## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Joint Administration Requested) |

### CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "Creditor Matrix") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") is filed by attachment hereto.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

The Creditor Matrix has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, David Orlofsky, hereby certifies that the Creditor Matrix contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records and is consistent with the information contained therein. To the extent practicable, the Creditor Matrix complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the Creditor Matrix as necessary.

Although the information contained in the Creditor Matrix is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the Creditor Matrix. In addition, certain of the parties included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases. Therefore, the Creditor Matrix does not and should not be deemed or otherwise construed to constitute either (i) a waiver of any defense of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: November 4, 2024

*/s/ David Orlofsky*
David Orlofsky
Chief Restructuring Officer

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| 1 1 | 6001 POWERLINE RD | FT LAUDERDALE | FL | 33309-2046 | |
| 100 BRENTWOOD ASSOCIATES L.P. | 600 N. 2ND STREET, SUITE 401 | HARRISBURG | PA | 17101 | |
| 100 BRENTWOOD ASSOCIATES, L.P. | C/O BERGER REAL ESTATE CLIENT SVCS INC, 1275 DRUMMERS LANE, SUITE 220 | WAYNE | PA | 19087 | |
| 1000 BOSTON TURNPIKE LLC | 139 FRONT STREET | FALL RIVER | MA | 02721 | |
| 1000 BOSTON TURNPIKE LLC | ZHANG JOHN | FALL RIVER | MA | 02721 | |
| 1010 DATA INC | 750 THIRD AVE, 4TH FLOOR | NEW YORK | NY | 10017 | |
| 1010 DATA INC | PO BOX 675085, 4TH FLOOR | DETROIT | MI | 482675085 | |
| 103RD STREET 6024, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | |
| 1050 SUNRISE LLC | 101 ALMA STREET, #203 | PALO ALTO | CA | 94301 | |
| 1050 SUNRISE LLC | C/O J.P. MORGAN CHASE BANK N.A., 300 HAMILTON AVE | PALO ALTO | CA | 94301 | |
| 11:11 SYSTEMS INC. | 1235 NORTH LOOP WEST, SUITE 800 | HOUSTON | TX | 77008 | |
| 1147893 BC LIMITED (DRP) | STEPHANIE BASTOW, 671G MARKET HILL | VANCOUVER | BC | V5Z 4B5 | CANADA |
| 1170 NORTHERN BOULEVARD LLC | JOAN MCMORROW, 40 HARBOR PARK DRIVE NORTH | PORT WASHINGTON | NY | 11050 | |
| 1210 MORENA WEST LLC | ADDRESS UNKNOWN | | | | |
| 1224 RT 23 HOLDINGS LLC | C/O EZRA SAFFATI, 543 MADISON AVENUE | NEW YORK | NY | 10022 | |
| 123.NET INC | 24700 NORTHWESTERN HWYSUITE 700 | SOUTHFIELD | MI | 48075 | |
| 1230 ZION LLC | 18763 LONG LAKE DRIVE | BOCA RATON | FL | 33496 | |
| 12550 LLC | PO BOX 300439 | BROOKLYN | NY | 11230 | |
| 1313 APALACHEE PARKWAY, LLC | 2057 DELTA WAY | TALLAHASSEE | FL | 32303 | |
| 1313 YORK ROAD, LLC | PO BOX 2513 | SPRINGFIELD | VA | 22152 | |
| 13TH & OLIVER INVESTMENT LLC | C/O WEIGAND OMEGA MANAGEMENT333 S BROADWAY | WICHITA | KS | 67208 | |
| 1499 ROME HILLIARD LLC | 605 S. FRONT STREET, SUITE 200, C/O OHIO EQUITIES LLC | COLUMBUS | OH | 43215 | |
| 1522 14TH STREET LLC | P.O. BOX 8195, SUITE 400 | PLAINS | NY | 10602 | |
| 1584 FLATBUSH AVENUE PARTNERS LLC | 539 EASTERN PARKWAY, 3RD FLOOR | BROOKLYN | NY | 11225 | |
| 16 ZERO FOUR LLC | 6326 PARKLAND OAKS DRIVE | SAN ANTONIO | TX | 78240 | |
| 1700 EUBANK LLC | 6106 JEFFERSON NE SUITE A2 | ALBUQUERQUE | NM | 87109 | |
| 174 BROADWAY LLC | 1040 AVENUE OF THE AMERICAS, 3RD FL | NEW YORK | NY | 10018 | |
| 175 MEMORIAL AVE., LLC | 181 PARK AVE., SUITE 1 | WEST SPRINGFIELD | MA | 01089 | |
| 18 LABEL STUDIOS LLC | 7 N WILLOW STREET, SUITE 8 B | MONTCLAIR | NJ | 7042 | |
| 1800 ROSECRANS PARTNERS LLC | C/O COMSTOCK CROSSER & ASSOCIATES, DEV CO INC, 3760 KILROY AIRPORT WAY , SUITE 130 | LONG BEACH | CA | 90806 | |
| 1803 ROCKVILLE PIKE LLC | 107 W JEFFERSON STREET | ROCKVILLE | MD | 20850 | |
| 190 FRONTAGE INVESTMENT PARTNERS LLC | 137 DANBURY RD PMB 300 | NEW MILFORD | CT | 06776-3428 | |
| 1930 SILAS DEANE LLC | 28 DAWN LANE | AIRMONT | NY | 10901 | |
| 195 HARRISON LLC | 3253 HARRISON RD. | COLUMBIA | SC | 29204 | |
| 1997 GRP LP | 3114 E 81ST ST | TULSA | OK | 74137 | |
| 1999 DANNA LL 4398 | C/O CARL M. FREEMAN COMPANY909 ROSE AVE, SUITE 1000 | NORTH BETHESDA | MD | 20852 | |
| 1ST PHORM INC. | BRETT ISRAELSON, 2091 FENTON LOGISTICS PARK | FENTON | MO | 63026 | |
| 1STOP COMPUTER SERVICE AND REPAIR | 1983 FT CAMPBELL BLVD, SUITE A | CLARKSVILLE | TN | 37042 | |
| 2007 BENSON 86 LLC | 287 ABBEY ROAD | MANHASSET | NY | 11030 | |
| 201 EAST 69TH LLC | C/O TF CORNERSTONE INC, PO BOX 788307 | PHILADELPHIA | PA | 191788307 | |
| 2010 PALM POINTE LIMITED PARTNER | 3114 E 81ST STREET | TULSA | OK | 74137 | |
| 2013 MASSEY BLVD LLC | ONE CORPORATE PLAZA 2ND FLOOR | NEWPORT BEACH | CA | 92660 | |
| 2013 MASSEY BOULEVARD LLC | ATT ACCOUNTS RECEIVABLE, PO BOX 4217 | HAGERSTOWN | MD | 217414217 | |
| 21 GEORGE STREET LLC | JOSPEH M. CALIMERI, ESQ., 151 HAGGETTS POND RD. | ANDOVER | MD | 01810 | |
| 211 WALLKILL REALTY LLC | C/O MIDWOOD MANAGEMENT CORP, 430 PARK AVENUE, SUITE 201 | NEW YORK | NY | 10022 | |
| 212 DESIGN INC | 45 WEST 21ST STREET, SUITE 403 | NEW YORK | NY | 10003 | |
| 215 MAZEL, LLC | C/O THE EXPANSION GROUP, 250 WEST 57TH STREET | NEW YORK | NY | 10107 | |
| 2151 HIGHLAND PARTNERS LLC | 2926 FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | |
| 2205 FEDERAL INVESTORS, LLC | 177 FOX MEADOW ROAD, ATTN: BRAD J SCHMIER | SCARSDALE | NY | 10583 | |
| 2229 2ND STREET NORTH-MILLVILLE, LLC | BILLING- RITA LODATONOTICE: MICHAEL MCMANUS, 10000 PORTSIDE DRIVE, EDGEWATER, NJ 07020, 10000 PORTSIDE DRIVE | EDGEWATER | NJ | 7020 | |
| 2233 & 2235 MO BLVD LLC | PO BOX 6850 | JEFFERSON CITY | MO | 65102 | |
| 2255 DEODARA DR | 2255 DEODARA DR | LOS ALTOS | CA | 94024 | |
| 2397 S. STEMMONS LLC | 7802 GODDARD AVE. | LOS ANGELES | CA | 90045 | |
| 23RD GROUP, LLC | 4944 PARKWAY PLAZA BLVDSUITE 400 | CHARLOTTE | NC | 28217 | |
| 24 HOUR LOCKOUT SERVICE | 3905 PINE RIDGE RD | SHAWNEE | OK | 74804 | |
| 244 EAST 86TH STREET, LLC. | C/O SHORE ASSETS, INC., 19 WEST 21ST STREET SUITE 902 | NEW YORK | NY | 10010 | |
| 250 THREE SPRINGS LP | 4041 LIBERTY AVENUE, SUITE 201 | PITTSBURGH | PA | 15224 | |
| 27 ROSIERS INC (DRP) | STEPHANIE MEEUS, 1115 BROADWAY, FL 1A | NEW YORK | NY | 10010 | |
| 27386 CARRONADE LLC | 2600 W BIG BEAVER RD SUITE 410 | TROY | MI | 48084 | |
| 280 METRO LIMITED PARTNERSHIP | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| 2885 GENDER ROAD, LLC | ADDRESS UNKNOWN | DELAWARE | OH | 43015 | |
| 30 WORCESTER ROAD LLC | C/O CROSSPOINT ASSOCIATES INC, 188 NEEDHAM STREET, SUITE # 255 | NEWTON | MA | 2464 | |
| 300 WEST 23RD STREET RETAIL LLC | 120 NORTH VILLAGE AVENUE | ROCKVILLE CENTRE | NY | 11570 | |
| 30X30 34TH STREET LUBBOCK PARTNERS LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT INC2009 PORTERFIELD WAYSUITE P | UPLAND | CA | 91786 | |
| 313 PRESENTS LLC | 2525 WOODWARD AVE | DETROIT | MI | 48201 | |
| 3200 HWY 13 LLC | 6920 DAKOTA TRAIL | EDINA | MN | 55439 | |
| 327 EH LLC | C/O RUDDER REALTY CORP, 46 MAIN STREET | MILLBURN | NJ | 7041 | |
| 335 MMR DEVELOPMENT, LLC AND WHO IS JOHN GALT? LLC | 100 MIDDLE STREET, EAST TOWER - SUITE 230 | PORTLAND | ME | 4101 | |
| 360 TRAINING.COM INC | DEPT 3836, PO BOX 123836 | DALLAS | TX | 753123836 | |
| 360, LOYALTY | ADDRESS ON FILE | | | | |
| 3600 HOLLYWOOD | 3251 E. SLAUSON AVE | VERNON | CA | 90058 | |
| 3644 LONG LL9031 | C/O SEROTA PROPERTIES70 EAST SUNRISE HWY SUITE 610 | VALLEY STREAM | NY | 11581 | |
| 365 OPERATING COMPANY, LLC | PO BOX 59715 | LOS ANGELES | CA | 900749715 | |
| 365 OPERATING SERVICES, LLC. | P.O.BOX 59715 | LOS ANGELES | CA | 900749715 | |
| 37POINT HK CO., LIMITED | UNIT 706, 7F, SOUTH SEAS CENTRE TOWER 2, 75 MODY ROAD | TSIM SHA TSUI, KOWLOON | | | HONG KONG |
| 383 ARMY TRAIL LLC | 1314 KENSINGTON ROAD, #4974 | OAK BROOK | IL | 60523 | |
| 3841 KIRKLAND HIGHWAY, LLC | 200 AIRPORT ROAD | NEW CASTLE | DE | 19720 | |
| 385 FIFTH AVENUE LLC | C/O HILSON MANAGEMENT CORP., 185 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 3N2 SPORTS | 111 ATLANTIC ANNEX POINT #1 | MAITLAND | FL | 32751 | |
| 3PLAY MEDIA INC | 77 N WASHINGTON ST, FLOOR 2 | BOSTON | MA | 2114 | |
| 3T BRANDS INC - DSD | PO BOX 24663 | NEW YORK | NY | 10087 | |
| 4 DIAMONDS RECRUIT | DBA 4 DIAMONDS RECRUITING4124 CALUMET DR | OAKLAND TOWNSHIP | MI | 48306 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| 4 R SYSTEMS | 801 CASSATT ROAD, SUITE 202 | BERWYN | PA | 19312 | |
| 4 SEASONS OUTDOOR SERVICES LLC | 308 NEWCASTLE LANE | WINCHESTER | KY | 40391 | |
| 4 SEASONS WINDOW CLE | DBA 4 SEASONS WINDOW CLEANING PO BOX 2460 | ST. CLAIRSVILLE | OH | 43950 | |
| 40 HIGHWAY RESTAURANT INVESTORS | 8516 N SAYANTE WAY | TUCSON | AZ | 85743 | |
| 400 SUCCESS LLC | P.O. BOX 148 | CROTON ON HUDSON | NY | 10520-0148 | |
| 400 SUCCESS LLC | PO BOX 782348 | PHILADELPHIA | PA | 191782348 | |
| 400-688 N. ALAFAYA TRAIL, LLC | 543 N. WYMORE ROAD, SUITE 106 | MAITLAND | FL | 32751 | |
| 401 FEDERAL INVESTMENTS, LLC | 215 N. FEDERAL HIGHWAY | BOCA RATON | FL | 33432 | |
| 4015 VETERANS LLC | 1200 S CLEARVIEW PKWY, SUITE 1166 | NEW ORLEANS | LA | 70123 | |
| 405 STORAGE / EDWIN UPTHEGROVE | 3505 BOBBI LANE | TITUSVILLE | FL | 32780 | |
| 4100 TOMLYNN STREET TIC | P.O. BOX 7388 | RICHMOND | VA | 23221 | |
| 4100 TOMLYNN STREET TIC LLC | 2800 PATTERSON AVE | RICHLAND | VA | 23221 | |
| 4116 OBT INVESTMENTS LLC | 18763 LONG LAKE DRIVE | BOCA RATON | FL | 33496 | |
| 415 STATE ROUTE 18 LLC | 4 STATE ROUTE 18 | EAST BRUNSWICK | NJ | 8816 | |
| 415 STATE ROUTE 18 LLC | PO BOX 809 | LIBERTY CORNER | NJ | 7938 | |
| 425 BROADWAY RE HOLDINGS LLC | 15001 SOUTH FIGUEROA STREET | CARDENA | CA | 90248 | |
| 434 SOUTHBRIDGE LLC | 532 GREAT ROAD | ACTON | MA | 1720 | |
| 434 SOUTHBRIDGE LLC | C/O NAGOG CONSTRUCTION MGMT, 532 GREAT ROAD | ACTON | MA | 1720 | |
| 4343 WISCONSIN AVENUE, LLC | C/O NYLA GROUP LLC, 691 S GREEN BAY ROAD # 208 | NEENAH | WI | 54956 | |
| 4405 MILESTRIP HD LESSEE LLC | ATTN: GEOFFREY ADLER, 144 EAST 44TH STREET, SUITE 601 | NEW YORK | NY | 10017 | |
| 450 E 17TH STREET ASSOCIATES LLC | C/O BURNHAM-WARD PROPERTIES, 1100 NEWPORT CENTER DRIVE#200 | NEWPORT BEACH | CA | 926606297 | |
| 4601 MARRERO CTR FORMERLY MARRERO PARTNERS LTD | PO BOX 56141 | METAIRIE | LA | 70055 | |
| 462 EXPRESS LLC | 3725 NORTH 128TH AVENUE | AVONDALE | AZ | 85392 | |
| 470 FRENCH LL9027 | PO BOX 213 | YORKVILLE | NY | 13495 | |
| 470 FRENCH ROAD L.L.C. | JOHN F. COLLIS, P.O. BOX 213 | YORKVILLE | NY | 13495 | |
| 4701 COOPER ST ARLINGTON LP | 11035 LAVENDER HILL DRIVE, SUITE 160, BOX 419 | LAS VEGAS | NV | 89135 | |
| 4701 COOPER STREET ARLINGTON, L.L.C. | 11035 LAVENDER HILL DRIVE, SUITE 160 | LAS VEGAS | NV | 89135 | |
| 4801 HULEN LLC | 8100 E 22ND STREET NORTH, BLDG 1700-2 | WICHITA | KS | 67226 | |
| 4801 WASHTENAW LLC | 15041 BURTON | OAK PARK | MI | 48237 | |
| 48FORTY SOLUTIONS LL | PO BOX 849729 | DALLAS | TX | 75284 | |
| 4935 MAGAZINE STREET LLC | C/O SARPY DEVELOPMENT LLC, 400 POYDRAS STREET, SUITE 2620 | NEW ORLEANS | LA | 70130 | |
| 4968 TRANSIT ROAD LLC | RALPH C. LORIGO, 2 WENDLING COURT | LANCASTER | NY | 14086 | |
| 4968 TRANSIT-LL 4055 | C/O GOLD SEAL EQUITY PARTNERSHIP2 WENDLING COURT | LANCASTER | NY | 14086 | |
| 4G LIFE LLC (DRP) | JASON, 13433 SEYMOUR MYERS BLVD | COVINGTON | LA | 70433 | |
| 4G BODY SHOP CORPORATION / FERNANDO OROZCO | 2345 12TH AVE | VERO BEACH | FL | 32960 | |
| 4IMPRINT, INC. | 101 COMMERCE STREET | OSHKOSH | WI | 54901 | |
| 4R BROADCASTING (KDCD-FM, KMDX-FM) | 3434 SHERWOOD WAY | SAN ANGELO | TX | 76901 | |
| 4TEKGEAR | 2764 PLEASANT RDSTE A #11511 | FORT MILL | SC | 29708-7214 | |
| 5055 MONROE STREET LLC | 864 8TH STREET | MANHATTAN BEACH | CA | 90266 | |
| 522AS LLC. | 151 SW 7TH STREET | MIAMI | FL | | |
| 55 NORTH COURT ST | ADDRESS UNKNOWN | | | | |
| 5501 LR LLC | C/O SOLAR REALTY MANAGEMENT CORP, 36 MAPLE PLACE, SUITE 303 | MANHASSET | NY | 11030 | |
| 5510-5520 BROADWAY LLC | NEW LL AS OF 3-9-17WITH A COPY TO:150 MONUMENT ROAD, SUITE 406BALA CYNWYD, PA 19004ATTN: PROPERTY MANAGEMENT, ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | |
| 5592 SANTA TERESA BLVD. LLC | C/O BIAGINI PROPERTIES, INC, 333 W. EL CAMINO REAL, SUITE 240 | SUNNYVALE | CA | 940871969 | |
| 5592 SANTA TERESA BLVD., LLC | 333 W. EL CAMINO REAL, SUITE 240 | SUNNYVALE | CA | 94087-1969 | |
| 5643 LLC | ATTN: MUHAMMED IFTIKHAR, PO BOX 6715 | MARIETTA | GA | 30066 | |
| 570 ASSOC. LL174 | PO BOX 713201 | PHILADELPHIA | PA | 19171 | |
| 570 DAB 29 LLC | PO BOX 713201 | PHILADELPHIA | PA | 191713201 | |
| 570 DAB 29 LLC | 7978 COOPER CREEK BOULEVARD, SUITE #100 | UNIVERSITY PARK | FL | 34201 | |
| 5702 JOHNSTON LLC | C/O PAUL BAKO, 806 E ST MARY BLVD | LAFAYETTE | LA | 70503 | |
| 5702 JOHNSTON, LLC | 408 WORTH AVE | LAFFAYETTE | LA | 70508 | |
| 5737-5848 NORTH ELIZABETH STREET HOLDINGS LLC | C/O MDC REALTY ADVISORS101 UNIVERSITY BLVD SUITE 330 | DENVER | CO | 80206 | |
| 5D TROPICAL INC | 6507 BOBHEAD ROAD | PLANT CITY | FL | 33565 | |
| 5J'S VEGAS RAINBOW LLC | 10845 GRIFFITH PEAK DRIVE, SUITE 100 | VEGAS | NV | 89135 | |
| 6001 POWERLINE LLC | 1200 WRIGHT AVE | RICHMOND | CA | 94804 | |
| 601 PLAZA, LLC | ATTN: ROBERT W. FULL, 1000 GRAND CENTRAL MALL | VIENNA | WV | 26105 | |
| 6310 WEST 95TH LLC | 17W220 22ND STREET, SUITE 350 | OAKBROOK | IL | 60181 | |
| 65 HOLMES INVESTMENT PARTNERS LLC | 137 DANBURY RD PMB 300 | NEW MILFORD | CT | 06776-3428 | |
| 6588 LLC | ADDRESS UNKNOWN | | | | |
| 66 HOLYOKE LLC | 63 MYRON ST., STE C | WEST SPRINGFIELD | MA | 1089 | |
| 7 HILLS LOCK & KEY | 17189 LEESVILLE RD | EVINGTON | VA | 24550 | |
| 7000 S MAY AVENUE LLC | C/O LAND RUN COMMERICALREAL ESTATE ADVISORS LLC114 NW 6TH ST SUITE 206 | OKLAHOMA CITY | OK | 73102 | |
| 72POINT INC. | 1111 SIXTH AVE #300 | SAN DIEGO | CA | 92101 | |
| 7708 W BELL ROAD LLC | 700 E OGDEN AVENUE, SUITE 305 | WESTMONT | IL | 60559 | |
| 7708 W BELL ROAD LLC | C/O GOOD OAK MANAGEMENT INC., ATTENTION: LEASE ADMINISTRATION, 9340 N. 105TH PLACE | SCOTTSDALE | AZ | 85258 | |
| 78 LAWRENCE STREET LLC | 231 HAWTHORNE AVENUE | YONKERS | NY | 10705 | |
| 7859 STAGE LLC | 18763 LONG LAKE DRIVE | BOCA RATON | FL | 33496 | |
| 8 CHURCH CIRCLE ROOM H-101 | ADDRESS UNKNOWN | | | | |
| 801 SOUTH FORT HOOD, LLC | C/O ONLY EPIC HOLDINGS, INC 4350 BROWNSBORO ROAD SUITE 110 | LOUISVILLE | KY | 40257 | |
| 801 SOUTH FT. HOOD, LLC | ADDRESS UNKNOWN | DELAWARE | OH | 43015 | |
| 81-01 37TH AVENUE LLC | 60 CROSSWAYS PARK DRIVE WEST, SUITE 301 | WOODBURY | NY | 11797 | |
| 8246 DELAWARE LL4054 | 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203 | |
| 8246 DELAWARE, INC. | CHRISTINA CARBALLADA, 295 MAIN STREET, SUITE 210 | BUFFALO | NY | 14203 | |
| 82ND & ORCHARD LLC | 14379 KEIL ROAD NE | AURORA | OR | 97002 | |
| 8600 WEST GOLF LLC | 17W220 22ND STREET, SUITE 350 | OAKBROOK | IL | 60181 | |
| 8701 AIRPORT, L.P. | ATTN: DON FARRIS, 3100 MONTICELLO, SUITE 765 | DALLAS | TX | 75225 | |
| 8X8, INC. | DEPT 848080 | LOS ANGELES | CA | 90084-8080 | |
| 900-71 LLC | 501 MORRISON ROAD SUITE 100 | GAHANNA | OH | 43230 | |
| 9-27 NATICK LL 4186 | C/O FINARD PROPERTIES LLC545 BOYLSTON ST FL 11 | BOSTON | MA | 2116 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| 9-27 NATICK LLC | MICHAEL REDFERN, 300 THIRD AVENUE | WALTHAM | MA | 02451 | |
| 94, LLC | 7820 EAGLE CREST BLVD | EVANSVILLE | IN | 47715 | |
| 95 NYRPT, LLC | 7978 COOPER CREEK BLVD., SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| A & B AUTOMOTIVE AND SMALL ENGINE REPAIR LLC / PREMIER AUTO PLUS | 2575 SE 58TH AVE | OCALA | FL | 34480 | |
| A & B PROPERTIES HAWAII, LLC, SERIES R | 220 SOUTH KING ST., SUITE 1800 | HONOLULU | HI | 96813 | |
| A & D SERVICE CENTER | 12841 HWY 431 S | GUNTERSVILLE | AL | 35976 | |
| A & G REALTY PARTNERS | 445 BROADHOLLOW RD, SUITE #410, ATTN: EMILIO AMENDOLA | MELVILLE | NY | 11747 | |
| A & M CONTAINER SALES AND RENTALS LLC | PO BOX 8622 | MANDEVILLE | LA | 70470 | |
| A & M MOVING SERVICES | 29518 WENTWORTH | LIVONIA | MI | 48154 | |
| A C GRACE | MITZI GORE, P.O BOX 570 | BIG SANDY | TX | 75755 | |
| A CLEAR VIEW PRO SERVICES LLC | 425 STERLING PARK CIRCLE | ALABASTER | AL | 35007 | |
| A F I GREER LLC | ATTN: SETH BELL, 1901 AVENUE OF THE STARS, SUITE 630 | LOS ANGELES | CA | 90067 | |
| A FIRE EXTINGUISHER SALES & SERVICE INC | 1015 5TH AVENUE | ROCKFORD | IL | 61104 | |
| A GREAT VIEW LLC | 730 GARDNER LOOP RD | PRINCETON | WV | 24740 | |
| A JOSEPH TAMER | ADDRESS ON FILE | | | | |
| A MOBILE STORAGE COMPANY, INC. | PO BOX 1368 | SUMTER | SC | 29151 | |
| A ONE CONCRETE / BRANDON GOODWIN | 2405 WHITE DR. | BATESVILLE | AR | 72501 | |
| A PLACE | ADDRESS ON FILE | | | | |
| A PLUS FIRST AID, INC. | P. O. BOX 20582 | BRADENTON | FL | 34203 | |
| A PLUS SECURE PACKAGING | 339 MASON RD | LA VERGNE | TN | 37086 | |
| A PRIME HANDLING INC | 1 NEW BOSTON DR STE 1 | CANTON | MA | 02021 | |
| A PUP ABOVE | DBA A PUP ABOVE1401 LAVACA STREET #204 | AUSTIN | TX | 78701 | |
| A QUALITY FENCING, INC. | 105 EAST EASY ST | FORT PIERCE | FL | 34982 | |
| A REJOYCEFUL ANIMAL | 44682 MORLEY DR | CLINTON TOWNSHIP | MI | 48036 | |
| A ROLAND KIMBRELL TRUST | PO BOX 3007 | MERIDIAN | MS | 39303 | |
| A SAY INC. | DBA SAY COMMUNICATIONS LLC 245 8TH AVENUE #1040 | NEW YORK | NY | 10011 | |
| A TEAM SALES, LLC | 2232 KODIAK DRIVE NE | ATLANTA | GA | 30345 | |
| A WILDLIFE PRO LLC | P.O. BOX 372 | RED HILL | PA | 18076 | |
| A&F FURNITURE REPAIR INC | 541 HOLLINGSHEAD LOOP | DAVENPORT | FL | 33896 | |
| A&M BROTHERS MOVERS LLC | 424 HENDRIX STREET | PHILADELPHIA | PA | 19116 | |
| A&M PROPERTY MAINTENANCE LLC | 3240 EVERGLADDES BLVD N | NAPLES | FL | 34120 | |
| A, DURHAM TRAVIS | ADDRESS ON FILE | | | | |
| A, WRIGHT LEE | ADDRESS ON FILE | | | | |
| A. ANTHONY & SONS CONCRETE LLC | 1450 W 21ST | ERIE | PA | 16502 | |
| A. LEE TUCKER, JUDGE OF PROBATE / WALKER COUNTY BUSINESS LICENSE | PO BOX 891 | JASPER | AL | 35502 | |
| A., ACEVES YARELI | ADDRESS ON FILE | | | | |
| A., ADAMS JOHN | ADDRESS ON FILE | | | | |
| A., ADDAMS RYAN | ADDRESS ON FILE | | | | |
| A., AGUERO ISAAC | ADDRESS ON FILE | | | | |
| A., ALCANTAR LORENZO | ADDRESS ON FILE | | | | |
| A., ALCORTA ISRAEL | ADDRESS ON FILE | | | | |
| A., ALFORD CRYSTALEE | ADDRESS ON FILE | | | | |
| A., ALI HAMZA | ADDRESS ON FILE | | | | |
| A., ALLEN ROBERT | ADDRESS ON FILE | | | | |
| A., ALLGOOD ISAIAH | ADDRESS ON FILE | | | | |
| A., ALVAREZ STEPHEN | ADDRESS ON FILE | | | | |
| A., ALVAREZ YESLIN | ADDRESS ON FILE | | | | |
| A., ALVES DANIEL | ADDRESS ON FILE | | | | |
| A., AMEZQUITA JORGE | ADDRESS ON FILE | | | | |
| A., ANDERSON RASHAAD | ADDRESS ON FILE | | | | |
| A., ANDRADE NATHAN | ADDRESS ON FILE | | | | |
| A., ANGUIANO MARIO | ADDRESS ON FILE | | | | |
| A., ARANDA JESSE | ADDRESS ON FILE | | | | |
| A., ARCHULETA BENJAMIN | ADDRESS ON FILE | | | | |
| A., ARENDS ANDON | ADDRESS ON FILE | | | | |
| A., ARROWOOD JANESSIA | ADDRESS ON FILE | | | | |
| A., ASHENFELTER CHASE | ADDRESS ON FILE | | | | |
| A., ASTON JENNIFER | ADDRESS ON FILE | | | | |
| A., ATWOOD DUSTIN | ADDRESS ON FILE | | | | |
| A., BABER JAMES | ADDRESS ON FILE | | | | |
| A., BAEZA NICHOLAS | ADDRESS ON FILE | | | | |
| A., BAHENA KEVIN | ADDRESS ON FILE | | | | |
| A., BAITH RAHMAN | ADDRESS ON FILE | | | | |
| A., BANDY MELISSA | ADDRESS ON FILE | | | | |
| A., BANKS THOMAS | ADDRESS ON FILE | | | | |
| A., BARNEY XAVIAR | ADDRESS ON FILE | | | | |
| A., BARRON BRENT | ADDRESS ON FILE | | | | |
| A., BARROW RICARDO | ADDRESS ON FILE | | | | |
| A., BAUMAN MERCEDES | ADDRESS ON FILE | | | | |
| A., BEASLEY MAKAYLA | ADDRESS ON FILE | | | | |
| A., BELL DELESHANTAE | ADDRESS ON FILE | | | | |
| A., BELL NICHOLAS | ADDRESS ON FILE | | | | |
| A., BENIMON AARON | ADDRESS ON FILE | | | | |
| A., BENITEZ MARC | ADDRESS ON FILE | | | | |
| A., BERNHARDY EDWARD | ADDRESS ON FILE | | | | |
| A., BIGGS NICHOLAS | ADDRESS ON FILE | | | | |
| A., BILLS WALTER | ADDRESS ON FILE | | | | |
| A., BLAND PAUL | ADDRESS ON FILE | | | | |
| A., BLEVINS DANIEL | ADDRESS ON FILE | | | | |
| A., BLEVINS ROBERT | ADDRESS ON FILE | | | | |
| A., BLOSE BRYANA | ADDRESS ON FILE | | | | |
| A., BOE DANIEL | ADDRESS ON FILE | | | | |
| A., BOGGERTY JERMIAH | ADDRESS ON FILE | | | | |
| A., BOHANNAN DAZAVIAN | ADDRESS ON FILE | | | | |
| A., BOOMER EVELYN | ADDRESS ON FILE | | | | |
| A., BOPST JAMES | ADDRESS ON FILE | | | | |
| A., BOWERS PAULA | ADDRESS ON FILE | | | | |
| A., BRADEN TONY | ADDRESS ON FILE | | | | |
| A., BRADLEY JONATHAN | ADDRESS ON FILE | | | | |
| A., BRITT JUSTUS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| A., BROOKS ANDRE | ADDRESS ON FILE | | | | |
| A., BROWN TREVOR | ADDRESS ON FILE | | | | |
| A., BRUNER BLAKE | ADDRESS ON FILE | | | | |
| A., BURCH TATE | ADDRESS ON FILE | | | | |
| A., BURFORD LUKE | ADDRESS ON FILE | | | | |
| A., BURLISON RANDY | ADDRESS ON FILE | | | | |
| A., BURNS-WILLIS DERRICK | ADDRESS ON FILE | | | | |
| A., BUTLER TIMOTHY | ADDRESS ON FILE | | | | |
| A., CABRAL VALERIE | ADDRESS ON FILE | | | | |
| A., CALDWELL CATHERINE | ADDRESS ON FILE | | | | |
| A., CALI MARISSA | ADDRESS ON FILE | | | | |
| A., CALLAM WALDRON | ADDRESS ON FILE | | | | |
| A., CAMACHO ELAINA | ADDRESS ON FILE | | | | |
| A., CAMPOS JOSE | ADDRESS ON FILE | | | | |
| A., CANTERO TAELURE | ADDRESS ON FILE | | | | |
| A., CAPERS DAQUAN | ADDRESS ON FILE | | | | |
| A., CARDONA ARMANI | ADDRESS ON FILE | | | | |
| A., CARLSON BRYCE | ADDRESS ON FILE | | | | |
| A., CARLSON VIRGINIA | ADDRESS ON FILE | | | | |
| A., CARPENTER CHANCE | ADDRESS ON FILE | | | | |
| A., CARRASQUILLO ARNALDO | ADDRESS ON FILE | | | | |
| A., CARRIER MARQUIS | ADDRESS ON FILE | | | | |
| A., CARTER TOREY | ADDRESS ON FILE | | | | |
| A., CASTANEDA ALEC | ADDRESS ON FILE | | | | |
| A., CASTRO MIGUEL | ADDRESS ON FILE | | | | |
| A., CATLETT DALE | ADDRESS ON FILE | | | | |
| A., CAVALHO MIKE | ADDRESS ON FILE | | | | |
| A., CELLITTI CRAIG | ADDRESS ON FILE | | | | |
| A., CEPHUS RAVEN | ADDRESS ON FILE | | | | |
| A., CHACON JUDYTH | ADDRESS ON FILE | | | | |
| A., CHAMBERS ALLIYAH | ADDRESS ON FILE | | | | |
| A., CHAMPION MARC | ADDRESS ON FILE | | | | |
| A., CHAPMAN BURT | ADDRESS ON FILE | | | | |
| A., CHORNEY MARLEE | ADDRESS ON FILE | | | | |
| A., CHRISTOPHERSON NICOLE | ADDRESS ON FILE | | | | |
| A., CLARKE CHRISTOPHER | ADDRESS ON FILE | | | | |
| A., CLAXTON DEOSHAE | ADDRESS ON FILE | | | | |
| A., CLINE ZACHARY | ADDRESS ON FILE | | | | |
| A., COLEMAN JAKOBI | ADDRESS ON FILE | | | | |
| A., COLINDRES MARCO | ADDRESS ON FILE | | | | |
| A., COLLIER BRYSON | ADDRESS ON FILE | | | | |
| A., COLUNIO KIMBERLY | ADDRESS ON FILE | | | | |
| A., COONEY CYRUS | ADDRESS ON FILE | | | | |
| A., COOPER AHNIEF | ADDRESS ON FILE | | | | |
| A., COOPER GREGORY | ADDRESS ON FILE | | | | |
| A., CORBIN DARNELL | ADDRESS ON FILE | | | | |
| A., CORDIAL MICHAEL | ADDRESS ON FILE | | | | |
| A., CORDOVA VICENTE | ADDRESS ON FILE | | | | |
| A., CORR DANIEL | ADDRESS ON FILE | | | | |
| A., CORSETTI DAVID | ADDRESS ON FILE | | | | |
| A., CORTESE LORI | ADDRESS ON FILE | | | | |
| A., COSEY JUSTIN | ADDRESS ON FILE | | | | |
| A., COSTA JESSE | ADDRESS ON FILE | | | | |
| A., COTTON MATTHEW | ADDRESS ON FILE | | | | |
| A., COX JASON | ADDRESS ON FILE | | | | |
| A., CRUM WILLIE | ADDRESS ON FILE | | | | |
| A., CRUZ CARLOS | ADDRESS ON FILE | | | | |
| A., CUEVAS ALEX | ADDRESS ON FILE | | | | |
| A., CUTLER JOSEPH | ADDRESS ON FILE | | | | |
| A., DABBS ALLIA | ADDRESS ON FILE | | | | |
| A., DABBS JOSEPH | ADDRESS ON FILE | | | | |
| A., DAVIS JAMIEL | ADDRESS ON FILE | | | | |
| A., DAVIS LATANYA | ADDRESS ON FILE | | | | |
| A., DEAL JEFFREY | ADDRESS ON FILE | | | | |
| A., DEAN JERMAINE | ADDRESS ON FILE | | | | |
| A., DECESS STEVEN | ADDRESS ON FILE | | | | |
| A., DELARM KRIST | ADDRESS ON FILE | | | | |
| A., DELEON ALEJANDRO | ADDRESS ON FILE | | | | |
| A., DELSALTO CHRISTIAN | ADDRESS ON FILE | | | | |
| A., DELWICHE SEAN | ADDRESS ON FILE | | | | |
| A., DEMBSKI SCOTT | ADDRESS ON FILE | | | | |
| A., DIAZ MIGUEL | ADDRESS ON FILE | | | | |
| A., DIXON BLAKE | ADDRESS ON FILE | | | | |
| A., DOYLE TAMARA | ADDRESS ON FILE | | | | |
| A., DRAGO TIFFANY | ADDRESS ON FILE | | | | |
| A., DRIVER JAMES | ADDRESS ON FILE | | | | |
| A., DUBOIS JUDY | ADDRESS ON FILE | | | | |
| A., DUCKWORTH ELIZABETH | ADDRESS ON FILE | | | | |
| A., DUGAS FLORENCE | ADDRESS ON FILE | | | | |
| A., EADDY MARION | ADDRESS ON FILE | | | | |
| A., EDMUNDSON JOSH | ADDRESS ON FILE | | | | |
| A., EDWARDS SHANE | ADDRESS ON FILE | | | | |
| A., ELCYZYN SHANE | ADDRESS ON FILE | | | | |
| A., ELDRIDGE TREVOR | ADDRESS ON FILE | | | | |
| A., ELIZONDO ISAAC | ADDRESS ON FILE | | | | |
| A., ELIZONDO PABLO | ADDRESS ON FILE | | | | |
| A., ERRION JEANETTE | ADDRESS ON FILE | | | | |
| A., FAGGART WALTER | ADDRESS ON FILE | | | | |
| A., FALTYNOWSKI JOHN | ADDRESS ON FILE | | | | |
| A., FANNIN TYLER | ADDRESS ON FILE | | | | |
| A., FARRAR AARON | ADDRESS ON FILE | | | | |
| A., FARRINGTON TY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| A., FAUST CURRANCEY | ADDRESS ON FILE | | | | |
| A., FAVOR ADRIAN | ADDRESS ON FILE | | | | |
| A., FERGUSON VALERIE | ADDRESS ON FILE | | | | |
| A., FERRIS SCOTTY | ADDRESS ON FILE | | | | |
| A., FERTIG JULIAN | ADDRESS ON FILE | | | | |
| A., FIGUEROA GALIA | ADDRESS ON FILE | | | | |
| A., FINLEY WESLEY | ADDRESS ON FILE | | | | |
| A., FINNEY WESLEY | ADDRESS ON FILE | | | | |
| A., FISHER SUSAN | ADDRESS ON FILE | | | | |
| A., FLETCHER JAREN | ADDRESS ON FILE | | | | |
| A., FOLEY ALEXANDER | ADDRESS ON FILE | | | | |
| A., FONTANA JESSICA | ADDRESS ON FILE | | | | |
| A., FOSTER ROBBIE | ADDRESS ON FILE | | | | |
| A., FOUNTAIN LORI | ADDRESS ON FILE | | | | |
| A., FRAKES CHRISTOPHER | ADDRESS ON FILE | | | | |
| A., FRANCIS KELCEY | ADDRESS ON FILE | | | | |
| A., FUNK TIMOTHY | ADDRESS ON FILE | | | | |
| A., FUSCO MICHAEL | ADDRESS ON FILE | | | | |
| A., GABOUREL DEVIN | ADDRESS ON FILE | | | | |
| A., GALLEGOS KELLY | ADDRESS ON FILE | | | | |
| A., GALLOWAY TAYLOR | ADDRESS ON FILE | | | | |
| A., GAMMAGE DENISE | ADDRESS ON FILE | | | | |
| A., GANGLE MARTHA | ADDRESS ON FILE | | | | |
| A., GARCIA ALAN | ADDRESS ON FILE | | | | |
| A., GARCIA RAFAEL | ADDRESS ON FILE | | | | |
| A., GARLAND DUSTIN | ADDRESS ON FILE | | | | |
| A., GARZA JOSE | ADDRESS ON FILE | | | | |
| A., GAULT KRISTY | ADDRESS ON FILE | | | | |
| A., GEORGE THOMAS | ADDRESS ON FILE | | | | |
| A., GEPPERT RHONDA | ADDRESS ON FILE | | | | |
| A., GERMAN MICHAEL | ADDRESS ON FILE | | | | |
| A., GERWER LONNIE | ADDRESS ON FILE | | | | |
| A., GIANNAMORE PATRICK | ADDRESS ON FILE | | | | |
| A., GINNIS KATHLEEN | ADDRESS ON FILE | | | | |
| A., GOEHRING STEPHEN | ADDRESS ON FILE | | | | |
| A., GONZALES BRYAN | ADDRESS ON FILE | | | | |
| A., GONZALES KIMBERLY | ADDRESS ON FILE | | | | |
| A., GONZALEZ JORDANNO | ADDRESS ON FILE | | | | |
| A., GONZALEZ MIGUEL | ADDRESS ON FILE | | | | |
| A., GOODALL JAUNEL | ADDRESS ON FILE | | | | |
| A., GOODE DEXTER | ADDRESS ON FILE | | | | |
| A., GOODMAN RAY | ADDRESS ON FILE | | | | |
| A., GORDON VINCENT | ADDRESS ON FILE | | | | |
| A., GRADY ARIENCE | ADDRESS ON FILE | | | | |
| A., GRAHAM ISAIAH | ADDRESS ON FILE | | | | |
| A., GRAY JORDAN | ADDRESS ON FILE | | | | |
| A., GRAY JVERNON | ADDRESS ON FILE | | | | |
| A., GRAY MICHAEL | ADDRESS ON FILE | | | | |
| A., GREEN CODY | ADDRESS ON FILE | | | | |
| A., GREENE ASHA | ADDRESS ON FILE | | | | |
| A., GRIFFIN LUKE | ADDRESS ON FILE | | | | |
| A., GROOM JACOB | ADDRESS ON FILE | | | | |
| A., GUERRA MICHAEL | ADDRESS ON FILE | | | | |
| A., GUERRERO GUILLERMO | ADDRESS ON FILE | | | | |
| A., GUFFEY DALE | ADDRESS ON FILE | | | | |
| A., GUZMAN MANUEL | ADDRESS ON FILE | | | | |
| A., GUZMAN-LARA JANNET | ADDRESS ON FILE | | | | |
| A., HALL CHAZZ | ADDRESS ON FILE | | | | |
| A., HALL JACOB | ADDRESS ON FILE | | | | |
| A., HALL JOSIAH | ADDRESS ON FILE | | | | |
| A., HALL KATIE | ADDRESS ON FILE | | | | |
| A., HARGER STACY | ADDRESS ON FILE | | | | |
| A., HARRIS JOHN | ADDRESS ON FILE | | | | |
| A., HARTS JAMES | ADDRESS ON FILE | | | | |
| A., HAUGHT JAMES | ADDRESS ON FILE | | | | |
| A., HAWTHORNE CHERYL | ADDRESS ON FILE | | | | |
| A., HEABERLIN NATE | ADDRESS ON FILE | | | | |
| A., HENDERSON LAMIKAL | ADDRESS ON FILE | | | | |
| A., HENDERSON-PEEK BRIAN | ADDRESS ON FILE | | | | |
| A., HENDRICKS MATHEW | ADDRESS ON FILE | | | | |
| A., HENRY KHALIL | ADDRESS ON FILE | | | | |
| A., HENSON KARIEM | ADDRESS ON FILE | | | | |
| A., HERNANDEZ EDDIE | ADDRESS ON FILE | | | | |
| A., HERNANDEZ EMILIO | ADDRESS ON FILE | | | | |
| A., HERNANDEZ JERMIAH | ADDRESS ON FILE | | | | |
| A., HERNANDEZ JORGE | ADDRESS ON FILE | | | | |
| A., HICKS JAMES | ADDRESS ON FILE | | | | |
| A., HICKS WADE | ADDRESS ON FILE | | | | |
| A., HIGGINS CASSANDRA | ADDRESS ON FILE | | | | |
| A., HIXENBAUGH JASON | ADDRESS ON FILE | | | | |
| A., HOGAN DAVID | ADDRESS ON FILE | | | | |
| A., HOGAN RACHEL | ADDRESS ON FILE | | | | |
| A., HOLDER HENRY | ADDRESS ON FILE | | | | |
| A., HOLLEY JEREMIAH | ADDRESS ON FILE | | | | |
| A., HOLLON BRETT | ADDRESS ON FILE | | | | |
| A., HOLMES LAURA | ADDRESS ON FILE | | | | |
| A., HOLMES STACY | ADDRESS ON FILE | | | | |
| A., HOLTSHOUSER KENDRA | ADDRESS ON FILE | | | | |
| A., HOOKFIN JEFFREY | ADDRESS ON FILE | | | | |
| A., HORN DAVID | ADDRESS ON FILE | | | | |
| A., HORN JOSHUA | ADDRESS ON FILE | | | | |
| A., HOWARD DOMINICK | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| A., HOWARD JACKSON | ADDRESS ON FILE | | | | |
| A., HOWARD MARK | ADDRESS ON FILE | | | | |
| A., HRABCHAK SANDRA | ADDRESS ON FILE | | | | |
| A., HUERTA LUIS | ADDRESS ON FILE | | | | |
| A., HUGHES IAN | ADDRESS ON FILE | | | | |
| A., HUNT ROBERT | ADDRESS ON FILE | | | | |
| A., HURT ANTHONY | ADDRESS ON FILE | | | | |
| A., IFILL MARK | ADDRESS ON FILE | | | | |
| A., IVERY ZYAIRE | ADDRESS ON FILE | | | | |
| A., JACKSON COLBY | ADDRESS ON FILE | | | | |
| A., JACKSON ELLEN | ADDRESS ON FILE | | | | |
| A., JACKSON RAVEN | ADDRESS ON FILE | | | | |
| A., JACQUES SUSAN | ADDRESS ON FILE | | | | |
| A., JOHNDROW BRANDON | ADDRESS ON FILE | | | | |
| A., JOHNSON ISABELLA | ADDRESS ON FILE | | | | |
| A., JOHNSON KRISTINA | ADDRESS ON FILE | | | | |
| A., JOHNSON STEPHEN | ADDRESS ON FILE | | | | |
| A., JOHNSON TREASURE | ADDRESS ON FILE | | | | |
| A., JONES HALEY | ADDRESS ON FILE | | | | |
| A., JONES KARLOS | ADDRESS ON FILE | | | | |
| A., JONES TYREESE | ADDRESS ON FILE | | | | |
| A., KALINA ZACHARY | ADDRESS ON FILE | | | | |
| A., KAMINSKI JOSEPH | ADDRESS ON FILE | | | | |
| A., KANNEDY SENJEN | ADDRESS ON FILE | | | | |
| A., KASPER NICHOLAS | ADDRESS ON FILE | | | | |
| A., KASPER RENEE | ADDRESS ON FILE | | | | |
| A., KEELING BLAKE | ADDRESS ON FILE | | | | |
| A., KELLER TRACY | ADDRESS ON FILE | | | | |
| A., KERRICK PATRICK | ADDRESS ON FILE | | | | |
| A., KESSIE TREVER | ADDRESS ON FILE | | | | |
| A., KEUVELAAR JOSHUA | ADDRESS ON FILE | | | | |
| A., KEYSER JAHMEIRE | ADDRESS ON FILE | | | | |
| A., KHAN RICHARD | ADDRESS ON FILE | | | | |
| A., KIMELMAN BRYAN | ADDRESS ON FILE | | | | |
| A., KINYON GABRIELLE | ADDRESS ON FILE | | | | |
| A., KITIONA NEEMIA | ADDRESS ON FILE | | | | |
| A., KOZIOL STEPHEN | ADDRESS ON FILE | | | | |
| A., KROMAH SIAKA | ADDRESS ON FILE | | | | |
| A., KUTULAS BRAD | ADDRESS ON FILE | | | | |
| A., LABARRE STEVEN | ADDRESS ON FILE | | | | |
| A., LAJOIE CHRISTOPHER | ADDRESS ON FILE | | | | |
| A., LAMBERT ROBERT | ADDRESS ON FILE | | | | |
| A., LAMPKIN JEREMIAH | ADDRESS ON FILE | | | | |
| A., LANNING DAIJOUN | ADDRESS ON FILE | | | | |
| A., LARA MARK | ADDRESS ON FILE | | | | |
| A., LARA VICTORIA | ADDRESS ON FILE | | | | |
| A., LAWSON DAZANAE | ADDRESS ON FILE | | | | |
| A., LEE DEMILYN | ADDRESS ON FILE | | | | |
| A., LEMONS VIRGIL | ADDRESS ON FILE | | | | |
| A., LEWIS JARAAD | ADDRESS ON FILE | | | | |
| A., LEYVA ANDREW | ADDRESS ON FILE | | | | |
| A., LIGGETT CHRISTIAN | ADDRESS ON FILE | | | | |
| A., LIGHTFOOT MALEAH | ADDRESS ON FILE | | | | |
| A., LINARES JOSE | ADDRESS ON FILE | | | | |
| A., LINARES OMAR | ADDRESS ON FILE | | | | |
| A., LITTLE STEVEN | ADDRESS ON FILE | | | | |
| A., LITTLEJOHN PARIS | ADDRESS ON FILE | | | | |
| A., LLOYD KENNEDY | ADDRESS ON FILE | | | | |
| A., LOCKRIDGE ERNEST | ADDRESS ON FILE | | | | |
| A., LONG MELISSA | ADDRESS ON FILE | | | | |
| A., LOOTS TROY | ADDRESS ON FILE | | | | |
| A., LOPEZ JOSHUA | ADDRESS ON FILE | | | | |
| A., LORA JOSEPH | ADDRESS ON FILE | | | | |
| A., LOUIS MAURICE | ADDRESS ON FILE | | | | |
| A., LUNA AKILAH | ADDRESS ON FILE | | | | |
| A., LYTTON MIKAYLA | ADDRESS ON FILE | | | | |
| A., MADRIGAL JOSEPH | ADDRESS ON FILE | | | | |
| A., MALDONADO NAH-ZERE | ADDRESS ON FILE | | | | |
| A., MANCIA ANDRE | ADDRESS ON FILE | | | | |
| A., MANSHACK SHANE | ADDRESS ON FILE | | | | |
| A., MARINEZ DANIEL | ADDRESS ON FILE | | | | |
| A., MARLER JENNIFER | ADDRESS ON FILE | | | | |
| A., MARSHALL GABRIEL | ADDRESS ON FILE | | | | |
| A., MARTINEZ ALONDRA | ADDRESS ON FILE | | | | |
| A., MARTINEZ CARLOS | ADDRESS ON FILE | | | | |
| A., MARTINEZ FRANK | ADDRESS ON FILE | | | | |
| A., MARTINEZ KIANNA | ADDRESS ON FILE | | | | |
| A., MARTINEZ LUIS | ADDRESS ON FILE | | | | |
| A., MARTINEZ MARC | ADDRESS ON FILE | | | | |
| A., MARTINEZ VICTOR | ADDRESS ON FILE | | | | |
| A., MASTERS ADRIAN | ADDRESS ON FILE | | | | |
| A., MAY ISREAL | ADDRESS ON FILE | | | | |
| A., MAY KYLE | ADDRESS ON FILE | | | | |
| A., MAYAGONZALEZ DANIEL | ADDRESS ON FILE | | | | |
| A., MAYS BRIAN | ADDRESS ON FILE | | | | |
| A., MCCLINTON MARQUS | ADDRESS ON FILE | | | | |
| A., MCCORMACK BRENT | ADDRESS ON FILE | | | | |
| A., MCHARDY KEVIN | ADDRESS ON FILE | | | | |
| A., MCINTYRE RYAN | ADDRESS ON FILE | | | | |
| A., MCKINNEY SAGE | ADDRESS ON FILE | | | | |
| A., MCPHERSON NOEL | ADDRESS ON FILE | | | | |
| A., MEAD COREY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| A., MEDINA JOCABETH | ADDRESS ON FILE | | | | |
| A., MEDINA-ASKEW JESUS | ADDRESS ON FILE | | | | |
| A., MENARD JAKE | ADDRESS ON FILE | | | | |
| A., MENDEZ RODRIGO | ADDRESS ON FILE | | | | |
| A., MICHA-HURLBURT JESSE | ADDRESS ON FILE | | | | |
| A., MILLER KALLYN | ADDRESS ON FILE | | | | |
| A., MILLER MICKEY | ADDRESS ON FILE | | | | |
| A., MILLITELLO DYLAN | ADDRESS ON FILE | | | | |
| A., MIRANDA MARTHA | ADDRESS ON FILE | | | | |
| A., MIRANDA WILLIAM | ADDRESS ON FILE | | | | |
| A., MOLL MICHAEL | ADDRESS ON FILE | | | | |
| A., MONGE JAVIER | ADDRESS ON FILE | | | | |
| A., MONIODIS JACOB | ADDRESS ON FILE | | | | |
| A., MOORE CLINT | ADDRESS ON FILE | | | | |
| A., MOORE MORGAN | ADDRESS ON FILE | | | | |
| A., MOORE NATHANIEL | ADDRESS ON FILE | | | | |
| A., MOORE SCOTT | ADDRESS ON FILE | | | | |
| A., MOORE SUE | ADDRESS ON FILE | | | | |
| A., MORSE TIFFANY | ADDRESS ON FILE | | | | |
| A., MOTA ROBERT | ADDRESS ON FILE | | | | |
| A., MOUSSA ABASS | ADDRESS ON FILE | | | | |
| A., MUNIZ LORENZO | ADDRESS ON FILE | | | | |
| A., MUNIZMANDEZ LUIS | ADDRESS ON FILE | | | | |
| A., MURRAY JAMES | ADDRESS ON FILE | | | | |
| A., MUSGRAVE DETAVIOUS | ADDRESS ON FILE | | | | |
| A., MYERS GEORGE | ADDRESS ON FILE | | | | |
| A., NAPIER ASIA | ADDRESS ON FILE | | | | |
| A., NAVARRETE KEVIN | ADDRESS ON FILE | | | | |
| A., NEEDHAM REX | ADDRESS ON FILE | | | | |
| A., NEI TYLER | ADDRESS ON FILE | | | | |
| A., NELSON NOAH | ADDRESS ON FILE | | | | |
| A., NESBITT SHAUNIECIA | ADDRESS ON FILE | | | | |
| A., NEWLAND CHRISTOPHER | ADDRESS ON FILE | | | | |
| A., NEWTON RACHEL | ADDRESS ON FILE | | | | |
| A., NINO JAHAZIEL | ADDRESS ON FILE | | | | |
| A., NINO LUIS | ADDRESS ON FILE | | | | |
| A., NIXON JASON | ADDRESS ON FILE | | | | |
| A., NJI DAVIDSON | ADDRESS ON FILE | | | | |
| A., NORRIS AMENOPHIS | ADDRESS ON FILE | | | | |
| A., NUNEZ LUZ | ADDRESS ON FILE | | | | |
| A., OLESEN BRAYTON | ADDRESS ON FILE | | | | |
| A., ORTIZ ANDERSON | ADDRESS ON FILE | | | | |
| A., PACHECO ZAVIAN | ADDRESS ON FILE | | | | |
| A., PADIA KELLY | ADDRESS ON FILE | | | | |
| A., PADILLA JOSE | ADDRESS ON FILE | | | | |
| A., PADILLA KARIZMA | ADDRESS ON FILE | | | | |
| A., PATRON NANCY | ADDRESS ON FILE | | | | |
| A., PATTON TRACY | ADDRESS ON FILE | | | | |
| A., PAUKSTIS MICHAEL | ADDRESS ON FILE | | | | |
| A., PAZ LINDA | ADDRESS ON FILE | | | | |
| A., PELFREY SANDRA | ADDRESS ON FILE | | | | |
| A., PENA MELISSA | ADDRESS ON FILE | | | | |
| A., PENCE MICHAEL | ADDRESS ON FILE | | | | |
| A., PENN MICHAEL | ADDRESS ON FILE | | | | |
| A., PERDUE CADE | ADDRESS ON FILE | | | | |
| A., PEREZ HECTOR | ADDRESS ON FILE | | | | |
| A., PERRY CEDRICK | ADDRESS ON FILE | | | | |
| A., PHILLIPS BRIAN | ADDRESS ON FILE | | | | |
| A., PHILLIPS CHASE | ADDRESS ON FILE | | | | |
| A., PHILLIPS CHRISTOPHER | ADDRESS ON FILE | | | | |
| A., PHILPOT RACHAEL | ADDRESS ON FILE | | | | |
| A., PHLIPOT BRANDON | ADDRESS ON FILE | | | | |
| A., PIEDRA CHRISTOPHER | ADDRESS ON FILE | | | | |
| A., PIRTLE QUINTIN | ADDRESS ON FILE | | | | |
| A., PLUTE KATHRYN | ADDRESS ON FILE | | | | |
| A., POE JESSE | ADDRESS ON FILE | | | | |
| A., POLACEK ANGELA | ADDRESS ON FILE | | | | |
| A., POWELL WILLIAM | ADDRESS ON FILE | | | | |
| A., PRADO JAIRO | ADDRESS ON FILE | | | | |
| A., PROFFITT DOUGLAS | ADDRESS ON FILE | | | | |
| A., PRUITT J'ERON | ADDRESS ON FILE | | | | |
| A., PURCELL BRADLEY | ADDRESS ON FILE | | | | |
| A., QUILES MARC | ADDRESS ON FILE | | | | |
| A., RAETTIG LEIGH | ADDRESS ON FILE | | | | |
| A., RAGSDALE STEVEN | ADDRESS ON FILE | | | | |
| A., RAMIREZ BRIAN | ADDRESS ON FILE | | | | |
| A., RAMIREZ JOSE | ADDRESS ON FILE | | | | |
| A., RAMIREZ LUIS | ADDRESS ON FILE | | | | |
| A., RAMOZ DILLON | ADDRESS ON FILE | | | | |
| A., RANDLES MARK | ADDRESS ON FILE | | | | |
| A., RANGEL JESUS | ADDRESS ON FILE | | | | |
| A., RASMUSSEN WILLIAM | ADDRESS ON FILE | | | | |
| A., RAY DOMINIC | ADDRESS ON FILE | | | | |
| A., RAYO LUCY | ADDRESS ON FILE | | | | |
| A., RAZO JARED | ADDRESS ON FILE | | | | |
| A., REAVES DAMON | ADDRESS ON FILE | | | | |
| A., REED QUENTIN | ADDRESS ON FILE | | | | |
| A., REGALADO CRISTOFER | ADDRESS ON FILE | | | | |
| A., RENALDI NICHOLAS | ADDRESS ON FILE | | | | |
| A., RENTERIA ALICIA | ADDRESS ON FILE | | | | |
| A., REYES LUIS | ADDRESS ON FILE | | | | |
| A., REYES WILLIAM | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| A., RHODES DARYL | ADDRESS ON FILE | | | | |
| A., RICE JAMES | ADDRESS ON FILE | | | | |
| A., RICH JACE | ADDRESS ON FILE | | | | |
| A., RICHARDS MIGUEL | ADDRESS ON FILE | | | | |
| A., RICHERSON JORDAN | ADDRESS ON FILE | | | | |
| A., RINGLEY KIMBERLY | ADDRESS ON FILE | | | | |
| A., ROBERSON DISHRON | ADDRESS ON FILE | | | | |
| A., ROBINSON DEONTA | ADDRESS ON FILE | | | | |
| A., ROBISON BRENT | ADDRESS ON FILE | | | | |
| A., ROCHA IVAN | ADDRESS ON FILE | | | | |
| A., RODRIGUEZ CHRISTOPHER | ADDRESS ON FILE | | | | |
| A., RODRIGUEZ LUIS | ADDRESS ON FILE | | | | |
| A., ROEDERSHEIMER JAMES | ADDRESS ON FILE | | | | |
| A., ROOKER HOPE | ADDRESS ON FILE | | | | |
| A., ROSARIO MIGUEL | ADDRESS ON FILE | | | | |
| A., ROWLAND TAURUS | ADDRESS ON FILE | | | | |
| A., RUCKER CEDRIC | ADDRESS ON FILE | | | | |
| A., RUNYON MARCUS | ADDRESS ON FILE | | | | |
| A., RUSH THOMAS | ADDRESS ON FILE | | | | |
| A., SALPA MIGUEL | ADDRESS ON FILE | | | | |
| A., SALTER MARCUS | ADDRESS ON FILE | | | | |
| A., SALTER TEKEYHA | ADDRESS ON FILE | | | | |
| A., SANCHEZ NICOLAS | ADDRESS ON FILE | | | | |
| A., SANCHEZ WILLIAM | ADDRESS ON FILE | | | | |
| A., SANDOVAL MARCUS | ADDRESS ON FILE | | | | |
| A., SANTANA JUSTINO | ADDRESS ON FILE | | | | |
| A., SAVALA COURTNEY | ADDRESS ON FILE | | | | |
| A., SCHMID TRAVIS | ADDRESS ON FILE | | | | |
| A., SCHWARTZ MATTHEW | ADDRESS ON FILE | | | | |
| A., SCOTT DAVID | ADDRESS ON FILE | | | | |
| A., SCOTT JEFFREY | ADDRESS ON FILE | | | | |
| A., SEGHI JEFFREY | ADDRESS ON FILE | | | | |
| A., SELTING STEPHEN | ADDRESS ON FILE | | | | |
| A., SHAHADAT MD | ADDRESS ON FILE | | | | |
| A., SHEAD ELISHA | ADDRESS ON FILE | | | | |
| A., SHEARS JAMES | ADDRESS ON FILE | | | | |
| A., SHELTON CECILIA | ADDRESS ON FILE | | | | |
| A., SHOULTZ KEYSHAUN | ADDRESS ON FILE | | | | |
| A., SHWANI BRIAN | ADDRESS ON FILE | | | | |
| A., SHYNE JOSEPH | ADDRESS ON FILE | | | | |
| A., SILER LINDSEY | ADDRESS ON FILE | | | | |
| A., SILVIA KAYLA | ADDRESS ON FILE | | | | |
| A., SIMMS WILLIAM | ADDRESS ON FILE | | | | |
| A., SINGER TYLER | ADDRESS ON FILE | | | | |
| A., SMALL MICHAEL | ADDRESS ON FILE | | | | |
| A., SMALLWOOD BRANDON | ADDRESS ON FILE | | | | |
| A., SMITH DEREK | ADDRESS ON FILE | | | | |
| A., SMITH JOHN | ADDRESS ON FILE | | | | |
| A., SMITH LEILA | ADDRESS ON FILE | | | | |
| A., SMITH MAURISSA | ADDRESS ON FILE | | | | |
| A., SMITH ZACHARY | ADDRESS ON FILE | | | | |
| A., SNELL MICHAEL | ADDRESS ON FILE | | | | |
| A., SOLIZ MATTHEW | ADDRESS ON FILE | | | | |
| A., SOTO JASON | ADDRESS ON FILE | | | | |
| A., SOWERS JERILEE | ADDRESS ON FILE | | | | |
| A., STALLWORTH ISAIAH | ADDRESS ON FILE | | | | |
| A., STANFORD LAMAR | ADDRESS ON FILE | | | | |
| A., STANLEY ROBERT | ADDRESS ON FILE | | | | |
| A., STEPHENS KYLE | ADDRESS ON FILE | | | | |
| A., STEVENS DESTINY | ADDRESS ON FILE | | | | |
| A., STEVENS JOSHUA | ADDRESS ON FILE | | | | |
| A., STEWART BRYAN | ADDRESS ON FILE | | | | |
| A., STEWART RYAN | ADDRESS ON FILE | | | | |
| A., STEWART RYAN | ADDRESS ON FILE | | | | |
| A., STODDARD MICHAEL | ADDRESS ON FILE | | | | |
| A., STONE MICHAEL | ADDRESS ON FILE | | | | |
| A., STOUT JESSEY | ADDRESS ON FILE | | | | |
| A., STUBBS DANERIO | ADDRESS ON FILE | | | | |
| A., STUPER SUSAN | ADDRESS ON FILE | | | | |
| A., SUMMERS HEATH | ADDRESS ON FILE | | | | |
| A., SWICK TIFFANY | ADDRESS ON FILE | | | | |
| A., SWINDELL ANDREW | ADDRESS ON FILE | | | | |
| A., TARRANCE FLOYD | ADDRESS ON FILE | | | | |
| A., TAYLOR KEVIN | ADDRESS ON FILE | | | | |
| A., TAYLOR KEVIN | ADDRESS ON FILE | | | | |
| A., TEEPLE DAVIN | ADDRESS ON FILE | | | | |
| A., TERRELL CHARLES | ADDRESS ON FILE | | | | |
| A., THOMAS JAMES | ADDRESS ON FILE | | | | |
| A., THOMAS RICK | ADDRESS ON FILE | | | | |
| A., THOMAS SHARON | ADDRESS ON FILE | | | | |
| A., THOMPSON ANTHONY | ADDRESS ON FILE | | | | |
| A., THORBOURNE KELLY | ADDRESS ON FILE | | | | |
| A., TOPP DEDRAH | ADDRESS ON FILE | | | | |
| A., TORRES NOAH | ADDRESS ON FILE | | | | |
| A., TOSTE JOSE | ADDRESS ON FILE | | | | |
| A., TRIPP DANIEL | ADDRESS ON FILE | | | | |
| A., TRONCOSO JORGE | ADDRESS ON FILE | | | | |
| A., TRUJILLO HERBERT | ADDRESS ON FILE | | | | |
| A., TUCKER JONATHAN | ADDRESS ON FILE | | | | |
| A., TUFTS MARK | ADDRESS ON FILE | | | | |
| A., TURNER DAKAR | ADDRESS ON FILE | | | | |
| A., UHL STEVEN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| A., UNDERWOOD CIKIA | ADDRESS ON FILE | | | | |
| A., UPSHAW RAYVON | ADDRESS ON FILE | | | | |
| A., UWIMANA UWIMANA | ADDRESS ON FILE | | | | |
| A., VALVERDE CESAR | ADDRESS ON FILE | | | | |
| A., VANGRINSVEN GERAD | ADDRESS ON FILE | | | | |
| A., VARGAS LUIS | ADDRESS ON FILE | | | | |
| A., VASQUEZ RUDY | ADDRESS ON FILE | | | | |
| A., VERA BRYAN | ADDRESS ON FILE | | | | |
| A., VERA MICHAEL | ADDRESS ON FILE | | | | |
| A., VINCENTI TYSE | ADDRESS ON FILE | | | | |
| A., WAGGANER HAILEY | ADDRESS ON FILE | | | | |
| A., WALKER JACOB | ADDRESS ON FILE | | | | |
| A., WARFIELD KEVAUN | ADDRESS ON FILE | | | | |
| A., WEBB AMANDA | ADDRESS ON FILE | | | | |
| A., WEBSTER DEMARKCO | ADDRESS ON FILE | | | | |
| A., WENDT BRIAN | ADDRESS ON FILE | | | | |
| A., WEST GEORGE | ADDRESS ON FILE | | | | |
| A., WETTSTEIN ANTHONY | ADDRESS ON FILE | | | | |
| A., WHITE JACARRI | ADDRESS ON FILE | | | | |
| A., WHITE MARK | ADDRESS ON FILE | | | | |
| A., WHITE TIFFANY | ADDRESS ON FILE | | | | |
| A., WIGGINGTON JULEE | ADDRESS ON FILE | | | | |
| A., WILKINS SEAN | ADDRESS ON FILE | | | | |
| A., WILLHELM JASON | ADDRESS ON FILE | | | | |
| A., WILLIAMS BETHANY | ADDRESS ON FILE | | | | |
| A., WILLIAMS CHRISTOPHER | ADDRESS ON FILE | | | | |
| A., WILLIAMS GAGE | ADDRESS ON FILE | | | | |
| A., WILLIAMS JOSEPH | ADDRESS ON FILE | | | | |
| A., WILLIAMS NACARI | ADDRESS ON FILE | | | | |
| A., WILLIAMS NICOLE | ADDRESS ON FILE | | | | |
| A., WILLIAMS QUENTIN | ADDRESS ON FILE | | | | |
| A., WILLIAMS TERQUON | ADDRESS ON FILE | | | | |
| A., WILLIAMSON DAVID | ADDRESS ON FILE | | | | |
| A., WIREMAN LUKE | ADDRESS ON FILE | | | | |
| A., WIVELL JONATHAN | ADDRESS ON FILE | | | | |
| A., WOOD JULIE | ADDRESS ON FILE | | | | |
| A., WOODWARD RYAN | ADDRESS ON FILE | | | | |
| A., WORKMAN ASHTON | ADDRESS ON FILE | | | | |
| A., WORLEY DEREK | ADDRESS ON FILE | | | | |
| A., WRIGHTINTON CRYSTAL | ADDRESS ON FILE | | | | |
| A., YEATER JANEAN | ADDRESS ON FILE | | | | |
| A., YORK DARVIS | ADDRESS ON FILE | | | | |
| A., YOUNG TAKEVIA | ADDRESS ON FILE | | | | |
| A., ZAZUETA CARLOS | ADDRESS ON FILE | | | | |
| A., ZAZUETA LUIS | ADDRESS ON FILE | | | | |
| A.B. PARKER & SON | 814 NORMAN AVENUE | NORFOLK | VA | 23518 | |
| A.D. SONBERT SECURIT | PO BOX 24068 | WINSTON-SALEM | NC | 27103 | |
| A.G. DAVI LTD., AS AGENT FOR JM BAKER P | PO BOX 2350 | MONTEREY | CA | 93942 | |
| A.I.D INVESTMENT CO INC | 363 POINDEXTER LANE | LEXINGTON | SC | 29072-7859 | |
| A.J.S PLUMBING & HEATING,INC | 421 COMMERCE PT | NEW ORLEANS | LA | 70123 | |
| A/P-DO NOT USE | 2271 ROCK ROAD | NAPLES | FL | 34120 | |
| A;EXIS HARPER | ADDRESS ON FILE | | | | |
| A+ INSTALLATIONS | 24660 DEQUINDRE RD | WARREN | MI | 48091 | |
| A+ SAFE & LOCK LLC | PO BOX 751 | GREENBRIER | AR | 72058 | |
| A-1 APPLIANCE INC | 444 S PEARSON RD | PEARL | MS | 39208 | |
| A1 APPLIANCE INC / MATTHEW JAMES GIRCSIS | 534 RIDGEWOODD ST NW | PORT CHARLOTTE | FL | 33952 | |
| A-1 EXTERMINATORS IN | 183 SHEPARD STREET | LYNN | MA | 1902 | |
| A-1 FIRE & SAFETY, INC | PO BOX 898 | BREAUX BRIDGE | LA | 70517 | |
| A-1 LOCKSMITH | 625 S WASHINGTON AVE | TITUSVILLE | FL | 32796 | |
| A-1 ORANGE CLEANING SVC., INC | P.O. BOX 555704 | ORLANDO | FL | 32855 | |
| A-1 PRINTING LLC | 825 S SANDUSKY AVE | BUCYRUS | OH | 44820 | |
| A-1 SYSTEMS INTEGRATION LLC | 2383 NORTHPOINTE DR | MIAMISBURG | OH | 45342 | |
| A-1 TEMPS | PO BOX 901372 | CLEVELAND | OH | 44190-1372 | |
| A-1 TRUCKING & LOGISTICS LLC | 40 ABBOTT STREETAPT A | PLAINS | PA | 18705 | |
| A360 ENTERPRISES LLC DBA ALLYANT / ACCESSIBLE360, LLC | LOCKBOX 735178PO BOX 735178 | CHICAGO | IL | 60673-5178 | |
| A4 MEDIA | ATTN: BILLING DEPTP.O.BOX 951391 | DALLAS | TX | 75395-1391 | |
| AAA EXCAVATING INC | 13159 WOODWORTH ROAD | NEW SPRINGFIELD | OH | 44443 | |
| AAA FITNESS,INC | 15205 SW SANDPIPER LN | BEAVERTON | OR | 97007 | |
| AAA FORKLIFTS, PARTS & SERVICE | 2699 N FORSYTH RD, STE 114 | ORLANDO | FL | 32807 | |
| AAA LOCK & KEY | 2227 TUBMAN HOME ROAD | AUGUSTA | GA | 30906 | |
| AAA STORAGE TRAILERS | 4535 S DALE MABRY HIGHWAY | TAMPA | FL | 33611 | |
| AAA STRIPING COMPANY | PO BOX 1219 | COLUMBUS | IN | 47202 | |
| AADIL HABIBI | ADDRESS ON FILE | | | | |
| AALIAH, RUIZ | ADDRESS ON FILE | | | | |
| AALIYA EVANS | ADDRESS ON FILE | | | | |
| AALIYAH DOCKERY | ADDRESS ON FILE | | | | |
| AALIYAH LEWIS | ADDRESS ON FILE | | | | |
| AALIYAH, JONES | ADDRESS ON FILE | | | | |
| AALIYAH, EVANS | ADDRESS ON FILE | | | | |
| AALTON WINBERLY | ADDRESS ON FILE | | | | |
| AANIYAH PROCTOR | ADDRESS ON FILE | | | | |
| AARION, ELLIOTT | ADDRESS ON FILE | | | | |
| AARON BOYD | ADDRESS ON FILE | | | | |
| AARON ABDULLAH | ADDRESS ON FILE | | | | |
| AARON CUMBERLANDER | ADDRESS ON FILE | | | | |
| AARON DANIELS | ADDRESS ON FILE | | | | |
| AARON DAVIS | ADDRESS ON FILE | | | | |
| AARON HEGE | ADDRESS ON FILE | | | | |
| AARON HORTON | ADDRESS ON FILE | | | | |
| AARON LOW | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| AARON LYNAM | ADDRESS ON FILE | | | | |
| AARON MADDOX | ADDRESS ON FILE | | | | |
| AARON MATTHEWS | ADDRESS ON FILE | | | | |
| AARON PENNEL | ADDRESS ON FILE | | | | |
| AARON PORTILLO | ADDRESS ON FILE | | | | |
| AARON RODRIGUEZ | ADDRESS ON FILE | | | | |
| AARON SOBOLOSKI | ADDRESS ON FILE | | | | |
| AARON SUMMERS | ADDRESS ON FILE | | | | |
| AARON WILLIAM CURL | ADDRESS ON FILE | | | | |
| AARON, BARLOW JR. | ADDRESS ON FILE | | | | |
| AARON, BAUGHMAN | ADDRESS ON FILE | | | | |
| AARON, BENSON | ADDRESS ON FILE | | | | |
| AARON, CARVER | ADDRESS ON FILE | | | | |
| AARON, DOTY | ADDRESS ON FILE | | | | |
| AARON, FERRARO | ADDRESS ON FILE | | | | |
| AARON, GADSON JR. | ADDRESS ON FILE | | | | |
| AARON, GREEN | ADDRESS ON FILE | | | | |
| AARON, HARRIS | ADDRESS ON FILE | | | | |
| AARON, HUGHES | ADDRESS ON FILE | | | | |
| AARON, JARVIS | ADDRESS ON FILE | | | | |
| AARON, JORDAN | ADDRESS ON FILE | | | | |
| AARON, KEE | ADDRESS ON FILE | | | | |
| AARON, MASSEY | ADDRESS ON FILE | | | | |
| AARON, MCHENRY | ADDRESS ON FILE | | | | |
| AARON, MONTELBANO | ADDRESS ON FILE | | | | |
| AARON, NALLEY | ADDRESS ON FILE | | | | |
| AARON, NORRIS | ADDRESS ON FILE | | | | |
| AARON, NUNN | ADDRESS ON FILE | | | | |
| AARON, SCOTT SR. | ADDRESS ON FILE | | | | |
| AARON, STALLINGS JR. | ADDRESS ON FILE | | | | |
| AARON, STITH | ADDRESS ON FILE | | | | |
| AARON, TAUGHER | ADDRESS ON FILE | | | | |
| AARON, TIBBS | ADDRESS ON FILE | | | | |
| AARON, WILSON | ADDRESS ON FILE | | | | |
| AARON, YOUNG | ADDRESS ON FILE | | | | |
| AARON'S INC | SALO LOCKBOX DEPOSITORY, PO BOX 102746 | ATLANTA | GA | 30368-2746 | |
| AARON'S LOCK & SAFE | 417 LIBERTY AVENUE | BELOIT | WI | 53511 | |
| AARON'S PALLETS | 8504 E ADAMO DR STE#120 | TAMPA | FL | 33619 | |
| AARONS, D'ANDRE J | ADDRESS ON FILE | | | | |
| AARRON, TARBY | ADDRESS ON FILE | | | | |
| AASD TAX OFFICE | 200R E CRAWFORD AVENUEALTOONA, PA 16602 | ALTOONA | PA | 16602 | |
| AB BACR DIABY | ADDRESS ON FILE | | | | |
| ABACUS | PO BOX 6312 | HERMITAGE | PA | 161480932 | |
| ABACUS HEALTH PRODUCTS, INC. | ACCOUNTING DEPARTMEN, 25 JOHN A. CUMMINGS WAY 1ST FLOOR | WOONSOCKET | RI | 2895 | |
| ABAD, DAREN A | ADDRESS ON FILE | | | | |
| ABAJAY, ELIZABETH ANNE | ADDRESS ON FILE | | | | |
| ABASS MOUSSA | ADDRESS ON FILE | | | | |
| ABBAS AHMAD | ADDRESS ON FILE | | | | |
| ABBASI, HASSAN B | ADDRESS ON FILE | | | | |
| ABBATE, EMILY | ADDRESS ON FILE | | | | |
| ABBATEMARCO, JAMES C | ADDRESS ON FILE | | | | |
| ABBAY, CALEB | ADDRESS ON FILE | | | | |
| ABBEY NELSON | ADDRESS ON FILE | | | | |
| ABBEY, CALEB J | ADDRESS ON FILE | | | | |
| ABBIE, KUHN | ADDRESS ON FILE | | | | |
| ABBOTT, BODIE KEITH | ADDRESS ON FILE | | | | |
| ABBOTT, JOSEPH | ADDRESS ON FILE | | | | |
| ABBOTT, KEVIN S | ADDRESS ON FILE | | | | |
| ABBOTT, MICHELLE L | ADDRESS ON FILE | | | | |
| ABBOTT, TRISTAN NOVA | ADDRESS ON FILE | | | | |
| ABBOTT, WISNOR A | ADDRESS ON FILE | | | | |
| ABBRUZZESE, MARCUS | ADDRESS ON FILE | | | | |
| ABBUHL, NANCY | ADDRESS ON FILE | | | | |
| ABBY JOSE | ADDRESS ON FILE | | | | |
| ABC 6 | 10 ORMS ST. SUITE 300 | PROVIDENCE | RI | 2904 | |
| ABC FIRE INC | 10250 ROYALTON RD | NORTH ROYALTON | OH | 44133 | |
| ABCEDE, SARAH J | ADDRESS ON FILE | | | | |
| ABCWUA | P.O. BOX 27226ALBUQUERQUE, NM 87125-7226 | | | | |
| ABCWUA -ALBUQUERQUE BERNALILLO | COUNTY WATER UTILITY AUTHORITYALBUQUERQUE, NM 87125 | | | | |
| ABDELMALEK, SHAHERA | ADDRESS ON FILE | | | | |
| ABDI MUECHIWA | ADDRESS ON FILE | | | | |
| ABDI OMAR | ADDRESS ON FILE | | | | |
| ABDI, ABDIKARIM M | ADDRESS ON FILE | | | | |
| ABDOULIE JOBARTEH | ADDRESS ON FILE | | | | |
| ABDUL RAHMAN | ADDRESS ON FILE | | | | |
| ABDUL SALIFU | ADDRESS ON FILE | | | | |
| ABDUL, BANGURA | ADDRESS ON FILE | | | | |
| ABDUL, JALEEL | ADDRESS ON FILE | | | | |
| ABDULAZIZ, AL BANI | ADDRESS ON FILE | | | | |
| ABDULLA ZATAR | ADDRESS ON FILE | | | | |
| ABDULLAH, AHMED | ADDRESS ON FILE | | | | |
| ABDULLAH, SHAHMARDAN | ADDRESS ON FILE | | | | |
| ABDULLAH, WALID | ADDRESS ON FILE | | | | |
| ABDULRAHEEM, ABDULMALIK B | ADDRESS ON FILE | | | | |
| ABDULRAHMAAN, YASEEN | ADDRESS ON FILE | | | | |
| ABDULRAZZAQ ALI | ADDRESS ON FILE | | | | |
| ABED, MARIE | ADDRESS ON FILE | | | | |
| ABEEB LASAKI | ADDRESS ON FILE | | | | |
| ABEGAZ, ABEL S | ADDRESS ON FILE | | | | |
| ABEL, BELTRAN CASTRO | ADDRESS ON FILE | | | | |
| ABEL, ISAIAH W | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ABEL, PEREZ | ADDRESS ON FILE | | | | |
| ABEL, SHANE A | ADDRESS ON FILE | | | | |
| ABEL, SYDNEY ROSE | ADDRESS ON FILE | | | | |
| ABELARDO, CLAUDIO | ADDRESS ON FILE | | | | |
| ABELARDO, MARROQUIN | ADDRESS ON FILE | | | | |
| ABENA AGYARE | ADDRESS ON FILE | | | | |
| ABERDEEN CITY FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| ABERDEEN MARKETPLACE, LLC | LOUIE ANDRAKAOS, 111 ROCKVILLE PIKE, SUITE 1100 | ROCKVILLE | MD | 20850 | |
| ABERDEEN OKLAHOMA ASSOCIATES | 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431 | |
| ABERFELDY LL7009 | TIG R E SERVICES BARTON OAKS PLAZA IV901 SOUTH MOPAC SUITE 285 | AUSTIN | TX | 78746 | |
| ABERFELDY PROPERTIES, INC. | 901 SOUTH MOPAC, SUITE 285 | AUSTIN | TX | 78746 | |
| ABERIN, LARNIE MARYNINA S | ADDRESS ON FILE | | | | |
| ABHIMANYU BISWAS | ADDRESS ON FILE | | | | |
| ABI BROWN | ADDRESS ON FILE | | | | |
| ABIALI, WILLIAM V | ADDRESS ON FILE | | | | |
| ABICH, RAUL J | ADDRESS ON FILE | | | | |
| ABIDA SULTANA | ADDRESS ON FILE | | | | |
| ABIDAM REYES | ADDRESS ON FILE | | | | |
| ABIGAIL HARMON | ADDRESS ON FILE | | | | |
| ABIGAIL MILLER | ADDRESS ON FILE | | | | |
| ABIGAIL TURKSON | ADDRESS ON FILE | | | | |
| ABIGAIL, MCINTOSH | ADDRESS ON FILE | | | | |
| ABIGAIL, MORRIS | ADDRESS ON FILE | | | | |
| ABIGAIL, WILDT | ADDRESS ON FILE | | | | |
| ABIGALE CHILSON | ADDRESS ON FILE | | | | |
| ABILITY RECOVERY SERVICES,LLC | 284 MAIN STREET | DUPONT | PA | 18641 | |
| ABINGTON HOLDING LLC | 950 THIRD AVENUE, 27TH FLOOR | NEW YORK | NY | 10022 | |
| ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | ABINGTON | PA | 19001 | |
| ABIR YOUNES | ADDRESS ON FILE | | | | |
| ABIS, MONTOYA | ADDRESS ON FILE | | | | |
| ABJORNSON, GEORGE | ADDRESS ON FILE | | | | |
| ABLE, JOSEPH R | ADDRESS ON FILE | | | | |
| ABLES, JERAVIA L. | ADDRESS ON FILE | | | | |
| ABM JANITORIAL SERVICES | PO BOX 419860 | BOSTON | MA | 22419860 | |
| ABNER GRANDA | ADDRESS ON FILE | | | | |
| ABNER, SHELBY | ADDRESS ON FILE | | | | |
| ABNEY, KRISTEN M | ADDRESS ON FILE | | | | |
| ABNEY, MARCI L | ADDRESS ON FILE | | | | |
| ABNEY, MCKAYLA SHYANNE | ADDRESS ON FILE | | | | |
| ABONI DAVIS | ADDRESS ON FILE | | | | |
| ABONY STEVENS | ADDRESS ON FILE | | | | |
| ABOUBACRY BA | ADDRESS ON FILE | | | | |
| ABOVE & BEYOND A/C & HEAT / MY RENEWABLE SOLUTIONS INC | 2211 CLAY STREET | KISSIMMEE | FL | 34741 | |
| ABOYTE, EDDY J | ADDRESS ON FILE | | | | |
| ABRAHAM AYIKKU | ADDRESS ON FILE | | | | |
| ABRAHAM NOVA | ADDRESS ON FILE | | | | |
| ABRAHAM REDDING | ADDRESS ON FILE | | | | |
| ABRAHAM, COHEN | ADDRESS ON FILE | | | | |
| ABRAHAM, LANE | ADDRESS ON FILE | | | | |
| ABRAHAM, LIRA | ADDRESS ON FILE | | | | |
| ABRAHAM, RUIZ | ADDRESS ON FILE | | | | |
| ABRAHAMS, HAYDEN S | ADDRESS ON FILE | | | | |
| ABRAM, STEPHANIE | ADDRESS ON FILE | | | | |
| ABRAMS & BAYLISS LLP | 20 MONTCHANIN RD SUITE 200 | WILMINGTON | DE | 19807 | |
| ABRAMS, BENJAMIN P | ADDRESS ON FILE | | | | |
| ABRAMS, LAURA S | ADDRESS ON FILE | | | | |
| ABRAMS, LAWRENCE J | ADDRESS ON FILE | | | | |
| ABRAMSON LEVIN & GINDI LLP | 3580 WILSHIRE BLVD., SUITE 1260 | LOS ANGELES | CA | 90010 | |
| ABREN, HINES JR. | ADDRESS ON FILE | | | | |
| ABREU, ALEXANDER ISAAC | ADDRESS ON FILE | | | | |
| ABREU, CARLOS J | ADDRESS ON FILE | | | | |
| ABREU, EMIL ALEXIS | ADDRESS ON FILE | | | | |
| ABREU, JANNILL | ADDRESS ON FILE | | | | |
| ABREU, JOBETH | ADDRESS ON FILE | | | | |
| ABRI WILLIAMS | ADDRESS ON FILE | | | | |
| ABRIAN WHITE | ADDRESS ON FILE | | | | |
| ABRIANA LINDSEY | ADDRESS ON FILE | | | | |
| ABRIELLE DAVIS | ADDRESS ON FILE | | | | |
| ABRIGO, JADEN ASCENSION | ADDRESS ON FILE | | | | |
| ABRILLIA, KILGORE | ADDRESS ON FILE | | | | |
| ABRIN, BROWN | ADDRESS ON FILE | | | | |
| ABRINA, MONTES | ADDRESS ON FILE | | | | |
| ABS BUILDING SYSTEMS INTEGRATORS, LLC | 1900 FIFTH AVENUE | MC KEESPORT | PA | 15132 | |
| ABSHIRE, MEGAN L. | ADDRESS ON FILE | | | | |
| ABSOLUTE BEST APPLIANCE | 3551 HWY 41A SOUTH | CLARKSVILLE | TN | 37042 | |
| ABSOLUTE JUNK REMOVAL | 114411 VETERAN'S MEMORIAL HWY SUITE E | DOUGLASVILLE | GA | 30134 | |
| ABSOPURE WATER COMPANY LLC | PO BOX 701760DEPT 970186 | PLYMOUTH | MI | 48170 | |
| ABSORB SOFTWARE INC | P.O. BOX 736541 | DALLAS | TX | 75373 | |
| ABSORPTION CORP | PO BOX 84921 | SEATTLE | WA | 98124 | |
| ABUEL, ARIOL C | ADDRESS ON FILE | | | | |
| ABUHALAWA, SAMMY N | ADDRESS ON FILE | | | | |
| ABUHAMMAD, RAHAF M | ADDRESS ON FILE | | | | |
| ABUNDANT NATURAL HEALTH PTY LTD | EMMANUEL FOURNARIS, 1925 LOVERING AVENUE | WILMINGTON | DE | 19806 | |
| ABUNDIS, JOSE | ADDRESS ON FILE | | | | |
| ABUSALAH, YASMIN K | ADDRESS ON FILE | | | | |
| ABUSENENH, HASHEM M | ADDRESS ON FILE | | | | |
| AC GLASS | 11112 WASHINGTON HIGHWAY | GLEN ALLEN | VA | 23059 | |
| AC/DC ELECTRICAL CONTRACTING COMPANY INC. | P O BOX 1931 | FORT SMITH | AR | 72902 | |
| ACADEMY FIRE PROTECTION INC | 42 BROADWAY2ND FLOOR | LYNBROOK | NY | 11563 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ACADIA REALTY LIMITED PARTNERSHIP | PROPERTY #0297, PO BOX 415980 | BOSTON | MA | 2241 | |
| ACADIA REALTY LL9043 | RD BRANCH ASSOCIATES LPPO BOX 415980, 0012-004876 | BOSTON | MA | 2241 | |
| ACADIA REALTY LL9060 | SHOPS AT GRAND AVENUE LLC-PRPTY 0288PO BOX 415980 | BOSTON | MA | 2241 | |
| ACADIA STRATEGIC OPPORTUNITY FUND IV LLC | WAKE FOREST CROSSING OWNER LLC, ACCT#0329-005555, PO BOX 9500 - 1152 | PHILADELPHIA | PA | 191951152 | |
| ACADIA STRATEGIC OPPORTUNITY FUND V LLC | 0350-006972, PO BOX 8000, DEPT 336 | BUFFALO | NY | 142670002 | |
| ACA-SC LIMITED PARTNERSHIP | P.O. BOX 52428 | ATLANTA | GA | 30355 | |
| ACC BUSINESS | 400 WEST AVENUE | ROCHESTER | NY | 14611 | |
| ACCARDI, ANTHONY B | ADDRESS ON FILE | | | | |
| ACCEIQ INC | 14241 DALLAS PARKWAY SUITE 540 | DALLAS | TX | 75254 | |
| ACCELERATED BUSINESS SOLUTIONS | 2991 CENTER PORT CIRCLE | POMPANO BEACH | FL | 33064 | |
| ACCELERATED SERVICES | 158-2 REMINGTON BLVD. | RONKONKOMA | NY | 11779 | |
| ACCEPTANCE INS AGENCY OF TENN INC | D/B/A FIRST ACCEPTANCE CORP, 3813 GREEN HILLS VILLAGE DR | NASHVILLE | TN | 37215 | |
| ACCESS DIRECT SYSTEMS INC | 91 EXECUTIVE BLVD | FARMINGDALE | NY | 11735 | |
| ACCESS INFORMATION PROTECTED | PO BOX 782998 | PHILADELPHIA | PA | 19178299 | |
| ACCESS SIGNS | 2351 BOUL FERNAND-LAFONTAINE | LONGUEUIL | QC | J4N1N7 | CANADA |
| ACCESSIBLE360, LLC | 806 COMMERCE PARK DRIVE | OGDENSBURG | NY | 13669 | |
| ACCIAIOLI, MARINA | ADDRESS ON FILE | | | | |
| ACCICA BRICKLER | ADDRESS ON FILE | | | | |
| ACCIUS, SARAH J | ADDRESS ON FILE | | | | |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| ACCOUNTEMPS | PO BOX 743295 | LOS ANGELES | CA | 90074 | |
| ACCOUNTING FINANCE DEPT PCARD | 300 HARMON MEADOWS BLVD | SECAUCUS | NJ | 7094 | |
| ACCOUNTING PRINCIPALS INC | DEPT CH 14031 | PALATINE | IL | 60055-4031 | |
| ACCOUNTING PRINCIPALS, INC | 10151 DEERWOOD PARK BLVD, 200-400 | JACKSONVILLE | FL | 32256 | |
| ACCRUENT LLC | PO BOX 679881 | DALLAS | TX | 75267 | |
| ACCU PERSONNEL INC | PO BOX 8346 | CHERRY HILL | NJ | 08002 | |
| ACCURATE BOARD-UP & BLASS, INC. | 15 SPINNING WHEEL ROAD, SUITE 202 | HINSDALE | IL | 60521 | |
| ACCURATE FIRE EQUIPMENT COMPANY INC | 10528 EAST 12TH STREET | TULSA | OK | 74128 | |
| ACCUWEATHER, INC | 385 SCIENCE PARK ROAD | STATE COLLEGE | PA | 16803 | |
| ACE AMERICAN INSURANCE COMPANY | DBA CHUBB 510 WALNUT ST | PHILADELPHIA | PA | 19106 | |
| ACE COMPLETE FLOOR CARE SERVICE, LLC | 1668 PALM RIDGE RD | MELBOURNE | FL | 32935 | |
| ACE CONSTRUCTION (MIAMI) | 11950 W. DIXIE HWY | NORTH MIAMI | FL | 33161 | |
| ACE FIRE UNDERWRITERS INS CO | 1 BEAVER VALLEY ROAD | WILMINGTON | DE | 19803 | |
| ACE HARRIS | ADDRESS ON FILE | | | | |
| ACE PLUMBING, INC | 5642 JASON LEE PLACE | SARASOTA | FL | 34233 | |
| ACE PROPERTY AND CASUALTY INSURANCE COMPANY | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| ACE SEYMOUR HARDWARE | 229 S CHESTNUT ST | SEYMOUR | IN | 47274 | |
| ACER AMERICA CORPORATION | 1730 N 1ST STREET, SUITE 400 | SAN JOSE | CA | 95112 | |
| ACERS, JESSE B | ADDRESS ON FILE | | | | |
| ACEVEDO JONES, REBECCA | ADDRESS ON FILE | | | | |
| ACEVEDO LARACUENTE, EDILMARIE | ADDRESS ON FILE | | | | |
| ACEVEDO LAZALA, GLENNY M | ADDRESS ON FILE | | | | |
| ACEVEDO TORRES, JANETTE | ADDRESS ON FILE | | | | |
| ACEVEDO, AARON ROGELIO | ADDRESS ON FILE | | | | |
| ACEVEDO, ANGELINA NICOLE | ADDRESS ON FILE | | | | |
| ACEVEDO, DIEGO M | ADDRESS ON FILE | | | | |
| ACEVEDO, EDDY | ADDRESS ON FILE | | | | |
| ACEVEDO, GUSTAVO | ADDRESS ON FILE | | | | |
| ACEVEDO, JANELLE MARIE | ADDRESS ON FILE | | | | |
| ACEVEDO, MICHELLE A | ADDRESS ON FILE | | | | |
| ACEVEDO, RHIANNON A | ADDRESS ON FILE | | | | |
| ACEVES ASCENCIO, ALEJANDRA G | ADDRESS ON FILE | | | | |
| ACEVES, BIANCA | ADDRESS ON FILE | | | | |
| ACEVES, CHRISTIAN A | ADDRESS ON FILE | | | | |
| ACEVES, ENRIQUE A | ADDRESS ON FILE | | | | |
| ACHANZAR, CASSY J | ADDRESS ON FILE | | | | |
| ACHEAMPONG, DAVID O | ADDRESS ON FILE | | | | |
| ACHETOU MARZOUK | ADDRESS ON FILE | | | | |
| A'CHIEYAH SANDERS | ADDRESS ON FILE | | | | |
| ACHILLA, GAVIN JOHN | ADDRESS ON FILE | | | | |
| ACHILLI, LUCAS H | ADDRESS ON FILE | | | | |
| ACHILOVA, KAMILA | ADDRESS ON FILE | | | | |
| ACHTYL, MACKENZIE ROSE | ADDRESS ON FILE | | | | |
| ACKALIA KEANE | ADDRESS ON FILE | | | | |
| ACKER, CALEB ROBERT | ADDRESS ON FILE | | | | |
| ACKERMAN, CHRISTINA L | ADDRESS ON FILE | | | | |
| ACKERMAN, LANE C | ADDRESS ON FILE | | | | |
| ACKERMANN, GLENN R | ADDRESS ON FILE | | | | |
| ACKLEY, MIRANDA E | ADDRESS ON FILE | | | | |
| ACME FURNITURE | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| ACME FURNITURE (FLORIDA) | 9641 PREMIER PARKWAY | MIRAMAR | FL | 33025 | |
| ACME FURNITURE INDUSTRY INC | 7924 W SAHARA AVE | LAS VEGAS | NV | 89117 | |
| ACME FURNITURE INDUSTRY INC | PO BOX 890011 | CHARLOTTE | NC | 28289-0011 | |
| ACME FURNITURE INDUSTRY, INC. | 7924 WEST SAHARA AVENUE | LAS VEGAS | NV | 89117 | |
| ACME GLASS COMPANY, INC | PO BOX 1164 | BRYAN | TX | 77806 | |
| ACME METROLOGY | DBA ACME METROLOGYPO BOX 882049 | PORT SAINT LUCIE | FL | 34988 | |
| ACME RADIATOR & MUFFLER / CARLOS ORTIZ | PO BOX 294 | KINGSVILLE | TX | 78363 | |
| ACORD, HAILIE JADE | ADDRESS ON FILE | | | | |
| ACORN PET PRODUCTS L | PO BOX 15396 | SCOTTSDALE | AZ | 85267 | |
| ACORN RIDGE PROPERTIES LLC, JDM CAPITAL, LLC, MO PARTNERS LLC, CONFLUENCE INVESTMENT LLC | ADDRESS UNKNOWN | | | | |
| ACORS, ISSAC D | ADDRESS ON FILE | | | | |
| ACORS, JASMINE A | ADDRESS ON FILE | | | | |
| ACOSTA, ALYSSA HOPE | ADDRESS ON FILE | | | | |
| ACOSTA, ANGEL | ADDRESS ON FILE | | | | |
| ACOSTA, EDUARDO | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ACOSTA, GIOSMARIE Y | ADDRESS ON FILE | | | | |
| ACOSTA, HARRIS | ADDRESS ON FILE | | | | |
| ACOSTA, HORACIO | ADDRESS ON FILE | | | | |
| ACOSTA, JORDANNY ALBINO | ADDRESS ON FILE | | | | |
| ACOSTA-PEREZ, EDGARDO V | ADDRESS ON FILE | | | | |
| ACQUAYE, TIMOTHY J | ADDRESS ON FILE | | | | |
| ACREE, EVAN ALEXANDER | ADDRESS ON FILE | | | | |
| ACREE, OCTAVIOUS | ADDRESS ON FILE | | | | |
| ACS COMMERCIAL SERVICES, LLC | 11311 NEESHAW DR. | HOUSTON | TX | 77065 | |
| ACS FORT SMITH PAVILION AR, LLC | 350 PINE STREET, SUITE 800, ATTENTION: THOMAS CORMIER | BEAUMONT | TX | 77701 | |
| ACTION AIR CONDITIONING SERVICE INC | 868 KRAFT STREET | CLARKSVILLE | TN | 37040 | |
| ACTION PLUMBING, INC | 610 SILVERTON STREET | ORLANDO | FL | 32808 | |
| ACTON, JOSHUA J | ADDRESS ON FILE | | | | |
| ACTON, JUSTIN JEREMY ALLEN | ADDRESS ON FILE | | | | |
| ACUATIVE CORPORATION | 27460 NETWORK PLACE | CHICAGO | IL | 606731274 | |
| ACUFF, JATA ELISE | ADDRESS ON FILE | | | | |
| ACUITY PPM LLC | 3600 136TH PI SE#300 | BELLEVUE | WA | 98007 | |
| ACUNA GARCIA, RAGNI Y | ADDRESS ON FILE | | | | |
| ACUNA, JEREMY | ADDRESS ON FILE | | | | |
| AD ASTRA DESIGN LLC DBA ASTRA STUDIOS | 470 WEST BROAD STREET | COLUMBUS | OH | 43215 | |
| ADA AREA CHAMBER OF COMMERCE | PO BOX 248 | ADA | OK | 74820 | |
| ADA CITY UTILITIES | 210 W 13THADA, OK 74820 | | | | |
| ADA COMPLIANCE SPECIALISTS, INC. | P.O. BOX 416522 | MIAMI | FL | 33141 | |
| ADA HURD | ADDRESS ON FILE | | | | |
| ADA RILEY | ADDRESS ON FILE | | | | |
| ADA SIMS | ADDRESS ON FILE | | | | |
| ADA WILLIAMS | ADDRESS ON FILE | | | | |
| ADAESIA, HOLLIS | ADDRESS ON FILE | | | | |
| ADAIR, JADEN T | ADDRESS ON FILE | | | | |
| ADAIR, MACKENZIE CHRISTINE | ADDRESS ON FILE | | | | |
| ADAIR, TRENTON EUGENE | ADDRESS ON FILE | | | | |
| ADALBERTO, OLAMENDI MORA | ADDRESS ON FILE | | | | |
| ADALBERTO, SILVA | ADDRESS ON FILE | | | | |
| ADAM BORDY | ADDRESS ON FILE | | | | |
| ADAM BROWN | ADDRESS ON FILE | | | | |
| ADAM CROCKER | ADDRESS ON FILE | | | | |
| ADAM HALEY | ADDRESS ON FILE | | | | |
| ADAM KHAN | ADDRESS ON FILE | | | | |
| ADAM MARCUS | ADDRESS ON FILE | | | | |
| ADAM MINES | ADDRESS ON FILE | | | | |
| ADAM PINSON | ADDRESS ON FILE | | | | |
| ADAM PLOCKE | ADDRESS ON FILE | | | | |
| ADAM WESTMORELAND | ADDRESS ON FILE | | | | |
| ADAM, CAMACHO | ADDRESS ON FILE | | | | |
| ADAM, DEBARR | ADDRESS ON FILE | | | | |
| ADAM, HEIM | ADDRESS ON FILE | | | | |
| ADAM, LILLY | ADDRESS ON FILE | | | | |
| ADAM, MURRAY I | ADDRESS ON FILE | | | | |
| ADAM, ROSCOE | ADDRESS ON FILE | | | | |
| ADAM, SLAUGHTER | ADDRESS ON FILE | | | | |
| ADAM, SZABO | ADDRESS ON FILE | | | | |
| ADAM, WEBB | ADDRESS ON FILE | | | | |
| ADAMA PHILIPS | ADDRESS ON FILE | | | | |
| ADAMES, KEISY | ADDRESS ON FILE | | | | |
| ADAMS COUNTY TREASURER | PO BOX 869 | BRIGHTON | CO | 806010869 | |
| ADAMS RADIO OF NI | 2755 SAGER ROAD | VALPARAISO | IN | 46383 | |
| ADAMS SIGNS | P.O. BOX 347 | MASSILLON | OH | 44648 | |
| ADAMS USED AUTO PARTS, INC. | 3610 SOUTH 50TH STREET | TAMPA | FL | 33619-6734 | |
| ADAMS, AMEAH NOELLE | ADDRESS ON FILE | | | | |
| ADAMS, ATHENNA MARIE | ADDRESS ON FILE | | | | |
| ADAMS, BENJAMIN DRAKE | ADDRESS ON FILE | | | | |
| ADAMS, CHERYL | ADDRESS ON FILE | | | | |
| ADAMS, COLBY FOSTER | ADDRESS ON FILE | | | | |
| ADAMS, CONNER ECHELBERGER | ADDRESS ON FILE | | | | |
| ADAMS, COREY | ADDRESS ON FILE | | | | |
| ADAMS, DAEVON D | ADDRESS ON FILE | | | | |
| ADAMS, DERRELLE | ADDRESS ON FILE | | | | |
| ADAMS, EMILY ANN | ADDRESS ON FILE | | | | |
| ADAMS, ETHAN G | ADDRESS ON FILE | | | | |
| ADAMS, GISELLE E | ADDRESS ON FILE | | | | |
| ADAMS, GRAYSON G | ADDRESS ON FILE | | | | |
| ADAMS, HALEIGH ELIZABETH | ADDRESS ON FILE | | | | |
| ADAMS, JAHVONNI J | ADDRESS ON FILE | | | | |
| ADAMS, JAMIAH NEKISHA-BERNEICE | ADDRESS ON FILE | | | | |
| ADAMS, JEFFREY J | ADDRESS ON FILE | | | | |
| ADAMS, JILLIAN JOY | ADDRESS ON FILE | | | | |
| ADAMS, JOCELYN | ADDRESS ON FILE | | | | |
| ADAMS, JULIUS G | ADDRESS ON FILE | | | | |
| ADAMS, KAITLYN ELIZABETH | ADDRESS ON FILE | | | | |
| ADAMS, LILY | ADDRESS ON FILE | | | | |
| ADAMS, LINDSAY REGINA | ADDRESS ON FILE | | | | |
| ADAMS, LINNDARIO | ADDRESS ON FILE | | | | |
| ADAMS, MADILYNN ANN | ADDRESS ON FILE | | | | |
| ADAMS, MAKAYLA SARAY | ADDRESS ON FILE | | | | |
| ADAMS, PEYTON R | ADDRESS ON FILE | | | | |
| ADAMS, QUINTON | ADDRESS ON FILE | | | | |
| ADAMS, ROBERT A | ADDRESS ON FILE | | | | |
| ADAMS, RYAN J | ADDRESS ON FILE | | | | |
| ADAMS, RYDER KENT | ADDRESS ON FILE | | | | |
| ADAMS, SHAMEYA | ADDRESS ON FILE | | | | |
| ADAMS, SHELBY D | ADDRESS ON FILE | | | | |
| ADAMS, SYDNEY MAY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ADAMS, SYDNEY WEIDNER | ADDRESS ON FILE | | | | |
| ADAMS, TIFFANY | ADDRESS ON FILE | | | | |
| ADAMS, TRAVIS M | ADDRESS ON FILE | | | | |
| ADAMS, TYLER NICOLE | ADDRESS ON FILE | | | | |
| ADAMS, YASMINDA | ADDRESS ON FILE | | | | |
| ADAMS, ZACHARY C | ADDRESS ON FILE | | | | |
| ADAMS, ZHARIA | ADDRESS ON FILE | | | | |
| ADAMSKI, CORY L | ADDRESS ON FILE | | | | |
| ADAN MANSO | ADDRESS ON FILE | | | | |
| ADARSH KUMAR SINGH | ADDRESS ON FILE | | | | |
| ADASZEWSKI, BRANDI | ADDRESS ON FILE | | | | |
| ADCO INDUSTRIES INC. | 11333 PAGEMILL RD. | DALLAS | TX | 75243 | |
| ADCOCK, LEAH D. | ADDRESS ON FILE | | | | |
| ADDE, ABDIWAHID A | ADDRESS ON FILE | | | | |
| ADDESSO, JESSE L | ADDRESS ON FILE | | | | |
| ADDESSO, NICHOLAS B | ADDRESS ON FILE | | | | |
| ADDIE WILLIAMS | ADDRESS ON FILE | | | | |
| ADDIE, DAWAUN DAVION | ADDRESS ON FILE | | | | |
| ADDINGTON, ADRIANNA N | ADDRESS ON FILE | | | | |
| ADDINGTON, KARA L | ADDRESS ON FILE | | | | |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | CHICAGO | IL | 606777000 | |
| ADDISON, ANGELO | ADDRESS ON FILE | | | | |
| ADDISON, KARINA MARIA | ADDRESS ON FILE | | | | |
| ADDISON, VERONICA | ADDRESS ON FILE | | | | |
| ADECCO USA INC | DEPT CH 14091 | PALATINE | IL | 60055-4091 | |
| ADECCO USA INC | PO BOX 370184 | PITTSBURGH | PA | 15250-7084 | |
| ADEDIRE, STEPHEN ADEBOYE | ADDRESS ON FILE | | | | |
| ADEJUDGE, EMILIA | ADDRESS ON FILE | | | | |
| ADELE KANNER | ADDRESS ON FILE | | | | |
| ADELIA ANHEUSER | 3075 BOOK ROADSUITE 103, PO BOX 9044 | NAPERVILLE | IL | 60567 | |
| ADELINE CARTER | ADDRESS ON FILE | | | | |
| ADEN YUSUF | ADDRESS ON FILE | | | | |
| ADENA LAKELAND, LLC | 1310 WEST FOURTH STREET | MANSFIELD | OH | 44906 | |
| ADEONA SMITH | ADDRESS ON FILE | | | | |
| ADESHIA, BELL | ADDRESS ON FILE | | | | |
| ADEYEMI, MICHAEL B | ADDRESS ON FILE | | | | |
| ADFRISEW, TSION | ADDRESS ON FILE | | | | |
| ADIA SOLUTIONS | 3601 S CONGRESS AVE #D200 | AUSTIN | TX | 78704 | |
| ADIA, MARRERO | ADDRESS ON FILE | | | | |
| ADIA, NUNEZ | ADDRESS ON FILE | | | | |
| ADIL ABOZEBIBA | ADDRESS ON FILE | | | | |
| ADIL, ARAHOUCH | ADDRESS ON FILE | | | | |
| ADILAKSHMI ALLA | ADDRESS ON FILE | | | | |
| ADIN, VELAZQUEZ | ADDRESS ON FILE | | | | |
| ADIT AGGARWAL | ADDRESS ON FILE | | | | |
| ADJARATOU OUATTARA | ADDRESS ON FILE | | | | |
| ADJEI, SHADRACK | ADDRESS ON FILE | | | | |
| ADJUDICATE INC | 1851 EAST FIRST STREET, SUITE #1600 | SANTA ANA | CA | 92705 | |
| ADKINS, BROOKLYNN OLIVIA | ADDRESS ON FILE | | | | |
| ADKINS, CALLIE ELIZABETH | ADDRESS ON FILE | | | | |
| ADKINS, CHAD T | ADDRESS ON FILE | | | | |
| ADKINS, DUSTIN | ADDRESS ON FILE | | | | |
| ADKINS, HANNAH MACHELLE | ADDRESS ON FILE | | | | |
| ADKINS, JANA J | ADDRESS ON FILE | | | | |
| ADKINS, KOREY | ADDRESS ON FILE | | | | |
| ADKINS, LAUREN A | ADDRESS ON FILE | | | | |
| ADKINS, LISA J. | ADDRESS ON FILE | | | | |
| ADKINS, MATTHEW S | ADDRESS ON FILE | | | | |
| ADKINS, MITCHELL LEE | ADDRESS ON FILE | | | | |
| ADKINS, RICHARD L | ADDRESS ON FILE | | | | |
| ADLI GUMMIES INC. | AARON HEFNER, 2 MEADOWBANK RD | ETOBICOKE | ON | M9B5C5 | CANADA |
| ADLON, OWEN K | ADDRESS ON FILE | | | | |
| ADLUCENT | PO BOX 25277 | OVERLAND PARK | KS | 66225 | |
| ADLUCENT LLC | PO BOX 25277 | OVERLAND PARK | KS | 66225 | |
| ADMIRA JANVIER | ADDRESS ON FILE | | | | |
| ADNAN AWADA | ADDRESS ON FILE | | | | |
| ADNAN KOVACEVIC | ADDRESS ON FILE | | | | |
| ADNER, JESSICA L | ADDRESS ON FILE | | | | |
| ADOBE SYSTEMS INC. | 29322 NETWORK PLACE | CHICAGO | IL | 60673 | |
| ADOLF, SERENITY E. | ADDRESS ON FILE | | | | |
| ADOLPH ANOM | ADDRESS ON FILE | | | | |
| ADONIAS TIPTON | ADDRESS ON FILE | | | | |
| ADONICA ANDERSON | ADDRESS ON FILE | | | | |
| ADORA WILLIAMS | ADDRESS ON FILE | | | | |
| ADORNO, AARON ANGEL | ADDRESS ON FILE | | | | |
| ADP LLC | PO BOX 842875 | BOSTON | MA | 02284 | |
| ADP, INC. | PO BOX 830272 | PHILADELPHIA | PA | 191820272 | |
| ADRAIL OWENS | ADDRESS ON FILE | | | | |
| ADRASSE, REGINALD N | ADDRESS ON FILE | | | | |
| ADREIAUNA LOVE | ADDRESS ON FILE | | | | |
| ADRIAN CRIAG | ADDRESS ON FILE | | | | |
| ADRIAN DOWELL | ADDRESS ON FILE | | | | |
| ADRIAN ESPINO | ADDRESS ON FILE | | | | |
| ADRIAN JACKSON | ADDRESS ON FILE | | | | |
| ADRIAN KNIGHT | ADDRESS ON FILE | | | | |
| ADRIAN LANG | ADDRESS ON FILE | | | | |
| ADRIAN LOZANO | ADDRESS ON FILE | | | | |
| ADRIAN MARCEAUX | ADDRESS ON FILE | | | | |
| ADRIAN PORTER | ADDRESS ON FILE | | | | |
| ADRIAN PRATT-THOMAS | ADDRESS ON FILE | | | | |
| ADRIAN WIGGINS | ADDRESS ON FILE | | | | |
| ADRIAN, HASHAWAY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ADRIAN, HERRERA | ADDRESS ON FILE | | | | |
| ADRIAN, HIGGS JR. | ADDRESS ON FILE | | | | |
| ADRIAN, HUDSON | ADDRESS ON FILE | | | | |
| ADRIAN, KEITH | ADDRESS ON FILE | | | | |
| ADRIAN, MATHIS | ADDRESS ON FILE | | | | |
| ADRIAN, MEZA II | ADDRESS ON FILE | | | | |
| ADRIAN, RICHARDSON | ADDRESS ON FILE | | | | |
| ADRIAN, TURNER JR. | ADDRESS ON FILE | | | | |
| ADRIAN, WHITE | ADDRESS ON FILE | | | | |
| ADRIAN, WILLIAMS-RIVERA JR. | ADDRESS ON FILE | | | | |
| ADRIANA REYES | ADDRESS ON FILE | | | | |
| ADRIANA ROYSTER | ADDRESS ON FILE | | | | |
| ADRIANA, ABREU | ADDRESS ON FILE | | | | |
| ADRIANA, ARRUNADA | ADDRESS ON FILE | | | | |
| ADRIANA, LOPEZ | ADDRESS ON FILE | | | | |
| ADRIANA, REAL | ADDRESS ON FILE | | | | |
| ADRIANE ARMSTRONG | ADDRESS ON FILE | | | | |
| ADRIANE CHATMAN | ADDRESS ON FILE | | | | |
| ADRIANE CLARK | ADDRESS ON FILE | | | | |
| ADRIANE EADDY | ADDRESS ON FILE | | | | |
| ADRIANN WIGGINS | ADDRESS ON FILE | | | | |
| ADRIANNA FUENTES | ADDRESS ON FILE | | | | |
| ADRIANNA GOLPHIN | ADDRESS ON FILE | | | | |
| ADRIANNA HARRIS | ADDRESS ON FILE | | | | |
| ADRIANNA WILLIAM | ADDRESS ON FILE | | | | |
| ADRIANNA, STEVENS | ADDRESS ON FILE | | | | |
| ADRIAUNA PURDY | ADDRESS ON FILE | | | | |
| ADRIC, SNELL | ADDRESS ON FILE | | | | |
| ADRIEN CLARKE | ADDRESS ON FILE | | | | |
| ADRIENNE LASKOWSKI | ADDRESS ON FILE | | | | |
| ADRIENNE LEE | ADDRESS ON FILE | | | | |
| ADRIENNE LEGER | ADDRESS ON FILE | | | | |
| ADRIENNE PAYNE | ADDRESS ON FILE | | | | |
| ADRIENNE WILSON | ADDRESS ON FILE | | | | |
| ADRIENNE, HENDERSON | ADDRESS ON FILE | | | | |
| ADRIENNE, ONTIVEROS | ADDRESS ON FILE | | | | |
| ADRIESSA DUCRE | ADDRESS ON FILE | | | | |
| ADRINANA WILSON | ADDRESS ON FILE | | | | |
| ADRINE CARTER | ADDRESS ON FILE | | | | |
| | | | | | |
| ADS LAWN CARE & SNOW (ANTHONY SMITH) | 4007 CARPENTER ROAD#120 | YPSILANTI | MI | 48197 | |
| ADS SECURITY LP | PO BOX 531687 | ATLANTA | GA | 30353 | |
| ADT COMMERCIAL | PO BOX 872987 | KANSAS CITY | MO | 64187 | |
| ADT LLC | 3190 S VAUGHN WAY | AURORA | CO | 80014 | |
| ADT SECURITY SERVICES | PO BOX 371878 | PITTSBURGH | PA | 15250-7878 | |
| AD-TAX LL0066 | C/O TERRACO, INC. -ATTN A/P3201 OLD GLENVIEW RD, STE 300 | WILMETTE | IL | 60091 | |
| ADULT PROTECTION | ADDRESS ON FILE | | | | |
| ADVANCE CONCEPT CONSTRUCTION LLC | 3167 SAN MATEO NE 114 | ALBUQUERQUE | NM | 87110 | |
| ADVANCE FIBER TECHNOLOGIES CORP. | 344 LODI STREET | HACKENSACK | NJ | 07601-3120 | |
| ADVANCE FIRE & SAFET | DBA: ADVANCE FIRE & SAFETY10527 JULIE ANN LANE | ORLAND PARK | IL | 60467 | |
| ADVANCE GRAPHIC SYSTEMS | 1806 ROCHESTER INDUSTRIAL DRIVE | ROCHESTER | MI | 48309 | |
| ADVANCE MAGAZINE PUBLISHERS INC | PO BOX 5350 | NEW YORK | NY | 100875350 | |
| ADVANCE MEDIA NEW YORK/ NEW JERSEY | ATTN: ADVERTISING PAYMENTSDEPT 77571PO BOX 77000 | DETROIT | MI | 48277-0571 | |
| ADVANCE SCALE COMPAN | 2400 EGG HARBOR ROAD | LINDENWOLD | NJ | 8021 | |
| ADVANCE SIGN GROUP LLC | 5150 WALCUTT COURT | COLUMBUS | OH | 43228 | |
| ADVANCE SWEEPING SERVICES DBA ILLIANA SWEEPING COMPANY | 425 WEST CHICAGO AVENUEP.O. BOX 3040 | EAST CHICAGO | IN | 46312 | |
| ADVANCE TRAILER SYSTEMS | 5160 COMMERCE RD | RICHMOND | VA | 23234 | |
| ADVANCED BUSINESS SO | 801 W BIG BEAVER RD. SUITE 300 | TROY | MI | 48083 | |
| ADVANCED COMMUNICATIONS, LLC. | 405 S DALE MABRY HWY, SUITE 325 | TAMPA | FL | 33609-2820 | |
| ADVANCED DISPOSAL | PO BOX 743019 | ATLANTA | GA | 30374-3019 | |
| ADVANCED FIRE & ELEC | 1450 OLEAN ROAD | SOUTH WALES | NY | 14139 | |
| ADVANCED FIRE EQUIPMENT INC | 115 S. LAUREL AVE. | SANFORD | FL | 32771 | |
| ADVANCED FLOOR CLEANING LLC | DANIEL PERKINS, 3608 CASABA LOOP | VALRICO | FL | 33596 | |
| ADVANCED FOOD CONCEPTS (AFC) | TORY JACKSON, 1609 4TH ST., TORY JACKSON | BERKELEY | CA | 94710 | |
| ADVANCED FURNITURE REPAIR / JOSHUA RANDALL MOSS | 506 SHOALLY ROAD | BOILING SPRINGS | SC | 29316 | |
| ADVANCED HYDRAULIC SYSTEMS | 1515 HADDON AVENUE | CAMDEN | NJ | 08103-3108 | |
| ADVANCED MARKETING DBA/ VIDA LIFE | NATALIE TELUK, 16691 NOYES AVENUE | IRVINE | CA | 92606 | |
| ADVANCED OVERHEAD DOORS & SERVICE LLC | 3441 NE 15TH DRIVE | HOMESTEAD | FL | 33033 | |
| ADVANCED ROOFING SYSTEMS INC | DBA ADVANCED COMMERCIAL ROOFING, 1924 N ELM STREET | MUNCIE | IN | 47303 | |
| ADVANCED SCALE INC | 13 DELTA DRIVE, UNIT 6 | LONDONDERRY | NH | 3053 | |
| ADVANTAGE FIRE SPECIALISTS, LLC | PO BOX 415 | PONCHATOULA | LA | 70454 | |
| ADVANTAGE SALES & MARKETING, LLC DBA ADLUCENT | P.O. BOX 744347 | ATLANTA | GA | 30374-4347 | |
| ADVANTAX INC | 200 W RIVER DR | ST. CHARLES | IL | 60174 | |
| ADVENTHEALTH SYSTEMS/SUNBELT INC | 2600 WESTHALL LN, BOX 300 | MAITLAND | FL | 32751 | |
| ADVENTURE READY-PSPD | DBA ADVENTURE READY BRANDS 944 INDUSTRIAL PARK DR | LITTLETON | NH | 3561 | |
| ADWEEK, LLC | 261 MADISON AVENUE, 8TH FLOOR | NEW YORK | NY | 10016 | |
| ADYEN | 247 BRANNAN STREET, SUITE 600 | SAN FRANCISCO | CA | 94107 | |
| ADYEN N.V. | SIMON CARMIGGELTSTRAAT 6-50DJ 1011 | AMSTERDAM | 0 | 0 | NETHERLANDS |
| AE HOLDING III ,LLC | AUGUSTA EXCHANGE, PO BOX 950107 | LOUIVILLE | KY | 402950107 | |
| AE HOLDINGS III, LLC | 400 TECHNE CENTER DRIVE, SUITE 320 | MILFORD | OH | 45150 | |
| AEGIS FIRE PROTECTION | 11936 W 119TH STREETSUITE 262 | OVERLAND PARK | KS | 66213 | |
| AEGLE NUTRITION, LLC (VSI) | CARLY HALL, 1300 HUTTON DRIVE, 110, ANDREW MARCUS | CARROLLTON | TX | 75006 | |
| AEI ACCREDITED INVESTOR FUND VI LLP AND AEI NATIONAL INCOME PROPERTY FUND VII LP | 1300 WELLS FARGO PLACE, 30 EAST SEVENTH STREET | ST PAUL | MN | 55101 | |
| AEI NATIONAL INCOME | PROPERTY FUND VII LP, 30 EAST SEVENTH STREET, SUITE 1300 | SAINT PAUL | MN | 55101 | |
| AEI NATIONAL INCOME PROPERTY | FUND VIII LP, 30 EAST SEVENTH STREET, SUITE 1300 | SAINT PAUL | MN | 55101 | |
| AEI NATIONAL INCOME PROPERTY FUND | 30 EAST 7TH STREET, SUITE 1300 | SAINT PAUL | MN | 55101 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| AEI NATIONAL INCOME PROPERTY FUND VII LP | 2520 SARDIS ROAD NORTH SUITE 100 | CHARLOTTE | NC | 28227 | |
| AEI NATIONAL PROPERTY FUND VIII LP | 30EAST SEVENTH STREET, SUITE 1300 | SAINT PAUL | MN | 55101 | |
| AEP-APPALACHIAN POWER | P.O. BOX 371496PITTSBURGH, PA 15250-7496 | | | | |
| AEP-COLUMBUS SOUTHERN POWER | P.O. BOX 371496PITTSBURGH, PA 15250 | | | | |
| AEP-INDIANA MICHIGAN POWER | P.O. BOX 371496PITTSBURGH, PA 15250 | | | | |
| AEP-OHIO POWER | P.O. BOX 371496PITTSBURGH, PA 15250 | | | | |
| AERO AUTOMATIC SPRINKLER COMPANY | P.O. BOX #30284 | OMAHA | NE | 68103 | |
| AEROTEK COMMERCIAL STAFFING | P.O. BOX 198531 | ATLANTA | GA | 303848531 | |
| AERRICK, KENNEDY | ADDRESS ON FILE | | | | |
| AES INDIANA | P.O. BOX 110INDIANAPOLIS, IN 46206 | | | | |
| AES OHIO | P.O. BOX 740598CINCINNATI, OH 45274-0598 | | | | |
| AESHA FAREED | ADDRESS ON FILE | | | | |
| AETEA INFORMATION TECHNOLOGY INC | 460 NORRISTOWN ROAD, SUITE 100 | BLUE BELL | PA | 19422 | |
| AETNA GROUP USA INC. ROBOPAC USA | 2150 BOGGS ROAD NW, SUITE 200 | DULUTH | GA | 30096 | |
| AETREX, INC. | JASON ISRAEL, 414 ALFRED AVENUE | TEANECK | NJ | 7666 | |
| AF AUSTIN VENTURES, LLC | 2211 LA SALLE DRIVE | MARIETTA | GA | 30062 | |
| AF COMPANY LLC | 310 W DICKSON ST; SUITE 220 | FAYETTEVILLE | AR | 72701-5105 | |
| AFEWORK GEBRIEL | ADDRESS ON FILE | | | | |
| AFFORDABLE FURNITURE MFG INC | 6496 REDLAND SAREPTA RD | HOULKA | MS | 38850 | |
| AFFORDABLE LOCK & SECURITY SOLUTIONS /SECURITY SERVICES OF TAMPA | PO BOX 31261 | TAMPA | FL | 33631-3261 | |
| AFFORDABLE MOVING (JOSE DELMORAL), LLC | 440 BENEDCIT AVENUE | KALAMAZOO | MI | 49048 | |
| AFFORDABLE PLUMBING & SEWER LLC | 2109 W 120TH TER | LEAWOOD | KS | 66209 | |
| AFGHAINE, MUSKAN A | ADDRESS ON FILE | | | | |
| AFI GREER LLC | 1901 AVENUE OF THE STARS, SUITE 630 | LOS ANGELS | CA | 29640 | |
| AFREIGHT HOLDINGS, LLC | 304 GRIMSLEY ST | ENTERPRISE | AL | 36330-2471 | |
| AFREIGHT HOLDINGS, LLC | ATTN: STEVE BELFORD, 300 N. MAIN STREET 5TH FLOOR | STAMFORD | CT | 06901 | |
| AFRICA WEATHERS | 514 CONKEY AVE | ROCHESTER | NY | 14621 | |
| AFTAB, JAWED | ADDRESS ON FILE | | | | |
| AFZALI, ASAD K | ADDRESS ON FILE | | | | |
| AFZALI, SAJIA | ADDRESS ON FILE | | | | |
| AG CAMERON SHOPS LLC | 1049 DRESSER COURT | RALEIGH | NC | 27609 | |
| AG CAMERON SHOPS, LLC | C/O INCOME PROPERTIES OF RALEIGH, INC., 1049 DRESSER COURT | RALEIGH | NC | 27609 | |
| AG DAVI LTD | PO BOX 2350 | MONTEREY | CA | 939422222 | |
| AGAINST THE GRAIN | DBA AGAINST THE GRAIN PET FOOD2210 W. 162ND ST | MARKHAM | IL | 60428 | |
| AGAM, MAX | ADDRESS ON FILE | | | | |
| AGAN, BRADY | ADDRESS ON FILE | | | | |
| AGCAOILI, VANESSA A | ADDRESS ON FILE | | | | |
| AGEE, PRESTON W | ADDRESS ON FILE | | | | |
| AGELICA HARD | ADDRESS ON FILE | | | | |
| AGENA BATTLE | ADDRESS ON FILE | | | | |
| AGENCY, BELLA | ADDRESS ON FILE | | | | |
| AGENT NATEUR | KRISTEN MARTIN, 400 S ALAMEDA STREET, SUITES 103 AN | LOS ANGELES | CA | 90013 | |
| AGGOUBI, SANDY S | ADDRESS ON FILE | | | | |
| AGILENCE INC | 1020 BRIGGS ROAD STE 110 | MOUNT LAUREL | NJ | 06054 | |
| AGILENCE INC | ATTN: AGILENCELBOXPO BOX 23677 | NEW YORK | NY | 10087 | |
| AGNES, BRIAN C | ADDRESS ON FILE | | | | |
| AGOSTA, JESSICA | ADDRESS ON FILE | | | | |
| AGOSTI, NICHOLAS J | ADDRESS ON FILE | | | | |
| AGOSTO ACEVEDO, XIOMARIE | ADDRESS ON FILE | | | | |
| AGREGADO, PAUL R | ADDRESS ON FILE | | | | |
| AGRESTA, MICHAEL R | ADDRESS ON FILE | | | | |
| AGRI, MICHELE L | ADDRESS ON FILE | | | | |
| AGRINA RICE | ADDRESS ON FILE | | | | |
| AGRUSS LAW FIRM, LLC | 4809 N. RAVENSWOOD AVE, STE 419 | CHICAGO | IL | 60640 | |
| AGS ENTERPRISES LLC | ADDRESS UNKNOWN | | | | |
| AGUAS, GUIA | ADDRESS ON FILE | | | | |
| AGUASVIVA, EDWARD D | ADDRESS ON FILE | | | | |
| AGUAYO, CYNTHIA C | ADDRESS ON FILE | | | | |
| AGUERO, CARLOS | ADDRESS ON FILE | | | | |
| AGUERO, CATARINA | ADDRESS ON FILE | | | | |
| AGUGLIA, BRAYDEN G | ADDRESS ON FILE | | | | |
| AGUIAR, JOSEPH | ADDRESS ON FILE | | | | |
| AGUILA, SURGEY | ADDRESS ON FILE | | | | |
| AGUILAR CANO, JONATHAN | ADDRESS ON FILE | | | | |
| AGUILAR HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | |
| AGUILAR, ALBERT R | ADDRESS ON FILE | | | | |
| AGUILAR, ALEC A | ADDRESS ON FILE | | | | |
| AGUILAR, ALINA E | ADDRESS ON FILE | | | | |
| AGUILAR, ANA | ADDRESS ON FILE | | | | |
| AGUILAR, ERIANA | ADDRESS ON FILE | | | | |
| AGUILAR, FRANCISCO P | ADDRESS ON FILE | | | | |
| AGUILAR, GISELLE GUADALUPE | ADDRESS ON FILE | | | | |
| AGUILAR, GLORIA Y | ADDRESS ON FILE | | | | |
| AGUILAR, ISABEL NICOLE | ADDRESS ON FILE | | | | |
| AGUILAR, ISABELLA SUZANNE | ADDRESS ON FILE | | | | |
| AGUILAR, JENNA LUPE | ADDRESS ON FILE | | | | |
| AGUILAR, KYLI-ANNE | ADDRESS ON FILE | | | | |
| AGUILAR, MARESSA J | ADDRESS ON FILE | | | | |
| AGUILAR, RAFAEL A | ADDRESS ON FILE | | | | |
| AGUILAR, ROMEO LUIS | ADDRESS ON FILE | | | | |
| AGUILAR, SARA | ADDRESS ON FILE | | | | |
| AGUILAR, THERESA ANNA | ADDRESS ON FILE | | | | |
| AGUILAR-TAPIA, DINA SHARON | ADDRESS ON FILE | | | | |
| AGUILERA, ABRAHAN A | ADDRESS ON FILE | | | | |
| AGUILERA, ARTURO | ADDRESS ON FILE | | | | |
| AGUILERA-VALENZUELA, JESUS A | ADDRESS ON FILE | | | | |
| AGUINAGA, COLMAN T. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AGUIRRE ZAZUETA, ELISSA | ADDRESS ON FILE | | | | |
| AGUIRRE, AARON I | ADDRESS ON FILE | | | | |
| AGUIRRE, ALEJANDRO D | ADDRESS ON FILE | | | | |
| AGUIRRE, DANA F | ADDRESS ON FILE | | | | |
| AGUIRRE, ELIZABETH | ADDRESS ON FILE | | | | |
| AGUIRRE, ISABELLA ROSE | ADDRESS ON FILE | | | | |
| AGUIRRE, JUAN | ADDRESS ON FILE | | | | |
| AGUIRRE, LORENA | ADDRESS ON FILE | | | | |
| AGUIRRE, REYMUND | ADDRESS ON FILE | | | | |
| AGUSTIN, CAMACHO III | ADDRESS ON FILE | | | | |
| AGUSTIN, FLORES SALGADO | ADDRESS ON FILE | | | | |
| AGUSTINA LOPEZ | ADDRESS ON FILE | | | | |
| AHAMED, FAHED | ADDRESS ON FILE | | | | |
| AHAMED, FAHIM | ADDRESS ON FILE | | | | |
| AHEARN, BRIAN | ADDRESS ON FILE | | | | |
| AHEARN, JESSICA ANNE | ADDRESS ON FILE | | | | |
| AHERN, COLLIN M | ADDRESS ON FILE | | | | |
| AHJAMI CARTER | ADDRESS ON FILE | | | | |
| AHLETHIA ELLERBEE | ADDRESS ON FILE | | | | |
| AHMAD GRAHAM | ADDRESS ON FILE | | | | |
| AHMAD POPALZAI | ADDRESS ON FILE | | | | |
| AHMAD, ALDIWAN | ADDRESS ON FILE | | | | |
| AHMAD, ANAS A | ADDRESS ON FILE | | | | |
| AHMAD, MOHAMMED | ADDRESS ON FILE | | | | |
| AHMAD, NICHOLS | ADDRESS ON FILE | | | | |
| AHMADI, FARVEH | ADDRESS ON FILE | | | | |
| AHMADI, HASEEBULLAH | ADDRESS ON FILE | | | | |
| AHMADI, MAHDI | ADDRESS ON FILE | | | | |
| AHMADI, NAJMA | ADDRESS ON FILE | | | | |
| AHMAUD MATTHEWS | ADDRESS ON FILE | | | | |
| AHMED ALLAMI | ADDRESS ON FILE | | | | |
| AHMED ELGOHARY | ADDRESS ON FILE | | | | |
| AHMED, AL-WASHAH | ADDRESS ON FILE | | | | |
| AHMED, KULSUM | ADDRESS ON FILE | | | | |
| AHMED, NAGIYAT | ADDRESS ON FILE | | | | |
| AHMED, NOUR T | ADDRESS ON FILE | | | | |
| AHMED, SANDRA | ADDRESS ON FILE | | | | |
| AHMED, SHUAYB | ADDRESS ON FILE | | | | |
| AHMED, SYED M | ADDRESS ON FILE | | | | |
| AHMMAD, BUTLER | ADDRESS ON FILE | | | | |
| AHNDRIA, MEEKS | ADDRESS ON FILE | | | | |
| AHO, JAY DAVID | ADDRESS ON FILE | | | | |
| AHOLD USA LL 4372 | GFS REALITYPO BOX 3797 | BOSTON | MA | 2241 | |
| AHOUASSOU, CHRISTINA M | ADDRESS ON FILE | | | | |
| AHPA-ERB FOUNDATION | 8630 FENTON STREET, SUITE 918 | SILVER SPRING | MD | 20910 | |
| AHUJA DEVELOPMENT LLC | 3800 DELAWARE AVE, SUITE 102A | KENMORE | NY | 14217 | |
| AHUJA, SUNNY | ADDRESS ON FILE | | | | |
| AHVEEAYLAH IBURA | ADDRESS ON FILE | | | | |
| AI'KAYLA, FERGUSON | ADDRESS ON FILE | | | | |
| AIASHA PETERS | ADDRESS ON FILE | | | | |
| AIDA CALLEJAS | ADDRESS ON FILE | | | | |
| AIDAN, MCINTOSH | ADDRESS ON FILE | | | | |
| AIDEN PHILLIPS | ADDRESS ON FILE | | | | |
| AIELLO, ANTHONY R | ADDRESS ON FILE | | | | |
| AIG (NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA) | 1271 AVENUE OF THE AMERICAS FL 37 | NEW YORK | NY | 10020-1304 | |
| AIKEN COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| AIKEN COUNTY TREASURER | PO BOX 919 | AIKEN | SC | 298020919 | |
| AIKEN, ALEATRICE ROSHELLE | ADDRESS ON FILE | | | | |
| AIKEN, BARBARA N | ADDRESS ON FILE | | | | |
| AIKEY, ROBERT | ADDRESS ON FILE | | | | |
| AIM FIRE & SAFETY, INC | 4762 PARTRIDGE COURT NE | PRIOR LAKE | MN | 55372 | |
| AIM MEDIA MIDWEST OP | ATTN DEBBIE!205 WEST MARKET ST, SUITE 100A | LIMA | OH | 45801 | |
| AIM MEDIA MIDWEST OPERATING LLC | PO BOX 5360 | MCALLEN | TX | 78502-5360 | |
| AIM MEDIA TEXAS | PO BOX 3267 | MCALLEN | TX | 78502 | |
| AIMEE HOWELL | ADDRESS ON FILE | | | | |
| AIMEE PIZZO | ADDRESS ON FILE | | | | |
| AINSWORTH, HEIDE | ADDRESS ON FILE | | | | |
| AIR AD PROMOTIONS, INC. | P O BOX 202066 | ARLINGTON | TX | 76006 | |
| AIR ALLERGEN & MOLD TESTING, INC | 1543 LILBURN STONE-MOUNTAIN RD | STONE MOUNTAIN | GA | 30087 | |
| AIR CONTROL SERVICES | P.O. BOX 75693 | TAMPA | FL | 33675 | |
| AIR MANAGEMENT SOLUTIONS LLC | 5822 W WERNER ROAD | BREMERTON | WA | 98312 | |
| AIR SERVICE & PARTS | PO BOX 197125 | LOUISVILLE | KY | 40259 | |
| AIR SYSTEMS LLC | 1208 JEFFERSON ST. | COLUMBIA | MO | 65203 | |
| AIRE MASTER OF TAMPA BAY | 107 DUNBAR AVE, SUITE D | OLDSMAR | FL | 34677 | |
| AIREAL GRANT | ADDRESS ON FILE | | | | |
| AIREANA, MOORE | ADDRESS ON FILE | | | | |
| AIRE-MASTER OF EASTERN FLORIDA | P. O. BOX 560554 | ROCKLEDGE | FL | 32956-0554 | |
| AIRE-MASTER OF GAINESVILLE | PO BOX 148 | OSTEEN | FL | 32764 | |
| AIRE-MASTER OF METRO ORLANDO | PO BOX 1747 | GOLDENROD | FL | 32733 | |
| AIRE-MASTER OF TAMPABAY | 7703 ANN BALLARD RD | TAMPA | FL | 33634 | |
| AIRGAS INC | PO BOX 734672 | DALLAS | TX | 753734672 | |
| AIRGAS SOUTH, INC | PO BOX 734672 | DALLAS | TX | 75373-4672 | |
| AIRPORT PLAZA PROPERTY, LLC | 10 PERIMETER SUMMIT BLVD, NEUNIT 3307 | BROOKHAVEN | GA | 30319 | |
| AIRPORT SQUARE NV | 34975 WEST TWELVE MILE ROAD | FARMINGTON HILLS | MI | 48331 | |
| AIRPORT SQUARE NV LLC | 34505 W TWELVE MILE ROADSUITE 250 | FARMINGTON | MI | 48331 | |
| AIRPORT SQUARE NV,LLC | TRACI WIESE, 34505 WEST TWELVE MILE ROAD, SUITE 250 | FARMINGTON HILLS | MI | 48331 | |
| AIRRYE, BLACK | ADDRESS ON FILE | | | | |
| AIRTIC AIR, INC | 1501 ST. JOHNS AVENUE | PALATKA | FL | 32177 | |
| AISAH GOMEZ | ADDRESS ON FILE | | | | |
| AISHA DAVSION | ADDRESS ON FILE | | | | |
| AISLE 7 | 215 NW PARK AVENUE | PORTLAND | OR | 97209 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AISSATOU BARRO | ADDRESS ON FILE | | | | |
| AITKENS, EMILY | ADDRESS ON FILE | | | | |
| AIYA COMPANY LIMITED | NATHAN EFFRON, 3530 VOYAGER STREET, NATHAN EFFRON | TORRANCE | CA | 90503 | |
| AJA BURNS | ADDRESS ON FILE | | | | |
| AJA MCDOWELL | ADDRESS ON FILE | | | | |
| AJA SHANKLIN | ADDRESS ON FILE | | | | |
| AJA TURNPIKE PROPERTIES | 2 BELLMORE ROAD | EAST MEADOW | NY | 11554 | |
| AJA TURNPIKE PROPERTIES LLC | AJA TURNPIKE PROPERTIES, 2 BELLMORE ROAD | EAST MEADOW | NY | 11554 | |
| AJANAY JOHNSON | ADDRESS ON FILE | | | | |
| AJAY SETH | ADDRESS ON FILE | | | | |
| AJDC2, LLC | C/O JOE HARDAGE1092 TITLIST WAY | AUBURN | AL | 36830 | |
| AJECIA WILLIE | ADDRESS ON FILE | | | | |
| AJHAI REEVES | ADDRESS ON FILE | | | | |
| AJL INTERNATIONAL | 5021 STATESMAN DR. | IRVING | TX | 75063 | |
| AJLA JAKUPOVIC | 7024 W CAROL AVE | NILES | IL | 60714 | |
| AJOU, AJOU JR. | ADDRESS ON FILE | | | | |
| AJUNTE BURNS | ADDRESS ON FILE | | | | |
| AK REMOTE SELLER SALES TAX COMMISSION | ADDRESS UNKNOWN | | | | |
| AKACRM INC. | PO BOX 912672 | DENVER | CO | 80291-2672 | |
| AKAILA WILSON | ADDRESS ON FILE | | | | |
| AKAMAI TECHNOLOGIES | GENERAL POST OFFICE, PO BOX 26590 | NEW YORK | NY | 100876590 | |
| AKAMINE, DANNY K | ADDRESS ON FILE | | | | |
| AKASHA SUPERFOODS LLC | ANNA ROOKE, 1112 17TH ST #4 | SANTA MONICA | CA | 90403 | |
| AKASHA, JOHNSON | ADDRESS ON FILE | | | | |
| AKEEM SATTERFIELD | ADDRESS ON FILE | | | | |
| AKEEM, THOMAS | ADDRESS ON FILE | | | | |
| AKEHURST, AMANDA R | ADDRESS ON FILE | | | | |
| AKEM SIMMONDS | ADDRESS ON FILE | | | | |
| AKERMAN LLP | ATTN: JOAN CONLEY, EVENTS MANAGER, 201 EAST LAS OLAS BLVD | FORT LAURDALE | FL | 33301 | |
| AKERMAN LLP | PO BOX 4906 | ORLANDO | FL | 32802 | |
| AKERS, MARY E | ADDRESS ON FILE | | | | |
| AKESO HEALTH SCIENCES LLC | JENNY BOLGER, 4607 LAKEVIEW CANYON, #561, JENNY BOLGER | WESTLAKE VILLAGE | CA | 91361 | |
| AKHDAR, RAYAN | ADDRESS ON FILE | | | | |
| AKHTAR, MAHMOOD | ADDRESS ON FILE | | | | |
| AKHTAR, NADIA | ADDRESS ON FILE | | | | |
| AKIA PAYTON | ADDRESS ON FILE | | | | |
| AKIEVIA MURPHY | ADDRESS ON FILE | | | | |
| AKIL DALRYMPLE | ADDRESS ON FILE | | | | |
| AKIL TUCKER | ADDRESS ON FILE | | | | |
| AKILAH LUNA | ADDRESS ON FILE | | | | |
| AKINOLA, OGUNSEITAN I | ADDRESS ON FILE | | | | |
| AKINS, LANDON RAY | ADDRESS ON FILE | | | | |
| AKINSANYA, ADIJAT A | ADDRESS ON FILE | | | | |
| AKINSANYA, KEHINDE | ADDRESS ON FILE | | | | |
| AKINSOLA, FAJIMOLU | ADDRESS ON FILE | | | | |
| AKIRA DAVICHIK | ADDRESS ON FILE | | | | |
| AKIRA ROBINSON | ADDRESS ON FILE | | | | |
| AKIRI URSERY-NICHOLS | ADDRESS ON FILE | | | | |
| AKISHA GARVIN | ADDRESS ON FILE | | | | |
| AKITA HILL | ADDRESS ON FILE | | | | |
| AKM, BHUIYAN | ADDRESS ON FILE | | | | |
| AKOSUA ODURO | ADDRESS ON FILE | | | | |
| AKRAM, ADIL | ADDRESS ON FILE | | | | |
| AL AMDI, MUSTAFA M | ADDRESS ON FILE | | | | |
| AL NICKOLS | ADDRESS ON FILE | | | | |
| ALA MOANA ANCHOR ACQUISITION, LLC | 110 N. WACKER DR. | CHICAGO | IL | 60606 | |
| ALA MOANA CENTER ASSOCIATION | 1450 ALA MOANA BLVD, SUITE 1290 | HONOLULU | HI | 96814 | |
| ALA MOANA CENTER ASSOCIATION | PO BOX 860269 | MINNEAPOLIS | MN | 554860269 | |
| ALA, HAKIM | ADDRESS ON FILE | | | | |
| ALABAMA CITIES | ADDRESS UNKNOWN | | | | |
| ALABAMA DEPARTMENT O | ADDRESS UNKNOWN | | 0 | 0 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION PO BOX 327320 | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327431 | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 154MONTGOMERY, AL 36135-0001 | | | | |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE AND BUSINESS TAX, P.O. BOX 327790 | MONTGOMERY | AL | 361327790 | |
| ALABAMA DEPARTMENT OF REVENUE (BIT) | PO BOX 327435 | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION, PO BOX 327320 | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA FIRE CONTROL SYSTEMS LLC | 3050 GUESS PARK DRIVE | BIRMINGHAM | AL | 35125 | |
| ALABAMA LOCAL | ADDRESS UNKNOWN | | | | |
| ALABAMA MEDIA GROUP (ADVANCE MEDIA GROUP) | ATTN: ADVERTISING PAYMENTSDEPT 77571PO BOX 77000 | DETROIT | MI | 48277 | |
| ALABAMA POWER | PO BOX 242 | BIRMINGHAM | AL | 35292 | |
| ALABAMA POWER-BIRMINGHAM | P.O. BOX 242BIRMINGHAM, AL 35292 | | | | |
| ALABASTER WATER | 213 1ST STREET NORTH | ALABASTER | AL | 35007-8767 | |
| ALACER CORP | CARISSA TREJO X895, DEPT 8317 | LOS ANGELES | CA | 90084 | |
| ALACHUA COUNT TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| ALACHUA COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 | JACKSONVILLE | FL | 32231-4310 | |
| ALACHUA COUNTY TODAY | PO BOX 2135 | ALACHUA | FL | 32615 | |
| ALADRIN BRUNDAGE | ADDRESS ON FILE | | | | |
| ALAIJAH FANCHER | ADDRESS ON FILE | | | | |
| ALAIN, APPOLON | ADDRESS ON FILE | | | | |
| ALAISHA, CHAMBERLAIN | ADDRESS ON FILE | | | | |
| ALAMANCE COUNTY TAX DEPARTMENT | ADDRESS UNKNOWN | | | | |
| ALAMEDA COUNTY | ENVIRONMENTAL HEALTH, PO BOX N | ALAMEDA | CA | 94501 | |
| ALAMEDA COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| ALAMEDA COUNTY CLERK RECORDER | 1106 MADISON STREET, FIRST FLOOR | OAKLAND | CA | 94607 | |
| ALAMEDA COUNTY HEALTH DEPT | OF ENVIRONMENTAL HEALTH, 1131 HARBOR BAY PARKWAY | ALAMEDA | CA | 94502 | |
| ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK STREET | OAKLAND | CA | 94612 | |
| ALAMEDA SUN | 3215 ENCINAL AVE ,STE J | ALAMEDA | CA | 94501 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ALAMI, PETER P | ADDRESS ON FILE | | | | |
| ALAMO LANARK LLC | 500 W 2ND ST STE 1900 | AUSTIN | TX | 78701-4687 | |
| ALAN DROZENKO | ADDRESS ON FILE | | | | |
| ALAN HOEKMAN | ADDRESS ON FILE | | | | |
| ALAN JAFFE | ADDRESS ON FILE | | | | |
| ALAN LAMBERT | ADDRESS ON FILE | | | | |
| ALAN LEWIS | ADDRESS ON FILE | | | | |
| ALAN SEVANTES | ADDRESS ON FILE | | | | |
| ALAN TILLMAN | ADDRESS ON FILE | | | | |
| ALAN VAZQUEZ | ADDRESS ON FILE | | | | |
| ALAN, BARSCH | ADDRESS ON FILE | | | | |
| ALAN, MILLER JR. | ADDRESS ON FILE | | | | |
| ALAN, YINGLING | ADDRESS ON FILE | | | | |
| ALANA KEMP | ADDRESS ON FILE | | | | |
| ALANA MILLER | ADDRESS ON FILE | | | | |
| ALANA, VEJAR | ADDRESS ON FILE | | | | |
| ALANEN, NICHOLAS | ADDRESS ON FILE | | | | |
| ALANI NUTRITION | MAX CLEMONS, 7201 INTERMODAL DRIVE STE A | LOUISVILLE | KY | 40258 | |
| ALANIZ, ANTHONY ALEXANDER | ADDRESS ON FILE | | | | |
| ALANIZ, BRENDA | ADDRESS ON FILE | | | | |
| ALANTHIA, STILES | ADDRESS ON FILE | | | | |
| ALANTRA, MITCHELL | ADDRESS ON FILE | | | | |
| ALANTRIS CONNER | ADDRESS ON FILE | | | | |
| ALANZO, HATCHER | ADDRESS ON FILE | | | | |
| ALARCON ALONSO, JOSE M | ADDRESS ON FILE | | | | |
| ALARCON, JAVIER | ADDRESS ON FILE | | | | |
| ALARCON, KARLA | ADDRESS ON FILE | | | | |
| ALARM MANAGEMENT PROGRANM OF SUFFOLK | 30 YAPHANK AVENUE | YAPHANK | NY | 11980 | |
| ALARM UNIT-CLORADO SPRINGS POLICE DEPART | PO BOX 598 | RODEO | CA | 94572 | |
| ALARMCO INC. | 1675 N MITCHELL STREET | BOISE | ID | 83704 | |
| ALARMSOUTH | PO BOX 5393 | STATESVILLE | NC | 28687 | |
| ALARMTEC SYSTEMS | 2035 FLETCHER CREEK DR 102 | MEMPHIS | TN | 38133 | |
| ALAS, JHON C | ADDRESS ON FILE | | | | |
| ALASAN, CAMARA | ADDRESS ON FILE | | | | |
| ALASCIO, CASEY | ADDRESS ON FILE | | | | |
| AL-ASMAR, NADIA K | ADDRESS ON FILE | | | | |
| ALASTRA, GINETTE | ADDRESS ON FILE | | | | |
| ALATORRE, JESENIA R | ADDRESS ON FILE | | | | |
| ALATORRE, SALVADOR | ADDRESS ON FILE | | | | |
| ALATRISTE, EDGAR D. | ADDRESS ON FILE | | | | |
| ALAWNA LOTZ | ADDRESS ON FILE | | | | |
| ALAYNA RODRIGUEZ | ADDRESS ON FILE | | | | |
| ALBA MORAN | ADDRESS ON FILE | | | | |
| ALBA VILLAGE REGENCY | ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | |
| ALBA VILLAGE REGENCY LLC | C/O NORTHGATE MARKETPLACE, PO BOX 31001-0740 | PASADENA | CA | 911100740 | |
| ALBA, LIAM A | ADDRESS ON FILE | | | | |
| ALBA, VALERIE | ADDRESS ON FILE | | | | |
| ALBADRI, ALIYAH | ADDRESS ON FILE | | | | |
| ALBAIN, GABRIELLE ANN | ADDRESS ON FILE | | | | |
| ALBANESE, DAMIAN J | ADDRESS ON FILE | | | | |
| ALBANI JAMES | ADDRESS ON FILE | | | | |
| ALBANO, ALEX JAMES | ADDRESS ON FILE | | | | |
| ALBANO, RIZZA C | ADDRESS ON FILE | | | | |
| ALBANY COUNTY | DEPT OF GENERAL SERV CONSUMER AFFAIRS112 STATE STREET, ROOM 630 | ALBANY | NY | 12207 | |
| ALBANY INDUSTRIES INC | ATTN: BENTLEY JONES, CHIEF REVENUE OFFICER, 1210 S INDIANA AVE #5907 | CHICAGO | IL | 60605 | |
| ALBANY INDUSTRIES, LLC | PO BOX 936594 | ATLANTA | GA | 31193-6594 | |
| ALBANY MANAGEMENT INC | AS AGENT FOR 108 WOLF LLC, 4 COMPUTER DRIVE WEST | ALBANY | NY | 12205 | |
| ALBANY PLAZA SHOPPING CENTER LLC | 370 SEVENTH AVENUE, SUITE 1600ATTN: MEISI GUO/ ACCOUNTING DEPT. | NEW YORK | NY | 10001 | |
| ALBANY UTILITIES | P.O. BOX 1788ALBANY, GA 31702 | | | | |
| ALBANY' MERRIWEATHER | ADDRESS ON FILE | | | | |
| ALBARO, ELIAS-TISTA | ADDRESS ON FILE | | | | |
| ALBARRAN, CAROLYN ANN | ADDRESS ON FILE | | | | |
| ALBARRAN, J. JAVIER | ADDRESS ON FILE | | | | |
| ALBARRAN, OBDULIO G | ADDRESS ON FILE | | | | |
| ALBATCHE, BRIAN J | ADDRESS ON FILE | | | | |
| ALBAY, KEVIN B | ADDRESS ON FILE | | | | |
| ALBECK, HALEY ROSE | ADDRESS ON FILE | | | | |
| ALBEMARLE COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| ALBERANESHIA EZELL | ADDRESS ON FILE | | | | |
| ALBERT BAKER | ADDRESS ON FILE | | | | |
| ALBERT DANYSH | ADDRESS ON FILE | | | | |
| ALBERT GRUVER | ADDRESS ON FILE | | | | |
| ALBERT HANS, LLC | REBECCA MAVROS, 7240 WEST FOSTER AVENUE | CHICAGO | IL | 60656 | |
| ALBERT SIMPSON | ADDRESS ON FILE | | | | |
| ALBERT URESTI, MPA, PCC | ADDRESS ON FILE | | | | |
| ALBERT ZARLINGA | ADDRESS ON FILE | | | | |
| ALBERT, DERRICK B | ADDRESS ON FILE | | | | |
| ALBERT, DICKERSON | ADDRESS ON FILE | | | | |
| ALBERT, GIBSON JR. | ADDRESS ON FILE | | | | |
| ALBERT, NARVAEZ JR. | ADDRESS ON FILE | | | | |
| ALBERT, RAMIREZ | ADDRESS ON FILE | | | | |
| ALBERT, TAMARA DAWN | ADDRESS ON FILE | | | | |
| ALBERT, TRICKEY | ADDRESS ON FILE | | | | |
| ALBERT, WENTZ III | ADDRESS ON FILE | | | | |
| ALBERTA GOODING | ADDRESS ON FILE | | | | |
| ALBERTA HILL | ADDRESS ON FILE | | | | |
| ALBERTA LLOYD | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ALBERTA PARKHILL | ADDRESS ON FILE | | | | |
| ALBERTA SMITH | ADDRESS ON FILE | | | | |
| ALBERTO DELGADO | ADDRESS ON FILE | | | | |
| ALBERTO MUNIZ | ADDRESS ON FILE | | | | |
| ALBERTO R. LEAL, ESQ., P.A. | 8927 HYPOLUXO ROAD, #157 | LAKE WORTH | FL | 33467 | |
| ALBERTO RAMAREZ | ADDRESS ON FILE | | | | |
| ALBERTO SANTANA | ADDRESS ON FILE | | | | |
| ALBERTO, LIMA | ADDRESS ON FILE | | | | |
| ALBERTO, PEREZ | ADDRESS ON FILE | | | | |
| ALBERTO, REYNAGA SR. | ADDRESS ON FILE | | | | |
| ALBERTSON, DAVID B | ADDRESS ON FILE | | | | |
| ALBIN, ALLISON KAY | ADDRESS ON FILE | | | | |
| ALBIN, GEOFFREY | ADDRESS ON FILE | | | | |
| ALBIN, JOSHUA R | ADDRESS ON FILE | | | | |
| ALBINA VEDRAL | ADDRESS ON FILE | | | | |
| ALBION, HYSENAJ | ADDRESS ON FILE | | | | |
| ALBRA, NICHOLAS AZEM | ADDRESS ON FILE | | | | |
| ALBRACHT, IAN JAMES EISLEY | ADDRESS ON FILE | | | | |
| ALBRECHT, ELYSE M | ADDRESS ON FILE | | | | |
| ALBRECHT, MEGAN MARIE | ADDRESS ON FILE | | | | |
| ALBRETSEN, ARTHUR M | ADDRESS ON FILE | | | | |
| ALBRIGHT, DANIELLE P | ADDRESS ON FILE | | | | |
| ALBRIGHT, GEORGE | ADDRESS ON FILE | | | | |
| ALBRIGHT, HANNAH | ADDRESS ON FILE | | | | |
| ALCALA, ALEXANDER | ADDRESS ON FILE | | | | |
| ALCALA, ARACELY | ADDRESS ON FILE | | | | |
| ALCALA, DELIA MARISOL | ADDRESS ON FILE | | | | |
| ALCANTAR, ALYSHA MARIE | ADDRESS ON FILE | | | | |
| ALCANTAR, MARIO | ADDRESS ON FILE | | | | |
| ALCANTAR, MARISSA H | ADDRESS ON FILE | | | | |
| ALCANTARA BUSTAMANTE, BRIANNA | ADDRESS ON FILE | | | | |
| ALCARAZ MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | |
| ALCAZAR ROSEANNA | ADDRESS ON FILE | | | | |
| ALCAZAR, NICHOLAS | ADDRESS ON FILE | | | | |
| ALCEUS, RAGET | ADDRESS ON FILE | | | | |
| ALCHINO, CYNTHIA ISAMAR | ADDRESS ON FILE | | | | |
| ALCLEAR HEALTH PASS LLC | 65 EAST 55TH STREET , 17TH FLOOR | NEW YORK | NY | 10022 | |
| ALCORN, KEVIN | ADDRESS ON FILE | | | | |
| ALDAIR, ALONSO | ADDRESS ON FILE | | | | |
| ALDANA GONZALEZ, MARIA E | ADDRESS ON FILE | | | | |
| ALDANA, CINDY NATALIE | ADDRESS ON FILE | | | | |
| ALDEJHA LOGGINS | ADDRESS ON FILE | | | | |
| ALDILT HEWITT | ADDRESS ON FILE | | | | |
| ALDO ALCARAZ | ADDRESS ON FILE | | | | |
| ALDO ZABELA | ADDRESS ON FILE | | | | |
| ALDRICH, ODESSA DARBY | ADDRESS ON FILE | | | | |
| ALDRIDGE, SIDNEY MARIE | ADDRESS ON FILE | | | | |
| ALDUGOM, HELEN N | ADDRESS ON FILE | | | | |
| ALE, BLADE | ADDRESS ON FILE | | | | |
| ALEA HAMRICK | ADDRESS ON FILE | | | | |
| ALEC FLOYD | ADDRESS ON FILE | | | | |
| ALEC, BORDENKIRCHER | ADDRESS ON FILE | | | | |
| ALEC, CODELIA | ADDRESS ON FILE | | | | |
| ALEESAH, JAMES I | ADDRESS ON FILE | | | | |
| ALEEZA, ANICETE | ADDRESS ON FILE | | | | |
| ALEIA WILLIAMS | ADDRESS ON FILE | | | | |
| ALEISHA FOWLER | ADDRESS ON FILE | | | | |
| ALEJA, RAMIREZ | ADDRESS ON FILE | | | | |
| ALEJANDRA CORREA | ADDRESS ON FILE | | | | |
| ALEJANDRA SANCHEZ | ADDRESS ON FILE | | | | |
| ALEJANDRA, NAJERA | ADDRESS ON FILE | | | | |
| ALEJANDRA, URENA | ADDRESS ON FILE | | | | |
| ALEJANDRO, AVILA | ADDRESS ON FILE | | | | |
| ALEJANDRO, CASTRO | ADDRESS ON FILE | | | | |
| ALEJANDRO, CONTRERAS | ADDRESS ON FILE | | | | |
| ALEJANDRO, GONZALEZ | ADDRESS ON FILE | | | | |
| ALEJANDRO, GUERRERO | ADDRESS ON FILE | | | | |
| ALEJANDRO, RAMIREZ | ADDRESS ON FILE | | | | |
| ALEJANDRO, SANCHEZ | ADDRESS ON FILE | | | | |
| ALEJANDRO, VALLEJO | ADDRESS ON FILE | | | | |
| ALEJON, KYLE A | ADDRESS ON FILE | | | | |
| ALEK, CHERRONE | ADDRESS ON FILE | | | | |
| ALEMAN, BIANCA RENE | ADDRESS ON FILE | | | | |
| ALEMAN, JOSHUA | ADDRESS ON FILE | | | | |
| ALEMAYEHU ADERAJEW | ADDRESS ON FILE | | | | |
| ALERA GROUP, INC | 1540 INTERNATIONAL PARKWAY, SUITE #200 | LAKE MARY | FL | 32746 | |
| ALERT LOCK & KEY | PO BOX 791383 | SAN ANTONIO | TX | 78279 | |
| ALERT MEDIA INC. | PO BOX 737649 | DALLAS | TX | 75373 | |
| ALESHIA HODGE | ADDRESS ON FILE | | | | |
| ALESI, DEBRA ANNE | ADDRESS ON FILE | | | | |
| ALESSANDRA MATTEI | ADDRESS ON FILE | | | | |
| ALETA WALKER | ADDRESS ON FILE | | | | |
| ALETE ACTIVE NUTRITION, LLC | LINDA GERWIG, 3435 E. THOUSAND OAKS BLVD. #4456 | THOUSAND OAKS | CA | 91362 | |
| ALETHA GILLERSON | ADDRESS ON FILE | | | | |
| ALETHA WILLIAMS | ADDRESS ON FILE | | | | |
| ALETHEA EDWARDS | ADDRESS ON FILE | | | | |
| ALETI, PRATHIBHA | ADDRESS ON FILE | | | | |
| ALEX CORDER | ADDRESS ON FILE | | | | |
| ALEX DALTON | 1203 COTTAGE ST. SW | VIENNA | VA | 22180 | |
| ALEX DAVILA | ADDRESS ON FILE | | | | |
| ALEX GOMEZ | ADDRESS ON FILE | | | | |
| ALEX MACIAS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ALEX MYERS | ADDRESS ON FILE | | | | |
| ALEX PIETSCH | ADDRESS ON FILE | | | | |
| ALEX RAMOS | ADDRESS ON FILE | | | | |
| ALEX RAMOS | ADDRESS ON FILE | | | | |
| ALEX RIVERA | ADDRESS ON FILE | | | | |
| ALEX SOLO | ADDRESS ON FILE | | | | |
| ALEX WILLIAMS | ADDRESS ON FILE | | | | |
| ALEX WOODBERRY | ADDRESS ON FILE | | | | |
| ALEX, BALDWIN | ADDRESS ON FILE | | | | |
| ALEX, BANEY | ADDRESS ON FILE | | | | |
| ALEX, CHRISTIAN | ADDRESS ON FILE | | | | |
| ALEX, COOPER | ADDRESS ON FILE | | | | |
| ALEX, COX | ADDRESS ON FILE | | | | |
| ALEX, DELEMOS | ADDRESS ON FILE | | | | |
| ALEX, DION | ADDRESS ON FILE | | | | |
| ALEX, DURHAM | ADDRESS ON FILE | | | | |
| ALEX, FERNANDEZ | ADDRESS ON FILE | | | | |
| ALEX, JACKSON II | ADDRESS ON FILE | | | | |
| ALEX, JONES | ADDRESS ON FILE | | | | |
| ALEX, LARSON | ADDRESS ON FILE | | | | |
| ALEX, LIZARRAGA | ADDRESS ON FILE | | | | |
| ALEX, MASSA | ADDRESS ON FILE | | | | |
| ALEX, MONDLAK | ADDRESS ON FILE | | | | |
| ALEX, ORTIZ | ADDRESS ON FILE | | | | |
| ALEX, ROBINSON | ADDRESS ON FILE | | | | |
| ALEX, ROWE SR. | ADDRESS ON FILE | | | | |
| ALEX, SMITH | ADDRESS ON FILE | | | | |
| ALEX, YOUNG | ADDRESS ON FILE | | | | |
| ALEXA MACK | ADDRESS ON FILE | | | | |
| ALEXANDER & BALDWIN LLC SERIES R | MSC 61428, PO BOX 1300 | HONOLULU | HI | 968071300 | |
| ALEXANDER CABRAL | ADDRESS ON FILE | | | | |
| ALEXANDER FUENTES (ALPHA DOG QUALITY MOVING & TRANSPORT SERVICES), LLC | 5506 YELLOWLEAF DRIVE | N CHESTERFIELD | VA | 23234 | |
| ALEXANDER HODGES | ADDRESS ON FILE | | | | |
| ALEXANDER HOJAS | ADDRESS ON FILE | | | | |
| ALEXANDER JONES | ADDRESS ON FILE | | | | |
| ALEXANDER MARCHBANKS | ADDRESS ON FILE | | | | |
| ALEXANDER, ADDISON M | ADDRESS ON FILE | | | | |
| ALEXANDER, AJA | ADDRESS ON FILE | | | | |
| ALEXANDER, ALAINA K | ADDRESS ON FILE | | | | |
| ALEXANDER, ALEECIA FAITH | ADDRESS ON FILE | | | | |
| ALEXANDER, ALLEN-KOSINKI | ADDRESS ON FILE | | | | |
| ALEXANDER, ANISE D | ADDRESS ON FILE | | | | |
| ALEXANDER, ANTONIO M | ADDRESS ON FILE | | | | |
| ALEXANDER, AUSTIN D | ADDRESS ON FILE | | | | |
| ALEXANDER, AYODEL ALONSO | ADDRESS ON FILE | | | | |
| ALEXANDER, AYVA CHRISTINE | ADDRESS ON FILE | | | | |
| ALEXANDER, BRADSHAW | ADDRESS ON FILE | | | | |
| ALEXANDER, CASSANDRA M | ADDRESS ON FILE | | | | |
| ALEXANDER, COLON | ADDRESS ON FILE | | | | |
| ALEXANDER, CROWN | ADDRESS ON FILE | | | | |
| ALEXANDER, DURAND JAMAR | ADDRESS ON FILE | | | | |
| ALEXANDER, HEVERLY | ADDRESS ON FILE | | | | |
| ALEXANDER, HILL | ADDRESS ON FILE | | | | |
| ALEXANDER, JEREMY J | ADDRESS ON FILE | | | | |
| ALEXANDER, JOHN H | ADDRESS ON FILE | | | | |
| ALEXANDER, KESSEL | ADDRESS ON FILE | | | | |
| ALEXANDER, LANDEN C | ADDRESS ON FILE | | | | |
| ALEXANDER, LATORRES | ADDRESS ON FILE | | | | |
| ALEXANDER, LEEMON | ADDRESS ON FILE | | | | |
| ALEXANDER, LORENC | ADDRESS ON FILE | | | | |
| ALEXANDER, LUPE | ADDRESS ON FILE | | | | |
| ALEXANDER, MALI G | ADDRESS ON FILE | | | | |
| ALEXANDER, MATOS | ADDRESS ON FILE | | | | |
| ALEXANDER, MATTHEW | ADDRESS ON FILE | | | | |
| ALEXANDER, MATTHEWS | ADDRESS ON FILE | | | | |
| ALEXANDER, MCCLELLAN | ADDRESS ON FILE | | | | |
| ALEXANDER, MIASIA E. | ADDRESS ON FILE | | | | |
| ALEXANDER, PIEDRA-HERNANDEZ | ADDRESS ON FILE | | | | |
| ALEXANDER, RUCKER I | ADDRESS ON FILE | | | | |
| ALEXANDER, SCOTT WILLIAM | ADDRESS ON FILE | | | | |
| ALEXANDER, SHANIA LAYLEAN | ADDRESS ON FILE | | | | |
| ALEXANDER, SIMMS | ADDRESS ON FILE | | | | |
| ALEXANDER, SMITH | ADDRESS ON FILE | | | | |
| ALEXANDER, VAN DYNE | ADDRESS ON FILE | | | | |
| ALEXANDER, WORDEN | ADDRESS ON FILE | | | | |
| ALEXANDRA CARTER | ADDRESS ON FILE | | | | |
| ALEXANDRA DILLARD | ADDRESS ON FILE | | | | |
| ALEXANDRA HAAS | ADDRESS ON FILE | | | | |
| ALEXANDRA, WARD | ADDRESS ON FILE | | | | |
| ALEXANDREA JONES | ADDRESS ON FILE | | | | |
| ALEXANDRIA AHMED | ADDRESS ON FILE | | | | |
| ALEXANDRIA GEORGE | ADDRESS ON FILE | | | | |
| ALEXANDRIA MOORE | ADDRESS ON FILE | | | | |
| ALEXANDRIA PEEBLES | ADDRESS ON FILE | | | | |
| ALEXANDRIA POOLE-WARD | ADDRESS ON FILE | | | | |
| ALEXANDRIA SEALS | ADDRESS ON FILE | | | | |
| ALEXANDRIA, JOHNSON | ADDRESS ON FILE | | | | |
| ALEXANDRIA, WILCHER | ADDRESS ON FILE | | | | |
| ALEXANDRO, VALENZUELA | ADDRESS ON FILE | | | | |
| ALEXIA PESINA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ALEXIA, GARCIA | ADDRESS ON FILE | | | | |
| ALEXIS BROCK | ADDRESS ON FILE | | | | |
| ALEXIS DUKES | ADDRESS ON FILE | | | | |
| ALEXIS DURHAM | ADDRESS ON FILE | | | | |
| ALEXIS GALVAN | ADDRESS ON FILE | | | | |
| ALEXIS GAVINS | ADDRESS ON FILE | | | | |
| ALEXIS GREENWOOD | ADDRESS ON FILE | | | | |
| ALEXIS HARRISON | ADDRESS ON FILE | | | | |
| ALEXIS JONES | ADDRESS ON FILE | | | | |
| ALEXIS JONES | ADDRESS ON FILE | | | | |
| ALEXIS JOSLIN | ADDRESS ON FILE | | | | |
| ALEXIS KENNARD | ADDRESS ON FILE | | | | |
| ALEXIS KING | ADDRESS ON FILE | | | | |
| ALEXIS MOORE | ADDRESS ON FILE | | | | |
| ALEXIS MORIN | ADDRESS ON FILE | | | | |
| ALEXIS MULL | ADDRESS ON FILE | | | | |
| ALEXIS PHILLIPS | ADDRESS ON FILE | | | | |
| ALEXIS RUIZ | ADDRESS ON FILE | | | | |
| ALEXIS SHOWERS | ADDRESS ON FILE | | | | |
| ALEXIS SMITH | ADDRESS ON FILE | | | | |
| ALEXIS WHITE | ADDRESS ON FILE | | | | |
| ALEXIS WILBER | ADDRESS ON FILE | | | | |
| ALEXIS, GUTIERREZ | ADDRESS ON FILE | | | | |
| ALEXIS, HERRAN | ADDRESS ON FILE | | | | |
| ALEXIS, JEFFRIES | ADDRESS ON FILE | | | | |
| ALEXIS, LOGAN-STAMPS | ADDRESS ON FILE | | | | |
| ALEXIS, PACKER | ADDRESS ON FILE | | | | |
| ALEXIS, PALACIOS | ADDRESS ON FILE | | | | |
| ALEXIS, RIDDLE | ADDRESS ON FILE | | | | |
| ALEXIS, SANTAMARIA | ADDRESS ON FILE | | | | |
| ALEXIS, SETLIFF CRAW | ADDRESS ON FILE | | | | |
| ALEXIS, STEVENS | ADDRESS ON FILE | | | | |
| ALEXIS, THOMAS | ADDRESS ON FILE | | | | |
| ALEXIYA LINDSAY | ADDRESS ON FILE | | | | |
| ALEXUS GOODEN | ADDRESS ON FILE | | | | |
| ALEXUS LOCKWOOD | ADDRESS ON FILE | | | | |
| ALEXUS, NEWELL | ADDRESS ON FILE | | | | |
| ALEXXIS BONNER | ADDRESS ON FILE | | | | |
| ALEXXIS DATON | ADDRESS ON FILE | | | | |
| ALEXXUS FILES | ADDRESS ON FILE | | | | |
| ALEXXUS HAWTHORNE | ADDRESS ON FILE | | | | |
| ALEXYSS MOREIRA | ADDRESS ON FILE | | | | |
| ALEXZANDRIA THOMAS | ADDRESS ON FILE | | | | |
| ALFA PET | 7319 INGHAM LANE | GODFREY | IL | 62035 | |
| ALFARO, DEREK ALBERT | ADDRESS ON FILE | | | | |
| ALFEO, ALEXIS L | ADDRESS ON FILE | | | | |
| ALFONSO, JACOB ANTHONY | ADDRESS ON FILE | | | | |
| ALFONSO, MARTINEZ | ADDRESS ON FILE | | | | |
| ALFONSO, RAMIREZ | ADDRESS ON FILE | | | | |
| ALFONZA MCCUTCHEN | ADDRESS ON FILE | | | | |
| ALFONZO JOHNSON | ADDRESS ON FILE | | | | |
| ALFRED BROWN | ADDRESS ON FILE | | | | |
| ALFRED GADSON | ADDRESS ON FILE | | | | |
| ALFRED GRIDER | ADDRESS ON FILE | | | | |
| ALFRED HOLDEN | ADDRESS ON FILE | | | | |
| ALFRED MEADOWS | ADDRESS ON FILE | | | | |
| ALFRED WILLIAMS | ADDRESS ON FILE | | | | |
| ALFRED, BELL IV | ADDRESS ON FILE | | | | |
| ALFRED, BYTHWOOD II | ADDRESS ON FILE | | | | |
| ALFRED, DONAVAN A | ADDRESS ON FILE | | | | |
| ALFRED, SONA JR. | ADDRESS ON FILE | | | | |
| ALFREDA MARSHALL | ADDRESS ON FILE | | | | |
| ALFREDA OREE | ADDRESS ON FILE | | | | |
| ALFREDA WILLIAMS | ADDRESS ON FILE | | | | |
| ALFREDO ESTRADA | ADDRESS ON FILE | | | | |
| ALFREDO, BELTRAN JR. | ADDRESS ON FILE | | | | |
| ALFREDO, HERNANDEZ | ADDRESS ON FILE | | | | |
| ALFREDO, HERRERA | ADDRESS ON FILE | | | | |
| ALFREDO, JIMENEZ | ADDRESS ON FILE | | | | |
| ALFREDO, MARTINEZ | ADDRESS ON FILE | | | | |
| ALFREDO, QUINONES JR. | ADDRESS ON FILE | | | | |
| ALFREDO, REZA JR. | ADDRESS ON FILE | | | | |
| ALGEO, DILLON J | ADDRESS ON FILE | | | | |
| ALGERRIAN, CRAIGHEAD JR. | ADDRESS ON FILE | | | | |
| ALGOLIA INC. | 3790 EL CAMINO REAL UNIT #518 | PALO ALTO | CA | 94306 | |
| ALGOOD FIRE EXTINGUISHER SALE & SERVICE | PO BOX 49762 | ALGOOD | TN | 38506 | |
| ALGOSO, ANDREA R | ADDRESS ON FILE | | | | |
| ALHAJI JALLOH | ADDRESS ON FILE | | | | |
| ALHAMBRA & SIERRA SP | PO BOX 660579 | DALLAS | TX | 75266 | |
| ALHASHEM, REFAD | ADDRESS ON FILE | | | | |
| AL-HOUSSEIN, KHALID | ADDRESS ON FILE | | | | |
| ALHUSEIN, JEFFREY A | ADDRESS ON FILE | | | | |
| ALI ALTAIE | ADDRESS ON FILE | | | | |
| ALI ASHRAR | ADDRESS ON FILE | | | | |
| ALI CLAUS | ADDRESS ON FILE | | | | |
| ALI HAMADEH | ADDRESS ON FILE | | | | |
| ALI NAJAAR | ADDRESS ON FILE | | | | |
| ALI RAJABI | ADDRESS ON FILE | | | | |
| ALI SEMIR | ADDRESS ON FILE | | | | |
| ALI SULEIMAN | ADDRESS ON FILE | | | | |
| ALI, EBRAHIM | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ALI, JAZMIN LENA MARIE | ADDRESS ON FILE | | | | |
| ALI, MUJAHID A | ADDRESS ON FILE | | | | |
| ALI, NASER | ADDRESS ON FILE | | | | |
| ALI, SAFRAZ | ADDRESS ON FILE | | | | |
| ALICE & HECTOR MEZA | ADDRESS ON FILE | | | | |
| ALICE DAVIS | ADDRESS ON FILE | | | | |
| ALICE JONES | ADDRESS ON FILE | | | | |
| ALICE LEAVELLE | ADDRESS ON FILE | | | | |
| ALICE MORGAN | ADDRESS ON FILE | | | | |
| ALICE OUTLAW | ADDRESS ON FILE | | | | |
| ALICE PERCHES | ADDRESS ON FILE | | | | |
| ALICE ROWE | ADDRESS ON FILE | | | | |
| ALICE THOMAS | ADDRESS ON FILE | | | | |
| ALICE, GONZALEZ | ADDRESS ON FILE | | | | |
| ALICEA, ANA M | ADDRESS ON FILE | | | | |
| ALICEA, JAYLEEN E | ADDRESS ON FILE | | | | |
| ALICEA, LUCIE LU | ADDRESS ON FILE | | | | |
| ALICEA, NEREIDA LIZ | ADDRESS ON FILE | | | | |
| ALICHIA RICHARDSON | ADDRESS ON FILE | | | | |
| ALICIA ANDREWS | ADDRESS ON FILE | | | | |
| ALICIA ARNALL | ADDRESS ON FILE | | | | |
| ALICIA ARNOLD | ADDRESS ON FILE | | | | |
| ALICIA BRYANT | ADDRESS ON FILE | | | | |
| ALICIA CARGILE | ADDRESS ON FILE | | | | |
| ALICIA ERTEL | ADDRESS ON FILE | | | | |
| ALICIA GALLARDO | ADDRESS ON FILE | | | | |
| ALICIA HALL | ADDRESS ON FILE | | | | |
| ALICIA JOSEPH | ADDRESS ON FILE | | | | |
| ALICIA KILLINGSWORTH | ADDRESS ON FILE | | | | |
| ALICIA LOVE | ADDRESS ON FILE | | | | |
| ALICIA LUCAS | ADDRESS ON FILE | | | | |
| ALICIA MCCLOUD | ADDRESS ON FILE | | | | |
| ALICIA MOSLEY | ADDRESS ON FILE | | | | |
| ALICIA PAZ | ADDRESS ON FILE | | | | |
| ALICIA RICHARDSON | ADDRESS ON FILE | | | | |
| ALICIA SCOTT | ADDRESS ON FILE | | | | |
| ALICIA TORRES | ADDRESS ON FILE | | | | |
| ALICIA WILLIAMS | ADDRESS ON FILE | | | | |
| ALICIA, ROSSER | ADDRESS ON FILE | | | | |
| ALIDZANOVIC, ERMIN | ADDRESS ON FILE | | | | |
| ALIEF INDEPENDENT SCHOOL DISTRICT | ADDRESS UNKNOWN | | | | |
| ALIEN PRO AUDIO INC | 25420 KUYKENDAHL RD STE B200 | TOMBALL | TX | 77375 | |
| ALIESHA JOHNSON | ADDRESS ON FILE | | | | |
| ALIKHAN, SALMAN J | ADDRESS ON FILE | | | | |
| ALINCHILE EZOUA | ADDRESS ON FILE | | | | |
| ALIOU FALL | ADDRESS ON FILE | | | | |
| ALISA BERCH | ADDRESS ON FILE | | | | |
| ALISA EMPOWER | ADDRESS ON FILE | | | | |
| ALISA HUTTON | ADDRESS ON FILE | | | | |
| ALISA JACOBS | ADDRESS ON FILE | | | | |
| ALISA LORAY | ADDRESS ON FILE | | | | |
| ALISA SENGDARA | ADDRESS ON FILE | | | | |
| ALISA THOMAS | ADDRESS ON FILE | | | | |
| ALISA, ANDREW KENNY | ADDRESS ON FILE | | | | |
| ALISAN LLC | 185 NW SPANISH RIVER BLVD; SUITE 100 | BOCA RATON | FL | 33431 | |
| ALISAN LLC AND ROSEFF LLC | ADDRESS UNKNOWN | | | | |
| ALISHA ADAMS JOHNSON | 107 W. 5TH AVE | GASTONIA | NC | 28052 | |
| ALISHA BEST | ADDRESS ON FILE | | | | |
| ALISHA BISHOP | ADDRESS ON FILE | | | | |
| ALISHA CONLEY | ADDRESS ON FILE | | | | |
| ALISHA ECTOR | ADDRESS ON FILE | | | | |
| ALISHA FUQUA | ADDRESS ON FILE | | | | |
| ALISHA HOUSE | ADDRESS ON FILE | | | | |
| ALISHA JOHNSON | ADDRESS ON FILE | | | | |
| ALISHA JONES | ADDRESS ON FILE | | | | |
| ALISHA LOWE | ADDRESS ON FILE | | | | |
| ALISHA MANYETTE | ADDRESS ON FILE | | | | |
| ALISHA REIGARD | ADDRESS ON FILE | | | | |
| ALISHA RICHARDSON | ADDRESS ON FILE | | | | |
| ALISHA, CROSS | ADDRESS ON FILE | | | | |
| ALISHA, TOBIAN | ADDRESS ON FILE | | | | |
| ALISO MEDICAL PROPERTIES LLC | C/O LEVEL ASSET MANAGEMENT INC, 9070 IRVINE CENTER DRIVE, SUITE 200 | IRVINE | CA | 92618 | |
| ALISON BREWINGTON | ADDRESS ON FILE | | | | |
| ALISON GOUDREAU | ADDRESS ON FILE | | | | |
| ALISSA CARGILE | ADDRESS ON FILE | | | | |
| ALISSA, AHLMAN | ADDRESS ON FILE | | | | |
| ALITHYA FINANCIAL SOLUTION | DBA ALITHYA RANZAL LLC 2500 NORTHWINDS PARKWAY | ALPHARETTA | GA | 30009 | |
| ALIXPARTNERS, LLC | 909 THIRD AVE | NEW YORK | NY | 10022 | |
| ALIZAH HENDERSON | ADDRESS ON FILE | | | | |
| ALIZAY, LIGHT | ADDRESS ON FILE | | | | |
| ALJABARI, MOHAMMAD A | ADDRESS ON FILE | | | | |
| ALJOVYSE, ROBINSON | ADDRESS ON FILE | | | | |
| ALKESWANI, BASEL B | ADDRESS ON FILE | | | | |
| ALL ABOUT PRINTING LLC | 231 N LITCHFIELD RD | GOODYEAR | AZ | 853381249 | |
| ALL ABOUT YOU TULSA LLC | 234 E. 53RD ST. N | TULSA | OK | 74126 | |
| ALL ACCESS PROPERTY MANAGEMENT | 4525 MAIN STREET, SUITE 900 | VIRGINIA BEACH | VA | 23462 | |
| ALL AMERICAN ASSOCIATION LLC | PO BOX 5902 | METAIRIE | LA | 70009 | |
| ALL AMERICAN ASSOCIATION, LLC AND YVONNE KEFF | ADDRESS UNKNOWN | | | | |
| ALL AMERICAN FIRE INSPECTIONS, INC (2369) | 2369 W 78 STREET | HIALEAH GARDENS | FL | 33016 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ALL AMERICAN LOCK CORPORATION | 7575 REYNOLDS CIRCLE | HUNTINGTON BEACH | CA | 92647 | |
| ALL AMERICAN PHARMACEUTICAL | RYAN SILVEIRA, 2376 MAIN ST. | BILLINGS | MT | 59105 | |
| ALL AMERICAN POLY CORP. | 40 TURNER PLACE | PISCATAWAY | NJ | 08854 | |
| ALL AMERICAN SPORTS | DBA ALL AMERICAN SPORTS POSTERSPO BOX 100 | CALDWELL | ID | 83606 | |
| ALL AMERICAN WINDOW CLEANING | PO BOX 621 | BROKEN ARROW | OK | 74013 | |
| ALL AUTO & TRUCK REPAIR / DM KUESTER LLC | 8102B N NAVARRO ST | VICTORIA | TX | 77904 | |
| ALL CITY REFRIGERATI | 23640 RESEARCH DR | FARMINGTON HILLS | MI | 48335 | |
| ALL CLEAN HAZARDOUS WASTE REMOVAL INC | 21 GREAT OAKS BLVD | SAN JOSE | CA | 95119 | |
| ALL CLIMATE SERVICES LLC | PO BOX 16371 | SAINT LOUIS | MO | 63125 | |
| ALL FLORIDA BEDDING FOUNDATIONS INC | 5226 E HILLSBOROUGH AVE, STE C | TAMPA | FL | 33610 | |
| ALL GOOD COMPUTERS INC / WILLIAM ENNIS | 8101 PRESTON HIGHWAY | LOUISVILLE | KY | 40219 | |
| ALL HOURS LOCK & KEY | 7117 N MOBERLY DRIVE | COLUMBIA | MO | 65202 | |
| ALL IN ONE SERVICE GROUP INC | 6521 COMMERCE DRIVE | WESTLAND | MI | 48185 | |
| ALL N 1 FURNITURE SERVICE LLC | 12212 KELLY LN | THONOTOSASSA | FL | 33692 | |
| ALL OUT SPORTS ACADEMY II / JANA TAYLOR | C/O 1781 RACHELS RIDGE LOOP | OCOEE | FL | 34761 | |
| ALL PETS CREMATION & | DBA: ALL PETS CREMATION & FUNERAL 124 OLEN THOMAS DR | CLARKSBURG | WV | 26301 | |
| ALL PETS VETERINARY | 25 RIVERSIDE STREET | NASHUA | NH | 3062 | |
| ALL POINTS PUBLIC RE | 707 LAKE COOK RD, STE 340 | DEERFIELD | IL | 60015 | |
| ALL PRO PAINT & BODY / GERARDO RODRIGUEZ | 1301 N EAST ST | VICTORIA | TX | 77901 | |
| ALL SET APPLIANCE SERVICES INC | 1740 SUNDANCE DR | SAINT CLOUD | FL | 34771 | |
| ALL STAR DOGS | 20 HASTINGS ROAD | MARLBORO | NJ | 7746 | |
| ALLABAUGH, ALYSSA LYNN | ADDRESS ON FILE | | | | |
| ALLAN, EIN PATRICK | ADDRESS ON FILE | | | | |
| ALLAN, MAXIMUS TITUS | ADDRESS ON FILE | | | | |
| ALLAN, SCOTT | ADDRESS ON FILE | | | | |
| ALLANCE, ALSUP | ADDRESS ON FILE | | | | |
| ALL-CITY BUILDING MA | 24593 FAIRVIEW DR | SOUTH LYON | MI | 48178 | |
| ALLEGHENY COUNTY DEPT. OF REAL ESTATE | ATTN: DEPT. OF REAL ESTATE, 101 COUNTY OFFICE BUILDING, 542 FORBES AVENUE | PITTSBURGH | PA | 15219 | |
| ALLEGIANCE HEATING AIR-CONDITIONING, LLC | 7201 HWY 150 | GREENVILLE | IN | 47124 | |
| ALLEGIANT CONTRACTORS | 235 BEAR HILL ROAD, SUITE 307 | WALTHAM | MA | 2451 | |
| ALLEGION ACCESS TECHNOLOGIES, LLC | PO BOX 0371595 | PITTSBURGH | PA | 15251 | |
| ALLEMAN, CATHERINE | ADDRESS ON FILE | | | | |
| ALLEN BOLDEN | ADDRESS ON FILE | | | | |
| ALLEN COUNTY (INDIANA) TREASURER | PO BOX 2540 | FORT WAYNE | IN | 46801 | |
| ALLEN COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| ALLEN COUNTY TREASURER; ST JOSEPH TOWNSHIP | ADDRESS UNKNOWN | | | | |
| ALLEN COUNTY TREASURER; WASHINGTON TOWNSHIP | ADDRESS UNKNOWN | | | | |
| ALLEN FIRE EQUIPMENT DBA FIRE SAFETY SERVICES, INC | 501 E. 15TH AVE. | WINFIELD | KS | 67156 | |
| ALLEN HEAVENS | ADDRESS ON FILE | | | | |
| ALLEN HOLLOWAY | ADDRESS ON FILE | | | | |
| ALLEN MEDIA BROADCASTING (WJRT-TV) | PO BOX 7009 | SPRINGFIELD | OR | 97475 | |
| ALLEN, ADAM | ADDRESS ON FILE | | | | |
| ALLEN, ADRIANA JO | ADDRESS ON FILE | | | | |
| ALLEN, ALEXIV RAMONE | ADDRESS ON FILE | | | | |
| ALLEN, ANTONIO | ADDRESS ON FILE | | | | |
| ALLEN, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| ALLEN, BLADEN LYNN | ADDRESS ON FILE | | | | |
| ALLEN, BRANDON L | ADDRESS ON FILE | | | | |
| ALLEN, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| ALLEN, CADEN | ADDRESS ON FILE | | | | |
| ALLEN, CARTER D | ADDRESS ON FILE | | | | |
| ALLEN, CHARLINE Y | ADDRESS ON FILE | | | | |
| ALLEN, CHI DUANE | ADDRESS ON FILE | | | | |
| ALLEN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ALLEN, CONNOR V | ADDRESS ON FILE | | | | |
| ALLEN, COOPER W | ADDRESS ON FILE | | | | |
| ALLEN, DAISHA TAZMIA | ADDRESS ON FILE | | | | |
| ALLEN, DANIKA | ADDRESS ON FILE | | | | |
| ALLEN, DAVID | ADDRESS ON FILE | | | | |
| ALLEN, DYLON | ADDRESS ON FILE | | | | |
| ALLEN, ERIK | ADDRESS ON FILE | | | | |
| ALLEN, FORREST C | ADDRESS ON FILE | | | | |
| ALLEN, GARRICK | ADDRESS ON FILE | | | | |
| ALLEN, GLASSCOCK | ADDRESS ON FILE | | | | |
| ALLEN, GODINEZ | ADDRESS ON FILE | | | | |
| ALLEN, HANNAH | ADDRESS ON FILE | | | | |
| ALLEN, HOBIE B | ADDRESS ON FILE | | | | |
| ALLEN, HOLLOWAY | ADDRESS ON FILE | | | | |
| ALLEN, JASON | ADDRESS ON FILE | | | | |
| ALLEN, JUDY | ADDRESS ON FILE | | | | |
| ALLEN, KIRSTEN MARIE | ADDRESS ON FILE | | | | |
| ALLEN, LAURA | ADDRESS ON FILE | | | | |
| ALLEN, MARCUS M | ADDRESS ON FILE | | | | |
| ALLEN, MARCUS R | ADDRESS ON FILE | | | | |
| ALLEN, MCDONALD | ADDRESS ON FILE | | | | |
| ALLEN, MELISSA M | ADDRESS ON FILE | | | | |
| ALLEN, ROHAN | ADDRESS ON FILE | | | | |
| ALLEN, SAMANTHA | ADDRESS ON FILE | | | | |
| ALLEN, SANIYAH K | ADDRESS ON FILE | | | | |
| ALLEN, STEFANO FRANCESCO | ADDRESS ON FILE | | | | |
| ALLEN, SYDNEY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ALLEN, TAYVON A | ADDRESS ON FILE | | | | |
| ALLEN, TIFFANY | ADDRESS ON FILE | | | | |
| ALLEN-BAYER, GAGE M | ADDRESS ON FILE | | | | |
| ALLENE DIXON | ADDRESS ON FILE | | | | |
| ALLENTEX LP | 319 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211 | |
| ALLERGY RESEARCH | HERSHEY MONZON X152, 2300 NORTH LOOP ROAD | ALAMEDA | CA | 94502 | |
| ALLESSI, AARON M | ADDRESS ON FILE | | | | |
| ALLEXX, TILLOTSON | ADDRESS ON FILE | | | | |
| ALLEY CRUMBLEY, RUFUS | ADDRESS ON FILE | | | | |
| ALLEY, CODY S | ADDRESS ON FILE | | | | |
| ALLEYNE FORDE, RONA A | ADDRESS ON FILE | | | | |
| ALLEYNE, AYESHA T | ADDRESS ON FILE | | | | |
| ALL-FLO PLUMBING LLC | 2130 THREE MILE RD | GRAND RAPIDS | MI | 49505 | |
| ALLGOOD ANIMAL HOSPI | 3106 JOHANNSEN DRIVE | BURLINGTON | IA | 52601 | |
| ALLGOOD, CODY M | ADDRESS ON FILE | | | | |
| ALLIANCE FIRE & SAFETY | PO BOX 637 | VENICE | FL | 34284 | |
| ALLIANCE GROUP OF TAMPA BAY IX LLC | PO BOX 1469 | PORT RICHEY | FL | 34673 | |
| ALLIANCE LAWN & LANDSCAPE | 4802 N TULLIS DR | KANSAS CITY | MO | 64119 | |
| ALLIANCE MATERIAL HANDLING INC. | P. O. BOX 62050 | BALTIMORE | MD | 21264-2050 | |
| ALLIANCE PHARMA INC. | MARILU MORALES, 11000 REGENCY PARKWAY, 106 | CARY | NC | 27518 | |
| ALLIANCE PRINTING | PO BOX 415000 | NASHVILLE | TN | 37241 | |
| ALLIANCE-MARSH III,LLC | 24001 TELEGRAPH ROAD, ATTN ANTHONY C REA | SOUTHFIELD | MI | 48033 | |
| ALLIANT ENERGY/IPL | P.O. BOX 3060CEDAR RAPIDS, IA 52406 | | | | |
| ALLIANT ENERGY/WP&L | P.O. BOX 3062CEDAR RAPIDS, IA 52406 | | | | |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 WEST WASHINGTON STREET, SUITE 1800 | CHICAGO | IL | 60606-3484 | |
| ALLIE, ANGELINA MARIJANE | ADDRESS ON FILE | | | | |
| ALLIE, JEFFRIES I | ADDRESS ON FILE | | | | |
| ALLIED ACCOUNT SERVI | 1065 STEWART AVENUE, SUITE 103 | BETHPAGE | NY | 11714 | |
| ALLIED DOOR CONTROLS & GLASS, INC. | 1104B LYNNHAVEN PKWY | VIRGINIA BEACH | VA | 23452 | |
| ALLIED PACKAGING COR | P. O. BOX 8010 | PHOENIX | AZ | 85066 | |
| ALLIED UNIVERSAL SECURITY SERVICES | EIGHT TOWER BRIDGE 161 WASHINGTON ST SUITE 600 | CONSHOHOCKEN | PA | 19428 | |
| ALLIED VETERINARY CR | 1966 MASTERSONVILLE RD | MANHEIM | PA | 17545 | |
| ALLIED WORLD INSURANCE COMPANY | 199 WATER STREET | NEW YORK | NY | 10038 | |
| ALLIMAC COMPUTERS | PO BOX 2141 | CLARKSDALE | MS | 38614 | |
| ALLISENE, NTWALI | ADDRESS ON FILE | | | | |
| ALLISON COOK | ADDRESS ON FILE | | | | |
| ALLISON CRAMER | ADDRESS ON FILE | | | | |
| ALLISON DEES | ADDRESS ON FILE | | | | |
| ALLISON GRIFFITH | ADDRESS ON FILE | | | | |
| ALLISON RAMIREZ | ADDRESS ON FILE | | | | |
| ALLISON, JUSTICE | ADDRESS ON FILE | | | | |
| ALLISON, MARLEY M | ADDRESS ON FILE | | | | |
| ALLISON, SEQUOIA | ADDRESS ON FILE | | | | |
| ALLISON, SYDNEY | ADDRESS ON FILE | | | | |
| ALLISON, TERRENCE J | ADDRESS ON FILE | | | | |
| ALLISON'S LAWN/ A AFFORDABLE LAWN CARE | 109 SHADOW LAKES DR | LEHIGH ACRES | FL | 33974 | |
| ALLISTER, PERKINS | ADDRESS ON FILE | | | | |
| ALLIYAH WEBB | ADDRESS ON FILE | | | | |
| ALLMAN, JESSE MICHEAL | ADDRESS ON FILE | | | | |
| ALLMAN, KRISTA L | ADDRESS ON FILE | | | | |
| ALLMON, DAISY MAE | ADDRESS ON FILE | | | | |
| ALLMON, HANNAH A | ADDRESS ON FILE | | | | |
| ALLMOND, KIMBERLY A | ADDRESS ON FILE | | | | |
| ALLOCCO, MATTHEW EDWARD | ADDRESS ON FILE | | | | |
| ALLONA BRIDGES | ADDRESS ON FILE | | | | |
| ALLOWATT, BLAKE C | ADDRESS ON FILE | | | | |
| ALLSTAR MARKETING GROUP,LLC | TARA FERDICO, 2 SKYLINE DRIVE | HAWTHORNE | NY | 10532 | |
| ALLSTATE AUTO & TRUCK REPAIR INC | 3190 WEST BEAVER ST | JACKSONVILLE | FL | 32254 | |
| ALLURE PET PRODUCTS | 321 PALMER ROAD | DENVILLE | NJ | 7834 | |
| ALLY JONES | ADDRESS ON FILE | | | | |
| ALLYSON HALTIWANGER | ADDRESS ON FILE | | | | |
| ALLYSON MCGRAW | 5800 KUENZER DR | SEVEN HILLS | OH | 44131 | |
| ALLYSON, WEST | ADDRESS ON FILE | | | | |
| ALMA FERRER | ADDRESS ON FILE | | | | |
| ALMA MILLINER | ADDRESS ON FILE | | | | |
| ALMA QUINTEROS | ADDRESS ON FILE | | | | |
| ALMA TORRES | ADDRESS ON FILE | | | | |
| ALMA TURNER | ADDRESS ON FILE | | | | |
| ALMA, GONZALES | ADDRESS ON FILE | | | | |
| ALMA, MIGUEL A | ADDRESS ON FILE | | | | |
| ALMADA, CARLOS D | ADDRESS ON FILE | | | | |
| ALMADANI, AMANI F | ADDRESS ON FILE | | | | |
| ALMAHDI V VITAMIN SHOPPE INDUSTRIES INC | 14751 PLAZA DR. UNIT J | TUSTIN | CA | 92780 | |
| ALMAHDI, KHOZAMA | ADDRESS ON FILE | | | | |
| ALMANSOUR, JULIANA M | ADDRESS ON FILE | | | | |
| ALMANZA, MICHELLE | ADDRESS ON FILE | | | | |
| ALMANZAR, ONIL | ADDRESS ON FILE | | | | |
| ALMARAZ, ISABELLA AROURA | ADDRESS ON FILE | | | | |
| ALMARIE, MORALES | ADDRESS ON FILE | | | | |
| ALMENAS, FRANCESKA | ADDRESS ON FILE | | | | |
| ALMENDAREZ, ANGELICKA A | ADDRESS ON FILE | | | | |
| ALMES, LOGAN LELAND | ADDRESS ON FILE | | | | |
| ALMO DISTRIBUTING PENNSYLVANIA, INC | 2709 COMMERCE WAY | PHILADELPHIA | PA | 19154 | |
| ALMODOVAR, MERARIE | ADDRESS ON FILE | | | | |
| ALMOND, BRIDGET | ADDRESS ON FILE | | | | |
| ALMONTE, DESIREE | ADDRESS ON FILE | | | | |
| ALMONTE, EUNICE | ADDRESS ON FILE | | | | |
| ALMONTE, EUNICE | ADDRESS ON FILE | | | | |
| ALMONTE, NIURKA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ALMONTE, SABRINA | ADDRESS ON FILE | | | | |
| ALNOOR YOUSLF | ADDRESS ON FILE | | | | |
| AL-NOOR, MOHAMMED A. | ADDRESS ON FILE | | | | |
| ALOHA NATURAL PET | DBA ALOHA NATURAL PET SUPPLY759 S 74TH PLACE | RIDGEFIELD | WA | 98642 | |
| ALONDRA, GUTIERREZ | ADDRESS ON FILE | | | | |
| ALONDRA, HUESO CARO | ADDRESS ON FILE | | | | |
| ALONDRA, SEGURA REYES | ADDRESS ON FILE | | | | |
| ALONSO, ALVAREZ | ADDRESS ON FILE | | | | |
| ALONSO, FERNANDEZ | ADDRESS ON FILE | | | | |
| ALONSO, JESSE J | ADDRESS ON FILE | | | | |
| ALONSO, SABRINA | ADDRESS ON FILE | | | | |
| ALONZO BURNS | ADDRESS ON FILE | | | | |
| ALONZO HOLEMAN | ADDRESS ON FILE | | | | |
| ALONZO, ANA MARIA | ADDRESS ON FILE | | | | |
| ALONZO, CRISTIAN YIOVANNI | ADDRESS ON FILE | | | | |
| ALONZO, HEATH JR. | ADDRESS ON FILE | | | | |
| ALONZO, KELLY J | ADDRESS ON FILE | | | | |
| ALONZO, NICHOLS JR. | ADDRESS ON FILE | | | | |
| ALONZO, PERKINS | ADDRESS ON FILE | | | | |
| ALONZO, ROY | ADDRESS ON FILE | | | | |
| ALONZO, WILKES JR. | ADDRESS ON FILE | | | | |
| ALPHA FASHION- PSPD | 4F, BUILDING 11, WIDOMLAND BUSINESS PARK, GUANKOU 2ND ROAD | NANTOU | 粤 | 226000 | CHINA |
| ALPHA MEDIA (KYKX-FM; KOYE-FM) | 210 S BROADWAYSTE 100 | TYLER | TX | 75702 | |
| ALPHA MEDIA (WMJM FM WDJX-FM WGHL-FM WGZB-FM WXMA-FM) | 520 S. FOURTH STREETSUITE 200 | LOUISVILLE | KY | 40202 | |
| ALPHA SOLUTIONS USA | C/O KIM BAEKGAARD3241 SHERIFF LANE | PONDER | TX | 76259 | |
| ALPHIA INC | ATTN: JEFF ULRICH, ASSISTANT CORPORATE CONTROLLER, 322 MAIN ST | BERN | KS | 66408 | |
| ALPHONSO CODE | ADDRESS ON FILE | | | | |
| ALPIN LL 117 3/2021 | PO BOX 95606 | CHICAGO | IL | 60694 | |
| ALPINE INCOME PROPERTY OP, LP | DAVID TWOROGER, 1140 N. WILLIAMSON BLVD., SUITE 140 | DAYTONA BEACH | FL | 32114 | |
| ALPINE MECHANICAL SERVICES, LLC | 1105 BETHLEHEM PIKE SUITE B1 | SELLERSVILLE | PA | 18960 | |
| ALPINE PET HOLDINGS | 609 EAST JACKSON ST SUITE 100 | TAMPA | FL | 33602 | |
| ALPINE SUN | 2144 ALPINE BLVD | ALPINE | CA | 91901 | |
| ALPIZAR, GIOVANNI | ADDRESS ON FILE | | | | |
| ALQAM MUSA REALTY LLC | 8642 NORMANDY AVE | BURBANK | IL | 60459 | |
| ALQAM, MOHAMMAD M | ADDRESS ON FILE | | | | |
| ALSHAKHATREH, HAMAD N | ADDRESS ON FILE | | | | |
| ALSHAWNDA SEAWRIGHT | ADDRESS ON FILE | | | | |
| ALSTON, MARTIN | ADDRESS ON FILE | | | | |
| ALSTON, SYLVIA E | ADDRESS ON FILE | | | | |
| ALSUP, JORDAN G | ADDRESS ON FILE | | | | |
| ALSWAISI, OSAMA K | ADDRESS ON FILE | | | | |
| ALT, KELLY ANN | ADDRESS ON FILE | | | | |
| ALT, WILL A | ADDRESS ON FILE | | | | |
| ALTA ENTERPRISES LLC | NITCO LLCP.O. BOX 22241 | NEW YORK | NY | 10087 | |
| ALTAF DHAMANI | ADDRESS ON FILE | | | | |
| ALTAISHA DORSEY | ADDRESS ON FILE | | | | |
| ALTARIS BOYD | ADDRESS ON FILE | | | | |
| ALTEC PRODUCTS, INC. | 23422 MILL CREEK DRIVE, SUITE 225 | LAGUNA HILLS | CA | 92653 | |
| ALTECH DOORS, LLC | 27519 SCHOOLCRAFT ROAD | LIVONIA | MI | 48150 | |
| ALTER DOMUS (US) LLC | 225 WEST WASHINGTON STREET 9TH FLOOR | CHICAGO | IL | 60606 | |
| ALTER DOMUS INC. | DBA CORTLAND CAPITAL MARKET SERVICES LLC 225 W. WASHINGTON ST | CHICAGO | IL | 60606 | |
| ALTER, JASON K | ADDRESS ON FILE | | | | |
| ALTER, KENDLE JO | ADDRESS ON FILE | | | | |
| ALTER, MARIAH LEIGH | ADDRESS ON FILE | | | | |
| ALTERIO, PRESTON T | ADDRESS ON FILE | | | | |
| ALTERN MARKETING LLC | 9465 WILSHIRE BLVD | BEVERLY HILLS | CA | 90212 | |
| ALTERNATIVE BIOLOGICS, INC | GYM WEED, 4775 INDUSTRIAL WAY | BENICIA | CA | 94510 | |
| ALTERYX INC | 3345 MICHELSON DRIVE, SUITE 400 | IRVINE | CA | 92612 | |
| ALTEYA INC. | 1845 SOUTH ELMHURST RD., DANIEL KOLEV | MOUNT PROSPECT | IL | 60056 | |
| ALTHEA BROWN | ADDRESS ON FILE | | | | |
| ALTHEA KILLEDREW | ADDRESS ON FILE | | | | |
| ALTHEA RICHARDS | ADDRESS ON FILE | | | | |
| ALTHEIA BROWN | ADDRESS ON FILE | | | | |
| ALTHEMA, KEVIN A | ADDRESS ON FILE | | | | |
| ALTIDOR, JONATHAN G | ADDRESS ON FILE | | | | |
| ALTIERO, AIDEN GERARD | ADDRESS ON FILE | | | | |
| ALTIERY, JOSE | ADDRESS ON FILE | | | | |
| ALTIMORE, MADISON | ADDRESS ON FILE | | | | |
| ALTLAND, ALISON | ADDRESS ON FILE | | | | |
| ALTMIX-GROTTS, MELISSA A | ADDRESS ON FILE | | | | |
| ALTON ABERNATHY | ADDRESS ON FILE | | | | |
| ALTON, HANZLOVIC JR. | ADDRESS ON FILE | | | | |
| ALTOONA AREA SCHOOL DISTRICT | PO BOX 1967 | ALTOONA | PA | 16603 | |
| ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE, 1201 8TH AVENUE | ALTOONA | PA | 16602 | |
| ALTOONA CITY AUTHORITY | P.O. BOX 3150ALTOONA, PA 16603 | | | | |
| ALTSTADT HOFFMAN PLUMBING | 1401 BUCHANAN RD | EVANSVILLE | IN | 47720 | |
| ALTURAS METRO TOWN CENTER LLC | 500 E. SHORE DR., SUITE 120 | EAGLE | ID | 83616 | |
| ALU, CHRISTINA N | ADDRESS ON FILE | | | | |
| ALVA, RODRIGO A | ADDRESS ON FILE | | | | |
| ALVARADO CORTEZ, ANA E. | ADDRESS ON FILE | | | | |
| ALVARADO SANCHEZ, BLANCA E | ADDRESS ON FILE | | | | |
| ALVARADO, ANA V | ADDRESS ON FILE | | | | |
| ALVARADO, ARISTOTLE J. | ADDRESS ON FILE | | | | |
| ALVARADO, CHRISTIAN J | ADDRESS ON FILE | | | | |
| ALVARADO, DAMARIS MELIZA | ADDRESS ON FILE | | | | |
| ALVARADO, DANIEL | ADDRESS ON FILE | | | | |
| ALVARADO, JEANNETTE | ADDRESS ON FILE | | | | |
| ALVARADO, JENNIFER D | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ALVARADO, JOHN | ADDRESS ON FILE | | | | |
| ALVARADO, JORDAN | ADDRESS ON FILE | | | | |
| ALVARADO, JOSE M | ADDRESS ON FILE | | | | |
| ALVARADO, JUANITA | ADDRESS ON FILE | | | | |
| ALVARADO, MARILYN | ADDRESS ON FILE | | | | |
| ALVARADO, MIGUEL | ADDRESS ON FILE | | | | |
| ALVARADO, RAUL | ADDRESS ON FILE | | | | |
| ALVARADO, VICTOR EUGENIO | ADDRESS ON FILE | | | | |
| ALVARENGA, GABRIEL S | ADDRESS ON FILE | | | | |
| ALVARENGA, LUCY T | ADDRESS ON FILE | | | | |
| ALVARENGA, RUTH M | ADDRESS ON FILE | | | | |
| ALVAREZ CRUZ, ABEL | ADDRESS ON FILE | | | | |
| ALVAREZ MARTINEZ, NATALIA A | ADDRESS ON FILE | | | | |
| ALVAREZ, ALICIA | ADDRESS ON FILE | | | | |
| ALVAREZ, ANTHONY A. | ADDRESS ON FILE | | | | |
| ALVAREZ, ANTHONY D | ADDRESS ON FILE | | | | |
| ALVAREZ, ARIELLA | ADDRESS ON FILE | | | | |
| ALVAREZ, ARRON A | ADDRESS ON FILE | | | | |
| ALVAREZ, AVA R | ADDRESS ON FILE | | | | |
| ALVAREZ, BENJAMIN N | ADDRESS ON FILE | | | | |
| ALVAREZ, CARLOS IVAN | ADDRESS ON FILE | | | | |
| ALVAREZ, JADAH ELAINE | ADDRESS ON FILE | | | | |
| ALVAREZ, JEREK JOE | ADDRESS ON FILE | | | | |
| ALVAREZ, JOCELYN | ADDRESS ON FILE | | | | |
| ALVAREZ, JOSHUA MARTIN | ADDRESS ON FILE | | | | |
| ALVAREZ, LEONOR G. | ADDRESS ON FILE | | | | |
| ALVAREZ, MARCELINO T | ADDRESS ON FILE | | | | |
| ALVAREZ, MARCOS D | ADDRESS ON FILE | | | | |
| ALVAREZ, MARIA A | ADDRESS ON FILE | | | | |
| ALVAREZ, RENE A | ADDRESS ON FILE | | | | |
| ALVAREZ, SHANIA MARIE | ADDRESS ON FILE | | | | |
| ALVAREZ, STEVEN R | ADDRESS ON FILE | | | | |
| ALVAREZ, YADIRA | ADDRESS ON FILE | | | | |
| ALVAREZ, ZYARAH M. | ADDRESS ON FILE | | | | |
| ALVEITA GRANT | ADDRESS ON FILE | | | | |
| ALVESTICO BENTLEY | ADDRESS ON FILE | | | | |
| ALVIN CHYR | ADDRESS ON FILE | | | | |
| ALVIN CLARK | ADDRESS ON FILE | | | | |
| ALVIN HAGGINS | ADDRESS ON FILE | | | | |
| ALVIN POITIER | ADDRESS ON FILE | | | | |
| ALVIN ROBERSON | ADDRESS ON FILE | | | | |
| ALVIN STANTON | ADDRESS ON FILE | | | | |
| ALVIN, BLAKNEY | ADDRESS ON FILE | | | | |
| ALVIN, JEFFERSON JR. | ADDRESS ON FILE | | | | |
| ALVIN, JOHNSON | ADDRESS ON FILE | | | | |
| ALVIN, KANYSHA LAVASIA | ADDRESS ON FILE | | | | |
| ALVIONA LITTLE | ADDRESS ON FILE | | | | |
| ALVIS, NEAL JR. | ADDRESS ON FILE | | | | |
| ALVONTE, CORNELIUS | ADDRESS ON FILE | | | | |
| ALVORD, MICHAEL L | ADDRESS ON FILE | | | | |
| ALYSEN MCNABB | ADDRESS ON FILE | | | | |
| ALYSHA RHODES | ADDRESS ON FILE | | | | |
| ALYSLANA CRUZ | 206 B TREMONT STREET | TAUNTON | MA | 2780 | |
| ALYSON BARRERA | ADDRESS ON FILE | | | | |
| ALYSSA ELLIS | ADDRESS ON FILE | | | | |
| ALYSSA HALE | ADDRESS ON FILE | | | | |
| ALYSSA MCMILAN | ADDRESS ON FILE | | | | |
| ALYSSA SMITH | ADDRESS ON FILE | | | | |
| ALYSSA ZIRNHELD | ADDRESS ON FILE | | | | |
| AL-ZAHID, HAYDAR H | ADDRESS ON FILE | | | | |
| ALZOUBI, SAEED M | ADDRESS ON FILE | | | | |
| AMA GENERATION PROPERTIES RIO LLC | 9702 GAYTON RD, PMB #127, ATTN:ANNE BALDUCCI | RICHMOND | VA | 23238 | |
| AMA SYSTEMS LLC | 8160 LARK BROWN ROAD | ELKRIGE | MD | 21075 | |
| AMADEO, NORTON | ADDRESS ON FILE | | | | |
| AMADIZ, CHELSEA | ADDRESS ON FILE | | | | |
| AMADOR TORRES, URIEL | ADDRESS ON FILE | | | | |
| AMADOR, CHRIS L | ADDRESS ON FILE | | | | |
| AMADOR, ODAIL J | ADDRESS ON FILE | | | | |
| AMADOR, SOPHIA JULIANA | ADDRESS ON FILE | | | | |
| AMAIRA, PRECIADO CARDENAS | ADDRESS ON FILE | | | | |
| AMAIYA, HALL | ADDRESS ON FILE | | | | |
| AMAL MOHAMED | ADDRESS ON FILE | | | | |
| AMAN BLAKE | ADDRESS ON FILE | | | | |
| AMANDA BARFIELD | ADDRESS ON FILE | | | | |
| AMANDA BELLINI | ADDRESS ON FILE | | | | |
| AMANDA BRANDYBERRY | ADDRESS ON FILE | | | | |
| AMANDA CHESSER | ADDRESS ON FILE | | | | |
| AMANDA ELLIOTT | ADDRESS ON FILE | | | | |
| AMANDA FLICK | ADDRESS ON FILE | | | | |
| AMANDA GLOVER | ADDRESS ON FILE | | | | |
| AMANDA HARDY | ADDRESS ON FILE | | | | |
| AMANDA JACKSON | ADDRESS ON FILE | | | | |
| AMANDA KENNEDY | ADDRESS ON FILE | | | | |
| AMANDA KRESTAR | ADDRESS ON FILE | | | | |
| AMANDA MARKS | ADDRESS ON FILE | | | | |
| AMANDA MARTINEZ | ADDRESS ON FILE | | | | |
| AMANDA MEALY | ADDRESS ON FILE | | | | |
| AMANDA MILLER | ADDRESS ON FILE | | | | |
| AMANDA PAIZ | ADDRESS ON FILE | | | | |
| AMANDA PETERS | ADDRESS ON FILE | | | | |
| AMANDA PHILLIS | ADDRESS ON FILE | | | | |
| AMANDA PLUMBING | 39 EAST WILLIAM ST. | DELAWARE | OH | 43015 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| AMANDA POTEET-WOOLEN | ADDRESS ON FILE | | | | |
| AMANDA PRICE | ADDRESS ON FILE | | | | |
| AMANDA RUBIN | ADDRESS ON FILE | | | | |
| AMANDA SALES | ADDRESS ON FILE | | | | |
| AMANDA SCHOENBERGER | ADDRESS ON FILE | | | | |
| AMANDA SMITH | ADDRESS ON FILE | | | | |
| AMANDA SNOW | ADDRESS ON FILE | | | | |
| AMANDA SPITTLER | ADDRESS ON FILE | | | | |
| AMANDA VANHORN | ADDRESS ON FILE | | | | |
| AMANDA VELASQUEZ | ADDRESS ON FILE | | | | |
| AMANDA WATSON | ADDRESS ON FILE | | | | |
| AMANDA, BROWN | ADDRESS ON FILE | | | | |
| AMANDA, BRYANT | ADDRESS ON FILE | | | | |
| AMANDA, FLOYD | ADDRESS ON FILE | | | | |
| AMANDA, GALVAN | ADDRESS ON FILE | | | | |
| AMANDA, GRISWOLD | ADDRESS ON FILE | | | | |
| AMANDA, HOWELL | ADDRESS ON FILE | | | | |
| AMANDA, MCDONALD | ADDRESS ON FILE | | | | |
| AMANDA, PEREZ | ADDRESS ON FILE | | | | |
| AMANDA, SCANZILLO | ADDRESS ON FILE | | | | |
| AMANDA, SOLLER | ADDRESS ON FILE | | | | |
| AMANDA, WHITE | ADDRESS ON FILE | | | | |
| AMANDALEE, FOSTER | ADDRESS ON FILE | | | | |
| AMANDALIZ, TORRES | ADDRESS ON FILE | | | | |
| AMANEE BOWDEN | ADDRESS ON FILE | | | | |
| AMANI BRADLY | ADDRESS ON FILE | | | | |
| AMAR, PLUMMER JR. | ADDRESS ON FILE | | | | |
| AMARAL, MARJORIE KASSIE | ADDRESS ON FILE | | | | |
| AMARI, JONES | ADDRESS ON FILE | | | | |
| AMARI, LEE | ADDRESS ON FILE | | | | |
| AMARION COOK | ADDRESS ON FILE | | | | |
| AMARO, JASON C | ADDRESS ON FILE | | | | |
| AMAROSA, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| AMATO, MAXX D | ADDRESS ON FILE | | | | |
| AMAURI RODRIGUEZ | ADDRESS ON FILE | | | | |
| AMAVIZCA, MARIA T | ADDRESS ON FILE | | | | |
| AMAYA RICE | ADDRESS ON FILE | | | | |
| AMAYA, GLORIA LUZIA | ADDRESS ON FILE | | | | |
| AMAYA, TYSON G | ADDRESS ON FILE | | | | |
| AMAZEBOOTHS LLC | 44 COLONIAL PARKWAY | DUMONT | NJ | 7628 | |
| AMAZING ORGANICS LLC. DBA AMAZING H | SHAHANA MUKHTAR, SUMMER OAK PLACE | BUFORD | GA | 30518-0401 | |
| AMAZING PEST CONTROL | 105 MAIN STREET | HACKENSACK | NJ | 07601 | |
| AMAZON CAPITAL SERVI | PO BOX 035184 | SEATTLE | WA | 98124 | |
| AMAZON CAPITAL SERVICES | PO BOX 035184 | SEATTLE | WA | 98124-5184 | |
| AMAZON CAPITAL SERVICES, INC. | P.O. BOX 035184 | SEATTLE | WA | 98124-5184 | |
| AMAZON WEB SERVICES, INC. | PO BOX 84023 | SEATTLE | WA | 98124 | |
| AMBAFLEX INC | 1530 RAFF ROAD SW | CANTON | OH | 44710 | |
| AMBER CANADY | ADDRESS ON FILE | | | | |
| AMBER CHAMPION | ADDRESS ON FILE | | | | |
| AMBER DOWNAM | ADDRESS ON FILE | | | | |
| AMBER DUKE | ADDRESS ON FILE | | | | |
| AMBER DUNN | ADDRESS ON FILE | | | | |
| AMBER ESTEP | ADDRESS ON FILE | | | | |
| AMBER FLEMING | ADDRESS ON FILE | | | | |
| AMBER GARDNER | ADDRESS ON FILE | | | | |
| AMBER GREEN | ADDRESS ON FILE | | | | |
| AMBER HUDSON | ADDRESS ON FILE | | | | |
| AMBER JACKSON | ADDRESS ON FILE | | | | |
| AMBER LEE | ADDRESS ON FILE | | | | |
| AMBER LITELL | ADDRESS ON FILE | | | | |
| AMBER MAHAT | ADDRESS ON FILE | | | | |
| AMBER MAYS | ADDRESS ON FILE | | | | |
| AMBER MCCOMB | ADDRESS ON FILE | | | | |
| AMBER MORAN | ADDRESS ON FILE | | | | |
| AMBER NICHOLSON | ADDRESS ON FILE | | | | |
| AMBER PARKER | ADDRESS ON FILE | | | | |
| AMBER SHOBE | ADDRESS ON FILE | | | | |
| AMBER SPRADLEY | ADDRESS ON FILE | | | | |
| AMBER STEITZ | ADDRESS ON FILE | | | | |
| AMBER THREAT | ADDRESS ON FILE | | | | |
| AMBER TORRES | ADDRESS ON FILE | | | | |
| AMBER VALTINE | ADDRESS ON FILE | | | | |
| AMBER WILLIAMS | ADDRESS ON FILE | | | | |
| AMBER WILLIAMS | ADDRESS ON FILE | | | | |
| AMBER, ANDERSON | ADDRESS ON FILE | | | | |
| AMBER, BUUCK | ADDRESS ON FILE | | | | |
| AMBER, DUMAS | ADDRESS ON FILE | | | | |
| AMBER, HURST | ADDRESS ON FILE | | | | |
| AMBER, PAINE | ADDRESS ON FILE | | | | |
| AMBER, WILLIAMS | ADDRESS ON FILE | | | | |
| AMBERLYNN MILLER | ADDRESS ON FILE | | | | |
| AMBERM SMITH | ADDRESS ON FILE | | | | |
| AMBRISHEL DAWSON | ADDRESS ON FILE | | | | |
| AMBRIZ, JONATHON A | ADDRESS ON FILE | | | | |
| AMBRIZ, KIRK S | ADDRESS ON FILE | | | | |
| AMBRO MANUFACTURING, INC | 6 KINGS COURT | FLEMINGTON | NJ | 8822 | |
| AMBROISE, GABRIELLA F | ADDRESS ON FILE | | | | |
| AMBROSE ADVANCED CARPET CLEANING OF THE TREASURE COAST | 2000 NW IDA PLACE | JENSEN BEACH | FL | 34957 | |
| AMBROSE, LOGAN S | ADDRESS ON FILE | | | | |
| AMBROSE, STAR LYNN | ADDRESS ON FILE | | | | |
| AMBROSIA NUTRACEUTICALS | SEAN TORBATI, 265 BRIGGS AVE | COSTA MESA | CA | 92627 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AMBROSIO, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| AMBROZENE EDWARDS | ADDRESS ON FILE | | | | |
| AMD SERVICE SOLUTIONS INC | 5416 HWY 92 WEST | PLANT CITY | FL | 33566 | |
| AMDE, AMANUEL A | ADDRESS ON FILE | | | | |
| AMEA MITCHEL | ADDRESS ON FILE | | | | |
| AMEDEO, SAMANTHA JAYNE | ADDRESS ON FILE | | | | |
| AMEER, CONNOR | ADDRESS ON FILE | | | | |
| AMEGAN, PAMELA ANTOÑIA LEÏLATH | ADDRESS ON FILE | | | | |
| AMEILIA SERAIAH | ADDRESS ON FILE | | | | |
| AMELIA MARKS | ADDRESS ON FILE | | | | |
| AMELIA RYAN | ADDRESS ON FILE | | | | |
| AMELIA WHISLER | ADDRESS ON FILE | | | | |
| AMELIA WILLIAMS | ADDRESS ON FILE | | | | |
| AMENT, MYLAH ANNE | ADDRESS ON FILE | | | | |
| AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE SUITE 500 | PHOENIX | AZ | 85004 | |
| AMEREN ILLINOIS | PO BOX 88034 | CHICAGO | IL | 60680 | |
| AMEREN MISSOURI | P.O. BOX 88068CHICAGO, IL 60680-1068 | | | | |
| AMERIAN FREIGHT | ADDRESS ON FILE | | | | |
| AMERICAN AGCO (ADMC) | 3300 WOOD DRIVE | GARLAND | TX | 75041 | |
| AMERICAN AGCO (ADMC) | PO BOX 9201 BIN #130129 | MINNEAPOLIS | MN | 55480 | |
| AMERICAN ARBITRATION ASSOC. INC | 13727 NOEL ROAD, SUITE #1025 | DALLAS | TX | 75240 | |
| AMERICAN ARBITRATION ASSOCIATION | 13727 NOEL RD #700 | DALLAS | TX | 75240 | |
| AMERICAN AUTO PARTS & GLASS | 4200 HWY 90 EAST | DEL RIO | TX | 78840 | |
| AMERICAN BIOSCIENCES INC. | ZENAIDA BURKHART, 560 BRADLEY PARKWAY, UNIT 4 | BLAUVELT | NY | 10913 | |
| AMERICAN BIOTECH LABS | DAWN SORENSON, 705 EAST 50 SOUTH | AMERICAN FORK | UT | 84003 | |
| AMERICAN BODY BUILDING | GAIL MULLERY, 1756 INDUSTRIAL ROAD | WALTERBORO | SC | 29488 | |
| AMERICAN BOTANICAL COUNCIL | ATTN: ACCOUNTS RECIEVABLE, P.O. BOX 144345 | AUSTIN | TX | 787144345 | |
| AMERICAN BROADCASTING COMPANIES,INC | PO BOX 5092 | NEW YORK | NY | 100875092 | |
| AMERICAN CAPITAL REC | 5220 SPRING VALLEY RD, STE 408 | DALLAS | TX | 75254 | |
| AMERICAN COLLOID COM | PO BOX 955112 | SAINT LOUIS | MO | 63195 | |
| AMERICAN DOG TOYS | 2500 SHADYWOOD RD SUITE 700 | ORONO | MN | 55331 | |
| AMERICAN DOOR SERVICE INC | PO BOX 2548 | DELAND | FL | 32721 | |
| AMERICAN DRAFT SYSTEMS LLC | 45 COLUMBIA AVE. | THORNWOOD | NY | 10594 | |
| AMERICAN ELECTRIC POWER/24002 | P.O. BOX 371496PITTSBURGH, PA 15250-7496 | | | | |
| AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496PITTSBURGH, PA 15250-7496 | | | | |
| AMERICAN EXPEDITING | DBA AMERICAN EXPEDITING COPO BOX 69422 | BALTIMORE | MD | 21264 | |
| AMERICAN EXPRESS | P.O. BOX 360001 | FT. LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS | P.O. BOX 650448 | DALLAS | TX | 75265-0448 | |
| AMERICAN EXPRESS | PO BOX 1270 | NEWARK | NJ | 7101 | |
| AMERICAN FAMILY CARE INC | PO BOX 734315 | DALLAS | TX | 75373-4315 | |
| AMERICAN FINANCIAL CREDIT SERVICE | 10333 NORTH MERIDIAN STREET, SUITE 270 | INDIANAPOLIS | IN | 46290 | |
| AMERICAN FINANCIAL CREDIT SERVICES | 10333 N MERIDIAN ST, STE 270 | INDIANAPOLIS | IN | 46290 | |
| AMERICAN FINANCIAL CREDIT SERVICES, INC | 10333 N MERIDIAN STREETSUITE 270 | INDIANAPOLIS | IN | 46290 | |
| AMERICAN FIRE SYSTEMS (FORMERLY)PREVENTION | 811 EYRIE DR, STE B | OVIEDO | FL | 32765-9094 | |
| AMERICAN FREIGHT | ADDRESS ON FILE | | | | |
| AMERICAN FREIGHT FFO, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| AMERICAN FREIGHT FRANCHISING, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| AMERICAN FREIGHT FRANCHISOR, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| AMERICAN FREIGHT GROUP, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| AMERICAN FREIGHT HOLDINGS, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| AMERICAN FREIGHT LLC | 109 INNOVATION COURT, SUITE J | DELAWARE | OH | 43015 | |
| AMERICAN FREIGHT MANAGEMENT COMPANY, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| AMERICAN FREIGHT OUTLET STORES, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| AMERICAN FREIGHT, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| AMERICAN GENERAL LIFE INSURANCE CO | C/O DIVARIS PROP MGMT, ONE COLUMBUS CENTER #700 | VIRGINIA BEACH | VA | 23462 | |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | 4 WORLD TRADE CENTER, 150 GREENWICH STREET, FLOOR 53 | NEW YORK | NY | 10007 | |
| AMERICAN HEALTH | GAIL MULLERY, 4200 NORTHCORP PKWY, 200 | PALM BEACH GARDENS | FL | 33410 | |
| AMERICAN HEART ASSOCIATION, INC. | 7272 GREENVILLE AVENUE | DALLAS | TX | 752315129 | |
| AMERICAN HERITAGE LIFE INS CO | ATTN: PAYMENT PROCESSING CENTER, PO BOX 650514 | DALLAS | TX | 75265-0514 | |
| AMERICAN LABOR LAW COMPANY | 21088 COMMERCE POINT DRIVE | WALNUT | CA | 91789 | |
| AMERICAN NATIONAL RED CROSS | DBA AMERICAN RED CROSS, NORTHERN NJ, 25688 NETWORK PLACE | CHICAGO | IL | 606731256 | |
| AMERICAN PAPER & JANITORIAL SUPPLIES INC | PO BOX 3966 | VICTORIA | TX | 77903 | |
| AMERICAN PAYROLL ASSOCIATION | C/O MEMBERSHIP SERVICES, 660 N MAIN AVE, STE 100 | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN PLAZA GROUP LLC | 106 SATSUMA DRIVE, ATTN CARMEN CUELLO | ALTAMONTE SPRINGS | FL | 32714 | |
| AMERICAN PLUMBING PROFESSIONALS INC. | 693 N VARNELL RD | TUNNEL HILL | GA | 30755 | |
| AMERICAN PROJECT & REPAIR INC | 12272 N FENTON ROADSUITE 2 | FENTON | MI | 48430 | |
| AMERICAN REALTY CAPITAL RETAIL OPERATING | AMERICAN REALTY CAPITAL RETAIL OPERATING, PARTNERSIP, LP, PO BOX 74548 | CLEVELAND | OH | 441944548 | |
| AMERICAN REALTY CAPITAL RETAIL OPERATING | ATTN: RTL ACCOUNTING, 38 WASHINGTON SQUARE | NEWPORT | RI | 2840 | |
| AMERICAN ROLLUP DOOR CO | 211 PRIDE RD | TAMPA | FL | 33619 | |
| AMERICAN S.E.A.L. PATROL DIVISION LLC | 15807 S ALLEY CT | HOUSTON | TX | 77082 | |
| AMERICAN SAVINGS BANK | TESS JACINTO, AVP-PEARLRIDGE ASST BRANCH MANAGER, PO BOX 2300 | HONOLULU | HI | 96804-2300 | |
| AMERICAN SCALE & EQU | PO BOX 70189 | BALTIMORE | MD | 21237 | |
| AMERICAN SURPLUS INC | 1 NOYES AVENUE | EAST PROVIDENCE | RI | 02916 | |
| AMERICAN WATER & ENERGY | 4431 NORTH DIXIE HWY BOCA RATON, FL 33431 | | | | |
| AMERICANA PLAZA LTD.PART/GULFSTREAM PROPERTY MANAGMENT | 9804 S MILITARY TRAIL STE E-11 | BOYNTON BEACH | FL | 33436 | |
| AMERICAS BEST VALUE INN | 910 CORN PRODUCTS ROAD | CORPUS CHRISTI | TX | 78409 | |
| AMERICA'S CHARITIES - FISCAL AGENT | 14200 PARK MEADOW DRIVE SUITE 330S, ATTN: CFMS/ VITAMIN SHOPPE | CHANTILLY | VA | 20151 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| AMERICA'S FINEST | BARBARA COTTON, 20 LAKE DRIVE, SUITE 154 | HIGHTSTOWN | NJ | 8520 | |
| AMERICA'S VETDOGS | 371 E JERICHO TURNPIKE | SMITHTOWN | NY | 11787 | |
| AMERIGAS | P.O. BOX 371473PITTSBURGH, PA 15250 | | | | |
| AMERIGAS - 5686 | P.O. BOX 660288, DALLAS | | | | |
| AMERIGLASS CONTRACTOR CORP | 3120 W 84TH ST, BAY 8 | HIALEAH | FL | 33016 | |
| AMERIKEY LOCKSMITH LLC | 7256 SR54 | NEW PORT RICHEY | FL | 34653 | |
| AMERISEAL OF BIRMINGHAM, INC | PO BOX 584 | TRUSSVILLE | AL | 35173 | |
| AMERITAS LIFE INSURA | PO BOX 650730 | DALLAS | TX | 75265 | |
| AMERITAS LIFE INSURANCE CO | PO BOX 650730 | DALLAS | TX | 75265 | |
| AMERITAS LIFE INSURANCE Corp. | 5900 "O" STREET | LINCOLN | NE | 68510 | |
| AMERITAS LIFE INSURANCE Corp. | PO BOX 650730 | DALLAS | TX | 75265 | |
| AMERITECH STAFFING, INC. | 3993 W. SAM HOUSTON PKWY NSUITE 200 | HOUSTON | TX | 77043 | |
| AMES, CLAYRE | ADDRESS ON FILE | | | | |
| AMES, OWEN CLAYMORE | ADDRESS ON FILE | | | | |
| AMESHA LUCKETT | ADDRESS ON FILE | | | | |
| AMG PROPERTIES INC | 1430 SOUTH DIXIE HWYSUITE 306 | CORAL GABLES | FL | 33146 | |
| AMHERST CONSERVATION | 83 BURROUGHS DRIVE | AMHERST | NY | 14226 | |
| AMI BYERS | ADDRESS ON FILE | | | | |
| AMIA BALL | ADDRESS ON FILE | | | | |
| AMIA HARDGES | ADDRESS ON FILE | | | | |
| AMIE GARRISON | ADDRESS ON FILE | | | | |
| AMIE GEORGE | ADDRESS ON FILE | | | | |
| AMIE SMITH | ADDRESS ON FILE | | | | |
| AMIGO ENERGY | P.O. BOX 301410DALLAS, TX 75303 | | | | |
| AMIGON, RUBY YARENI | ADDRESS ON FILE | | | | |
| AMIKA STEVENS | ADDRESS ON FILE | | | | |
| AMIL, RODRIGUEZ | ADDRESS ON FILE | | | | |
| AMINE, WAGIHA MYA | ADDRESS ON FILE | | | | |
| AMIR ABUBAKER | ADDRESS ON FILE | | | | |
| AMIR RICCO | ADDRESS ON FILE | | | | |
| AMIRA ACRE | 63 LANEWOOD AVE | FRAMINGHAM | MA | 1701 | |
| AMIRAH, JONES | ADDRESS ON FILE | | | | |
| AMIRI, SHAMSIA | ADDRESS ON FILE | | | | |
| AMIRSALEH 1991 TRUST | DBA RIVERDALE SQUARE, LLC, 61 WEST PALISADES AVENUE | ENGLEWOOD | NJ | 7631 | |
| AMIYA MCKEE | ADDRESS ON FILE | | | | |
| AMIYAH CLARK | ADDRESS ON FILE | | | | |
| AMMON, RANDY | ADDRESS ON FILE | | | | |
| AMOLIA MEYER | ADDRESS ON FILE | | | | |
| AMOROSO, RAYMOND | ADDRESS ON FILE | | | | |
| AMOS MAGAR | ADDRESS ON FILE | | | | |
| AMOS MUSHATT | ADDRESS ON FILE | | | | |
| AMOS RICHARDSON | ADDRESS ON FILE | | | | |
| AMOS, WOODRUM JR. | ADDRESS ON FILE | | | | |
| AMP INDUSTRIAL VENTURE, LLC | PO BOX 27025 | NEWARK | NJ | 07101 | |
| AMPLIENCE INC | 234 FIFTH AVENUE | NEW YORK | NY | 10001 | |
| AMPLIFY CREDIT UNION | ADDRESS UNKNOWN | | | | |
| AMPOFO, ERIC | ADDRESS ON FILE | | | | |
| AMRAEIL YANCEY | ADDRESS ON FILE | | | | |
| AMRIT KOIRALA | ADDRESS ON FILE | | | | |
| AMS MECHANICAL SERVI | PO BOX 675066 | DALLAS | TX | 75267 | |
| AMS PROPERTIES (ALEX SIMOVIC) | 8306 DOROTHY AVE | PARMA | OH | 44129 | |
| AMSTERDAM PRINTING & LITHO | P. O. BOX 580 | AMSTERDAM | NY | 12010-0580 | |
| AMSTONE, ELISSA MAE | ADDRESS ON FILE | | | | |
| AMUNIQUE IDROGO | ADDRESS ON FILE | | | | |
| AMY ANDREWS | ADDRESS ON FILE | | | | |
| AMY ARCHIE | ADDRESS ON FILE | | | | |
| AMY BALL | ADDRESS ON FILE | | | | |
| AMY BEEMAN | ADDRESS ON FILE | | | | |
| AMY BOTELHO | ADDRESS ON FILE | | | | |
| AMY DALEY | ADDRESS ON FILE | | | | |
| AMY DEGUSTINO IRREVOCABLE TRUST | ADDRESS ON FILE | | | | |
| AMY HESS | ADDRESS ON FILE | | | | |
| AMY HOPPER | ADDRESS ON FILE | | | | |
| AMY LANTZ | ADDRESS ON FILE | | | | |
| AMY MILLICAN | ADDRESS ON FILE | | | | |
| AMY NEWTON | ADDRESS ON FILE | | | | |
| AMY NGUYEN | ADDRESS ON FILE | | | | |
| AMY R REDIN | ADDRESS ON FILE | | | | |
| AMY ROLLER | ADDRESS ON FILE | | | | |
| AMY SOWERS | ADDRESS ON FILE | | | | |
| AMY STEPHENSON | ADDRESS ON FILE | | | | |
| AMY VANDERPOOL | ADDRESS ON FILE | | | | |
| AMY YATES | ADDRESS ON FILE | | | | |
| AMY, DEANGELIS | ADDRESS ON FILE | | | | |
| AMY, DURDEN-NORRIS | ADDRESS ON FILE | | | | |
| AMY, PARKER | ADDRESS ON FILE | | | | |
| AMY, REDIN | ADDRESS ON FILE | | | | |
| AMY, WILSON | ADDRESS ON FILE | | | | |
| AMY, ZINSER | ADDRESS ON FILE | | | | |
| AMYJAH HUFF | ADDRESS ON FILE | | | | |
| AMYRA COLLINS | ADDRESS ON FILE | | | | |
| AMYRE, WHITE | ADDRESS ON FILE | | | | |
| AMZI, THAMES | ADDRESS ON FILE | | | | |
| AN USA HOLDINGS INC. | AARON HEIDEBREICHT, 5601 DEMOCRACY DRIVE, SUITE 135, | PLANO | TX | 75024 | |
| AN, VIVIAN Y | ADDRESS ON FILE | | | | |
| ANA BRACERO | ADDRESS ON FILE | | | | |
| ANA FARINI | ADDRESS ON FILE | | | | |
| ANA GUZMAN | ADDRESS ON FILE | | | | |
| ANA ROSADO | ADDRESS ON FILE | | | | |
| ANA SANTIAGO | ADDRESS ON FILE | | | | |
| ANA TOVAR | ADDRESS ON FILE | | | | |
| ANA, GALINDO | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ANA, THEN RODRIGUEZ | ADDRESS ON FILE | | | | |
| ANA-ALICIA, POPHAM | ADDRESS ON FILE | | | | |
| ANAJARIAN, ARIANA SILVA | ADDRESS ON FILE | | | | |
| ANALATORE MCFATTEN | ADDRESS ON FILE | | | | |
| ANALICIA SAYAGO | ADDRESS ON FILE | | | | |
| ANALIS, FERNANDEZ | ADDRESS ON FILE | | | | |
| ANALISHA BANKS | ADDRESS ON FILE | | | | |
| ANAMIKA SOOD | ADDRESS ON FILE | | | | |
| ANAND, SHILPOO | ADDRESS ON FILE | | | | |
| ANAND, TAJU | ADDRESS ON FILE | | | | |
| ANANIAS SANDERS JR J&S LAWN CARE | 8419 PALM SPRINGS DRIVE | CORDOVA | TN | 38016 | |
| ANAS KHAN | ADDRESS ON FILE | | | | |
| ANAS, BRITTANY | ADDRESS ON FILE | | | | |
| ANASHIA REESE | ADDRESS ON FILE | | | | |
| ANASTACIO CRUZ | ADDRESS ON FILE | | | | |
| ANASTASIA SMITH | ADDRESS ON FILE | | | | |
| ANASTASIA SMITH | ADDRESS ON FILE | | | | |
| ANAUTICA WOODS | ADDRESS ON FILE | | | | |
| ANAYA PERSONAL LABS | TIM CASSIDY, METRO PARK SOUTH, 100 MATAWAN SOUTH, 420 | MATAWAN | NJ | 7747 | |
| ANAYA SMITH | ADDRESS ON FILE | | | | |
| ANAYA VEGA, FRANCISCO | ADDRESS ON FILE | | | | |
| ANAYA, COURTNEY N | ADDRESS ON FILE | | | | |
| ANAYA, FABIAN | ADDRESS ON FILE | | | | |
| ANAYA, ISSANY | ADDRESS ON FILE | | | | |
| ANAYAH WALKER | ADDRESS ON FILE | | | | |
| ANCHONDO, GABRIEL D | ADDRESS ON FILE | | | | |
| ANCHOR CHATTANOOGA, LLC | 3035 RHEA COUNTY HIGHWAY, SUITE 150 | DAYTON | TN | 37321 | |
| ANCHOR COMPUTER INC | 1300 WALT WHITMAN ROAD, SUITE 103 | MELVILLE | NY | 11747 | |
| ANCHORPOINT LANDSCAPING LLC | PO BOX 839 | ELLABELL | GA | 31308 | |
| ANCIELLO, MICHELLE RENEE | ADDRESS ON FILE | | | | |
| ANCIENT BRANDS LLC | 2000 MALLORY LANE, SUITE 130-307 | FRANKLIN | TN | 37067 | |
| ANCIENT NUTRITION, LLC | JASON DEWBERRY, 2000 MALLORY LANE, 130-307, SALES | FRANKLIN | TN | 37067 | |
| ANDALOU NATURALS | 7250 REDWOOD BOULEVARD, 208, BOB HOEGLER | NOVATO | CA | 94945 | |
| ANDAVIS, SAMANTHA | ADDRESS ON FILE | | | | |
| ANDAYA, GABRIEL J | ADDRESS ON FILE | | | | |
| ANDEE MELGAR | ADDRESS ON FILE | | | | |
| ANDELL, PUERTAS | ADDRESS ON FILE | | | | |
| ANDERSEN MATERIAL HANDLING | PO BOX 675405 | DETROIT | MI | 48267 | |
| ANDERSEN, KAIRA D | ADDRESS ON FILE | | | | |
| ANDERSON COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| ANDERSON COUNTY TREASURER | PO BOX 8002 | ANDERSON | SC | 29622 | |
| ANDERSON ELECTRICAL | 1405 KANSAS AVENUE | KANSAS CITY | MO | 64127 | |
| ANDERSON INDEPENDENT MAIL | PO BOX 1411 | CHARLOTTE | NC | 28201-1411 | |
| ANDERSON KUTCH, WILLIAM RAY | ADDRESS ON FILE | | | | |
| ANDERSON LAW LLC | 4006 CENTRAL STREET | KANSAS CITY | MO | 64111 | |
| ANDERSON LOCK AND SAFE | 6146 N 35TH AVE SUITE 100 | PHOENIX | AZ | 85017 | |
| ANDERSON PLAZA, LLC | ADDRESS UNKNOWN | | | | |
| ANDERSON SAINVIL | ADDRESS ON FILE | | | | |
| ANDERSON, AARON S | ADDRESS ON FILE | | | | |
| ANDERSON, ABDULRAHMAN U | ADDRESS ON FILE | | | | |
| ANDERSON, ADRIAN D | ADDRESS ON FILE | | | | |
| ANDERSON, ALEX R | ADDRESS ON FILE | | | | |
| ANDERSON, ALEXIS GRACE | ADDRESS ON FILE | | | | |
| ANDERSON, ASHLEY M | ADDRESS ON FILE | | | | |
| ANDERSON, AUSTIN C | ADDRESS ON FILE | | | | |
| ANDERSON, BREOHN R | ADDRESS ON FILE | | | | |
| ANDERSON, BRITTANY | ADDRESS ON FILE | | | | |
| ANDERSON, CALEB B | ADDRESS ON FILE | | | | |
| ANDERSON, CAMERON | ADDRESS ON FILE | | | | |
| ANDERSON, CAMERON M | ADDRESS ON FILE | | | | |
| ANDERSON, CARISSA LEE | ADDRESS ON FILE | | | | |
| ANDERSON, CARL KALEEL | ADDRESS ON FILE | | | | |
| ANDERSON, CARLEIGH | ADDRESS ON FILE | | | | |
| ANDERSON, CHAMIRA S | ADDRESS ON FILE | | | | |
| ANDERSON, CHEYANNE M | ADDRESS ON FILE | | | | |
| ANDERSON, CHEYENNE ELIZABETH | ADDRESS ON FILE | | | | |
| ANDERSON, CHRISTINA | ADDRESS ON FILE | | | | |
| ANDERSON, CHRISTINE M | ADDRESS ON FILE | | | | |
| ANDERSON, COLIN | ADDRESS ON FILE | | | | |
| ANDERSON, COREY | ADDRESS ON FILE | | | | |
| ANDERSON, DAVID CHRISTOPHER | ADDRESS ON FILE | | | | |
| ANDERSON, DAVONTE L | ADDRESS ON FILE | | | | |
| ANDERSON, DYLAN Z | ADDRESS ON FILE | | | | |
| ANDERSON, EARL T | ADDRESS ON FILE | | | | |
| ANDERSON, EMMA GRACE | ADDRESS ON FILE | | | | |
| ANDERSON, EVA MICHELLE | ADDRESS ON FILE | | | | |
| ANDERSON, GREGORY B | ADDRESS ON FILE | | | | |
| ANDERSON, HARRIS JR. | ADDRESS ON FILE | | | | |
| ANDERSON, JALAYLA A | ADDRESS ON FILE | | | | |
| ANDERSON, JAMES D | ADDRESS ON FILE | | | | |
| ANDERSON, JANIYA D | ADDRESS ON FILE | | | | |
| ANDERSON, JAQUAN DEMONTA | ADDRESS ON FILE | | | | |
| ANDERSON, JATAYIA A | ADDRESS ON FILE | | | | |
| ANDERSON, JORDAN | ADDRESS ON FILE | | | | |
| ANDERSON, JORDAN D | ADDRESS ON FILE | | | | |
| ANDERSON, KAITLYN D | ADDRESS ON FILE | | | | |
| ANDERSON, KALUNDA T | ADDRESS ON FILE | | | | |
| ANDERSON, KEANDRA L | ADDRESS ON FILE | | | | |
| ANDERSON, KELLEY L | ADDRESS ON FILE | | | | |
| ANDERSON, KELLY ELIZABETH | ADDRESS ON FILE | | | | |
| ANDERSON, LALANI R | ADDRESS ON FILE | | | | |
| ANDERSON, LLEYTON LEE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ANDERSON, LONNA M | ADDRESS ON FILE | | | | |
| ANDERSON, LONNIE | ADDRESS ON FILE | | | | |
| ANDERSON, LORAL A | ADDRESS ON FILE | | | | |
| ANDERSON, MARQUILE ANTHONY | ADDRESS ON FILE | | | | |
| ANDERSON, MITCHELL | ADDRESS ON FILE | | | | |
| ANDERSON, NATASHA | ADDRESS ON FILE | | | | |
| ANDERSON, NIERA MONAE | ADDRESS ON FILE | | | | |
| ANDERSON, OCTAVIA SASHA | ADDRESS ON FILE | | | | |
| ANDERSON, PRESTON CLAVAUN | ADDRESS ON FILE | | | | |
| ANDERSON, REBECCA A | ADDRESS ON FILE | | | | |
| ANDERSON, ROBERT | ADDRESS ON FILE | | | | |
| ANDERSON, RODNEY D | ADDRESS ON FILE | | | | |
| ANDERSON, RONALD | ADDRESS ON FILE | | | | |
| ANDERSON, RYLEIGH ELIZABETH | ADDRESS ON FILE | | | | |
| ANDERSON, SANTANA | ADDRESS ON FILE | | | | |
| ANDERSON, SHAUNTREA Z | ADDRESS ON FILE | | | | |
| ANDERSON, SHEKINAH G | ADDRESS ON FILE | | | | |
| ANDERSON, SPENCER JOSHUA | ADDRESS ON FILE | | | | |
| ANDERSON, STACY | ADDRESS ON FILE | | | | |
| ANDERSON, STAYSHA RENEE | ADDRESS ON FILE | | | | |
| ANDERSON, STEPHONN D | ADDRESS ON FILE | | | | |
| ANDERSON, TOMMY A | ADDRESS ON FILE | | | | |
| ANDERSON, ZACKARY PATRICK | ADDRESS ON FILE | | | | |
| ANDERSON-OSSENFORT, BRAEDEN D | ADDRESS ON FILE | | | | |
| ANDERTON, BRYCE I | ADDRESS ON FILE | | | | |
| ANDIARYEL, PEREZ | ADDRESS ON FILE | | | | |
| ANDINO, JOEVANNI | ADDRESS ON FILE | | | | |
| ANDINO, JULIAN A | ADDRESS ON FILE | | | | |
| ANDINO, RONALDO V | ADDRESS ON FILE | | | | |
| ANDIS COMPANY | 25860 NETWORK PLACE | CHICAGO | IL | 60673 | |
| ANDIYAHNA MOFFETT | ADDRESS ON FILE | | | | |
| ANDONIAN, KATHLEEN LYNN | ADDRESS ON FILE | | | | |
| ANDORKA, JYMI C. | ADDRESS ON FILE | | | | |
| ANDOVER JOINT MUNICI | ADDRESS UNKNOWN | | 0 | 0 | |
| ANDRA SMITH | ADDRESS ON FILE | | | | |
| ANDRACKI, VINCENT M | ADDRESS ON FILE | | | | |
| ANDRADE GONZALEZ, ANGEL | ADDRESS ON FILE | | | | |
| ANDRADE, ALEX M | ADDRESS ON FILE | | | | |
| ANDRADE, ANGEL JOSE | ADDRESS ON FILE | | | | |
| ANDRADE, DYLAN C | ADDRESS ON FILE | | | | |
| ANDRADE, GUDALUPE K | ADDRESS ON FILE | | | | |
| ANDRADE, LAURA P | ADDRESS ON FILE | | | | |
| ANDRADO, NICOLE K | ADDRESS ON FILE | | | | |
| ANDRAE, GALLIEN | ADDRESS ON FILE | | | | |
| ANDRANICA PIERRE | ADDRESS ON FILE | | | | |
| ANDRE BATTLE (ANDRE'S EXPRESS WINDOW CLEANING) | PO BOX 90087 | INDIANAPOLIS | IN | 46290 | |
| ANDRE BENTON | ADDRESS ON FILE | | | | |
| ANDRE DAVIS SR. | ADDRESS ON FILE | | | | |
| ANDRE GIBBS | ADDRESS ON FILE | | | | |
| ANDRE JONES | ADDRESS ON FILE | | | | |
| ANDRE ROBERSON | ADDRESS ON FILE | | | | |
| ANDRE RUFFIN | ADDRESS ON FILE | | | | |
| ANDRE WILLIAMS | ADDRESS ON FILE | | | | |
| ANDRE', ANDERSON JR. | ADDRESS ON FILE | | | | |
| ANDRE, BEST | ADDRESS ON FILE | | | | |
| ANDRE, BOONE | ADDRESS ON FILE | | | | |
| ANDRE, CARAWAY | ADDRESS ON FILE | | | | |
| ANDRE', ELAM II | ADDRESS ON FILE | | | | |
| ANDRE, KARISCH | ADDRESS ON FILE | | | | |
| ANDRE, LYON JR. | ADDRESS ON FILE | | | | |
| ANDRE, MARION | ADDRESS ON FILE | | | | |
| ANDRE, MAYFIELD | ADDRESS ON FILE | | | | |
| ANDRE, MCFADDEN | ADDRESS ON FILE | | | | |
| ANDRE, ORR | ADDRESS ON FILE | | | | |
| ANDRE, QUARLES | ADDRESS ON FILE | | | | |
| ANDRE, THOMPSON JR. | ADDRESS ON FILE | | | | |
| ANDRE, WILLIAMS JR. | ADDRESS ON FILE | | | | |
| ANDRE, WILSON | ADDRESS ON FILE | | | | |
| ANDREA ALLEN | ADDRESS ON FILE | | | | |
| ANDREA AL-TAIRI | ADDRESS ON FILE | | | | |
| ANDREA CORTES | ADDRESS ON FILE | | | | |
| ANDREA DECKER | ADDRESS ON FILE | | | | |
| ANDREA DESIREE NATHAN-BENSUSSEN | ADDRESS ON FILE | | | | |
| ANDREA DIXON | ADDRESS ON FILE | | | | |
| ANDREA DODSON | ADDRESS ON FILE | | | | |
| ANDREA EMBERTON | ADDRESS ON FILE | | | | |
| ANDREA FERRELL | ADDRESS ON FILE | | | | |
| ANDREA GLOVER | ADDRESS ON FILE | | | | |
| ANDREA HANEY | ADDRESS ON FILE | | | | |
| ANDREA HAVENS | ADDRESS ON FILE | | | | |
| ANDREA JACKSON | ADDRESS ON FILE | | | | |
| ANDREA JONES | ADDRESS ON FILE | | | | |
| ANDREA JORDAN | ADDRESS ON FILE | | | | |
| ANDREA LEE | ADDRESS ON FILE | | | | |
| ANDREA LINNABARY | ADDRESS ON FILE | | | | |
| ANDREA LONG | ADDRESS ON FILE | | | | |
| ANDREA LORD | ADDRESS ON FILE | | | | |
| ANDREA MITCHELL | ADDRESS ON FILE | | | | |
| ANDREA MORALES | ADDRESS ON FILE | | | | |
| ANDREA MORROW | ADDRESS ON FILE | | | | |
| ANDREA NELSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ANDREA NEWMAN | ADDRESS ON FILE | | | | |
| ANDREA PRUITT | ADDRESS ON FILE | | | | |
| ANDREA RUFF | ADDRESS ON FILE | | | | |
| ANDREA SMITH | ADDRESS ON FILE | | | | |
| ANDREA SMITH | ADDRESS ON FILE | | | | |
| ANDREA WELCH | ADDRESS ON FILE | | | | |
| ANDREA WILLIAMS | ADDRESS ON FILE | | | | |
| ANDREA WILSON | ADDRESS ON FILE | | | | |
| ANDREA YORK | ADDRESS ON FILE | | | | |
| ANDREA, CAUDILL | ADDRESS ON FILE | | | | |
| ANDREA, GREEN | ADDRESS ON FILE | | | | |
| ANDREA, ICARD ANDRADE | ADDRESS ON FILE | | | | |
| ANDREA, JIMENEZ | ADDRESS ON FILE | | | | |
| ANDREA, WILLIAM R | ADDRESS ON FILE | | | | |
| ANDREE, BECERRA | ADDRESS ON FILE | | | | |
| ANDREEA RUSSELL | ADDRESS ON FILE | | | | |
| ANDREJEVIC, ALEXANDRA | ADDRESS ON FILE | | | | |
| ANDRENETTA SPEARS | ADDRESS ON FILE | | | | |
| ANDREOUS KENDRICK | ADDRESS ON FILE | | | | |
| ANDRES ELIAS | ADDRESS ON FILE | | | | |
| ANDRES SANCHEZ | ADDRESS ON FILE | | | | |
| ANDRES, DELUNA | ADDRESS ON FILE | | | | |
| ANDRES, FLAKER-SIMMERS JR. | ADDRESS ON FILE | | | | |
| ANDRES, GALINDO | ADDRESS ON FILE | | | | |
| ANDRES, GALLO | ADDRESS ON FILE | | | | |
| ANDRES, HERNANDEZ SCHILLING | ADDRESS ON FILE | | | | |
| ANDRES, MUNOZ | ADDRESS ON FILE | | | | |
| ANDRES, PEREZ | ADDRESS ON FILE | | | | |
| ANDRES, SANCHEZ | ADDRESS ON FILE | | | | |
| ANDREW BELLIVEAU | ADDRESS ON FILE | | | | |
| ANDREW COLEMAN | ADDRESS ON FILE | | | | |
| ANDREW DITULO | ADDRESS ON FILE | | | | |
| ANDREW DUFEK | ADDRESS ON FILE | | | | |
| ANDREW ELKINS | ADDRESS ON FILE | | | | |
| ANDREW FRANKLIN | ADDRESS ON FILE | | | | |
| ANDREW KAMINSKY | ADDRESS ON FILE | | | | |
| ANDREW KOOMSA | ADDRESS ON FILE | | | | |
| ANDREW LAURENCE-EXPENSE REIMBURSEMENT | ADDRESS ON FILE | | | | |
| ANDREW LAWTON | ADDRESS ON FILE | | | | |
| ANDREW MARTINEZ | ADDRESS ON FILE | | | | |
| ANDREW MARTINEZ | ADDRESS ON FILE | | | | |
| ANDREW MATTA | ADDRESS ON FILE | | | | |
| ANDREW MCCANTS | ADDRESS ON FILE | | | | |
| ANDREW MORRIS | ADDRESS ON FILE | | | | |
| ANDREW OKONEDO | ADDRESS ON FILE | | | | |
| ANDREW PATSY | ADDRESS ON FILE | | | | |
| ANDREW PEARSON | ADDRESS ON FILE | | | | |
| ANDREW ROMAN | ADDRESS ON FILE | | | | |
| ANDREW SOTO | ADDRESS ON FILE | | | | |
| ANDREW SPORNHAUER | ADDRESS ON FILE | | | | |
| ANDREW TUCKER | ADDRESS ON FILE | | | | |
| ANDREW VENTURA | ADDRESS ON FILE | | | | |
| ANDREW WELLS | ADDRESS ON FILE | | | | |
| ANDREW WILLIAMSON ANDREW WILLIAMSON | ADDRESS ON FILE | | | | |
| ANDREW YBARRA | ADDRESS ON FILE | | | | |
| ANDREW, ALMENDINGER | ADDRESS ON FILE | | | | |
| ANDREW, ANAIAH ROSE | ADDRESS ON FILE | | | | |
| ANDREW, BARNETT | ADDRESS ON FILE | | | | |
| ANDREW, BETHANCOURT | ADDRESS ON FILE | | | | |
| ANDREW, CASAS | ADDRESS ON FILE | | | | |
| ANDREW, CHORAZEWITZ JR. | ADDRESS ON FILE | | | | |
| ANDREW, COOK | ADDRESS ON FILE | | | | |
| ANDREW, FISCHER | ADDRESS ON FILE | | | | |
| ANDREW, GLENN | ADDRESS ON FILE | | | | |
| ANDREW, GUCKIAN | ADDRESS ON FILE | | | | |
| ANDREW, GYAN | ADDRESS ON FILE | | | | |
| ANDREW, HAMMER | ADDRESS ON FILE | | | | |
| ANDREW, HEFLEY | ADDRESS ON FILE | | | | |
| ANDREW, HICKS | ADDRESS ON FILE | | | | |
| ANDREW, HILL JR | ADDRESS ON FILE | | | | |
| ANDREW, LAURENCE | ADDRESS ON FILE | | | | |
| ANDREW, LOVE | ADDRESS ON FILE | | | | |
| ANDREW, MARROW | ADDRESS ON FILE | | | | |
| ANDREW, MILLER | ADDRESS ON FILE | | | | |
| ANDREW, MONTROY | ADDRESS ON FILE | | | | |
| ANDREW, REID | ADDRESS ON FILE | | | | |
| ANDREW, SAMARA MEGAN | ADDRESS ON FILE | | | | |
| ANDREW, SEANOR | ADDRESS ON FILE | | | | |
| ANDREW, SIMPSON | ADDRESS ON FILE | | | | |
| ANDREW, SMERNIOTIS | ADDRESS ON FILE | | | | |
| ANDREW, SMITH | ADDRESS ON FILE | | | | |
| ANDREW, STONE | ADDRESS ON FILE | | | | |
| ANDREW, TRTALA | ADDRESS ON FILE | | | | |
| ANDREW, WALLACE | ADDRESS ON FILE | | | | |
| ANDREW, ZAVALA | ADDRESS ON FILE | | | | |
| ANDREWS ELECTRICAL INC | 5617 E HILLERY DRIVE | SCOTTSDALE | AZ | 85254 | |
| ANDREWS SERVICES (ANDREWS PLUMBING SERVICES) | 5617 E HILLERY DRIVE | SCOTTSDALE | AZ | 85254 | |
| ANDREWS, AIDEN DAVID | ADDRESS ON FILE | | | | |
| ANDREWS, ALEXIS NICHOLE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ANDREWS, AMANDA F | ADDRESS ON FILE | | | | |
| ANDREWS, CASSANDRA ANNE | ADDRESS ON FILE | | | | |
| ANDREWS, ELIJAH S | ADDRESS ON FILE | | | | |
| ANDREWS, ISAIAH J | ADDRESS ON FILE | | | | |
| ANDREWS, SHELBY ERGUN | ADDRESS ON FILE | | | | |
| ANDRIA BIEL | ADDRESS ON FILE | | | | |
| ANDRIA SIMMONS | ADDRESS ON FILE | | | | |
| ANDRIA, MINOR | ADDRESS ON FILE | | | | |
| ANDRIANA COBB | ADDRESS ON FILE | | | | |
| ANDRIANNA, SNELLEN | ADDRESS ON FILE | | | | |
| ANDRINELLE VAIL | ADDRESS ON FILE | | | | |
| ANDRINIE, SHELLIE LYNNE | ADDRESS ON FILE | | | | |
| ANDRIX, MARY L | ADDRESS ON FILE | | | | |
| ANDRIY BELTMAN | ADDRESS ON FILE | | | | |
| ANDRONICA TURNBULL | ADDRESS ON FILE | | | | |
| ANDY KERR | ADDRESS ON FILE | | | | |
| ANDY, HAIRSTON | ADDRESS ON FILE | | | | |
| ANDY, HERRERA PILOTO | ADDRESS ON FILE | | | | |
| ANDY, MARIN | ADDRESS ON FILE | | | | |
| ANEDRA FORD | ADDRESS ON FILE | | | | |
| ANEISHA BURCH | ADDRESS ON FILE | | | | |
| ANESHA DREUITT | ADDRESS ON FILE | | | | |
| ANETA ANDRIC | ADDRESS ON FILE | | | | |
| ANETHIA WAINWRIGHT | ADDRESS ON FILE | | | | |
| ANETRA SIMS | ADDRESS ON FILE | | | | |
| ANFERNEE ROBERT | ADDRESS ON FILE | | | | |
| ANGEL ACUAHUITL | ADDRESS ON FILE | | | | |
| ANGEL BONNETTE | ADDRESS ON FILE | | | | |
| ANGEL BURROUGHS | ADDRESS ON FILE | | | | |
| ANGEL CALIX | ADDRESS ON FILE | | | | |
| ANGEL CLAY | ADDRESS ON FILE | | | | |
| ANGEL CLINE | ADDRESS ON FILE | | | | |
| ANGEL COMPUTER NETWORK SVCS. | 1775 HIGHWAY 34, BLDG. C-5, PO BOX 1450 | WALL | NJ | 77191450 | |
| ANGEL DELAROSA | ADDRESS ON FILE | | | | |
| ANGEL DORSY | ADDRESS ON FILE | | | | |
| ANGEL HOPSON | ADDRESS ON FILE | | | | |
| ANGEL HYSON | ADDRESS ON FILE | | | | |
| ANGEL JETT | ADDRESS ON FILE | | | | |
| ANGEL LEWIS | ADDRESS ON FILE | | | | |
| ANGEL MCCLELLAN | ADDRESS ON FILE | | | | |
| ANGEL MENDOZA | ADDRESS ON FILE | | | | |
| ANGEL MILNER | ADDRESS ON FILE | | | | |
| ANGEL PASQUALE | ADDRESS ON FILE | | | | |
| ANGEL PET SUPPLI-DSD | 10-8707 DUFFERIN ST, #335 | THORNHILL | ON | L4J 0A6 | CANADA |
| ANGEL PETERS | ADDRESS ON FILE | | | | |
| ANGEL ROLON | ADDRESS ON FILE | | | | |
| ANGEL SALAS | ADDRESS ON FILE | | | | |
| ANGEL SHANKS | ADDRESS ON FILE | | | | |
| ANGEL WINDOW CLEANING LLC | 1701 FOX RIVER PKWY | WAUKESHA | WI | 53189 | |
| ANGEL YOUNG | ADDRESS ON FILE | | | | |
| ANGEL, CORRALES | ADDRESS ON FILE | | | | |
| ANGEL, ESCOBEDO | ADDRESS ON FILE | | | | |
| ANGEL, LOGGANS | ADDRESS ON FILE | | | | |
| ANGEL, PEDROSO LUIS | ADDRESS ON FILE | | | | |
| ANGEL, ROMAN | ADDRESS ON FILE | | | | |
| ANGEL, SAMANTHA | ADDRESS ON FILE | | | | |
| ANGEL, SANTANA | ADDRESS ON FILE | | | | |
| ANGEL, TORRES | ADDRESS ON FILE | | | | |
| ANGELA AND MICHAEL C | ADDRESS ON FILE | | | | |
| ANGELA ANGELA MUROSKY | ADDRESS ON FILE | | | | |
| ANGELA BARTOLOME | ADDRESS ON FILE | | | | |
| ANGELA BATES | ADDRESS ON FILE | | | | |
| ANGELA BENTON | ADDRESS ON FILE | | | | |
| ANGELA BRELAND | ADDRESS ON FILE | | | | |
| ANGELA BROWN | ADDRESS ON FILE | | | | |
| ANGELA BROWN | ADDRESS ON FILE | | | | |
| ANGELA CALHOUN | ADDRESS ON FILE | | | | |
| ANGELA CARTER | ADDRESS ON FILE | | | | |
| ANGELA CLARK | ADDRESS ON FILE | | | | |
| ANGELA COLE | ADDRESS ON FILE | | | | |
| ANGELA COLEMAN | ADDRESS ON FILE | | | | |
| ANGELA DALE | ADDRESS ON FILE | | | | |
| ANGELA DIXON | ADDRESS ON FILE | | | | |
| ANGELA FLETCHER | ADDRESS ON FILE | | | | |
| ANGELA FRANKLIN | ADDRESS ON FILE | | | | |
| ANGELA FREEMAN | ADDRESS ON FILE | | | | |
| ANGELA FULLERTON | ADDRESS ON FILE | | | | |
| ANGELA GIPSON | ADDRESS ON FILE | | | | |
| ANGELA GONZALEZ | ADDRESS ON FILE | | | | |
| ANGELA GRAHAM | ADDRESS ON FILE | | | | |
| ANGELA GREEN | ADDRESS ON FILE | | | | |
| ANGELA GREEN | ADDRESS ON FILE | | | | |
| ANGELA HAMILTON | ADDRESS ON FILE | | | | |
| ANGELA HANCOCK | ADDRESS ON FILE | | | | |
| ANGELA HARRIS | ADDRESS ON FILE | | | | |
| ANGELA HEWITT | ADDRESS ON FILE | | | | |
| ANGELA HUNTER | ADDRESS ON FILE | | | | |
| ANGELA JOHNSON | ADDRESS ON FILE | | | | |
| ANGELA KEYS | ADDRESS ON FILE | | | | |
| ANGELA LANE | ADDRESS ON FILE | | | | |
| ANGELA LANE | ADDRESS ON FILE | | | | |
| ANGELA LEONHART | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ANGELA MCCLEARY | ADDRESS ON FILE | | | | |
| ANGELA MERCHANT | ADDRESS ON FILE | | | | |
| ANGELA MONTGOMERY | ADDRESS ON FILE | | | | |
| ANGELA MOORE | ADDRESS ON FILE | | | | |
| ANGELA NEWMAN | ADDRESS ON FILE | | | | |
| ANGELA NUNNALLY | ADDRESS ON FILE | | | | |
| ANGELA PARDO | ADDRESS ON FILE | | | | |
| ANGELA PARKER | ADDRESS ON FILE | | | | |
| ANGELA PEARCE | ADDRESS ON FILE | | | | |
| ANGELA PERDUE | ADDRESS ON FILE | | | | |
| ANGELA PORTER | ADDRESS ON FILE | | | | |
| ANGELA RAMSEY | ADDRESS ON FILE | | | | |
| ANGELA REEAVESBROWN | ADDRESS ON FILE | | | | |
| ANGELA REID | ADDRESS ON FILE | | | | |
| ANGELA ROBERTS | ADDRESS ON FILE | | | | |
| ANGELA ROGERS | ADDRESS ON FILE | | | | |
| ANGELA ROKER | ADDRESS ON FILE | | | | |
| ANGELA ROLINS | ADDRESS ON FILE | | | | |
| ANGELA SIMMS | ADDRESS ON FILE | | | | |
| ANGELA SMITH | ADDRESS ON FILE | | | | |
| ANGELA SPENCER | ADDRESS ON FILE | | | | |
| ANGELA TATE | ADDRESS ON FILE | | | | |
| ANGELA THOMAS | ADDRESS ON FILE | | | | |
| ANGELA TRIPP | ADDRESS ON FILE | | | | |
| ANGELA TYLER | ADDRESS ON FILE | | | | |
| ANGELA VANNOY | ADDRESS ON FILE | | | | |
| ANGELA WATTS | ADDRESS ON FILE | | | | |
| ANGELA WILLIAMS | ADDRESS ON FILE | | | | |
| ANGELA WRIGHT | ADDRESS ON FILE | | | | |
| ANGELA YON-FLEITES | ADDRESS ON FILE | | | | |
| ANGELA, BAILEY | ADDRESS ON FILE | | | | |
| ANGELA, BARCUS | ADDRESS ON FILE | | | | |
| ANGELA, CADE | ADDRESS ON FILE | | | | |
| ANGELA, FULLER | ADDRESS ON FILE | | | | |
| ANGELA, GREENE | ADDRESS ON FILE | | | | |
| ANGELA, JOHNSON | ADDRESS ON FILE | | | | |
| ANGELA, PEREZ | ADDRESS ON FILE | | | | |
| ANGELA, RAMOS | ADDRESS ON FILE | | | | |
| ANGELA, STROTHMAN | ADDRESS ON FILE | | | | |
| ANGELCARE USA-PSPD | 111 W MONROE ST | CHICAGO | IL | 60603 | |
| ANGELENA SALAZAR | ADDRESS ON FILE | | | | |
| ANGELENIA MILLS | ADDRESS ON FILE | | | | |
| ANGELES, RIZALINA | ADDRESS ON FILE | | | | |
| ANGELIA LESUER | ADDRESS ON FILE | | | | |
| ANGELICA HILDEBRANT | ADDRESS ON FILE | | | | |
| ANGELICA LOPEZ | ADDRESS ON FILE | | | | |
| ANGELICA MANALILI | ADDRESS ON FILE | | | | |
| ANGELICA MCCREARY | ADDRESS ON FILE | | | | |
| ANGELICA MCKEE | ADDRESS ON FILE | | | | |
| ANGELICA, CONTRERAS | ADDRESS ON FILE | | | | |
| ANGELICA, DE FRANCO | ADDRESS ON FILE | | | | |
| ANGELICA, DOMINGUEZ | ADDRESS ON FILE | | | | |
| ANGELICA, LUCIO | ADDRESS ON FILE | | | | |
| ANGELICA, MALDONADO | ADDRESS ON FILE | | | | |
| ANGELICA, MANZANILLO | ADDRESS ON FILE | | | | |
| ANGELINA LOUDENSLAGER | ADDRESS ON FILE | | | | |
| ANGELINA, KUREK | ADDRESS ON FILE | | | | |
| ANGELINA, YANG | ADDRESS ON FILE | | | | |
| ANGELINE RAMOS | ADDRESS ON FILE | | | | |
| ANGELINE SMITH | ADDRESS ON FILE | | | | |
| ANGELINE, NANJILA | ADDRESS ON FILE | | | | |
| ANGELIQUE BERRY | ADDRESS ON FILE | | | | |
| ANGELIQUE GADSDEN | ADDRESS ON FILE | | | | |
| ANGELIQUE HOGUE | ADDRESS ON FILE | | | | |
| ANGELIQUE MERCHAND | ADDRESS ON FILE | | | | |
| ANGELIQUE MONROE | ADDRESS ON FILE | | | | |
| ANGELIQUE TURNER | ADDRESS ON FILE | | | | |
| ANGELITA ZACHERY | ADDRESS ON FILE | | | | |
| ANGELL, ODOMS SR. | ADDRESS ON FILE | | | | |
| ANGELLA RUSS | ADDRESS ON FILE | | | | |
| ANGELO, DIAZ | ADDRESS ON FILE | | | | |
| ANGELO, SIMS | ADDRESS ON FILE | | | | |
| ANGELS EYES | DBA ANGELS EYES 18403 LONGS WAY, UNIT 102 | PARKER | CO | 80134 | |
| ANGELUCCI, DOMINIC F | ADDRESS ON FILE | | | | |
| ANGELYCA CLEMENTS | ADDRESS ON FILE | | | | |
| ANGERINA MOSS | ADDRESS ON FILE | | | | |
| ANGERMAN, MAISIE ANN | ADDRESS ON FILE | | | | |
| ANGIE MARSHALL | ADDRESS ON FILE | | | | |
| ANGIE MARTIN | ADDRESS ON FILE | | | | |
| ANGIE MILLER | ADDRESS ON FILE | | | | |
| ANGIE PICKENS | ADDRESS ON FILE | | | | |
| ANGIE SUNKRLAO | ADDRESS ON FILE | | | | |
| ANGIE, BAEZ CRUZ | ADDRESS ON FILE | | | | |
| ANGIE, BRONNENBERG | ADDRESS ON FILE | | | | |
| ANGLE GULLY LLC | 150 N MICHIGAN AVENUE, SUITE 3610 | CHICAGO | IL | 60611 | |
| ANGLE, ATHENA R | ADDRESS ON FILE | | | | |
| ANGLIN, LACEY | ADDRESS ON FILE | | | | |
| ANGNEY, LOGAN ALEXIS | ADDRESS ON FILE | | | | |
| ANGRINO, JUAN S | ADDRESS ON FILE | | | | |
| ANGULO, LUZ | ADDRESS ON FILE | | | | |
| ANGULO-PEACE, STARLIT C | ADDRESS ON FILE | | | | |
| ANGUS, ALANAH REANN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ANH DUONG | ADDRESS ON FILE | | | | |
| ANH SISCO | ADDRESS ON FILE | | | | |
| ANH, SISCO | ADDRESS ON FILE | | | | |
| ANHIE ELLIS | ADDRESS ON FILE | | | | |
| ANI SOLER | ADDRESS ON FILE | | | | |
| ANIA CORTES | ADDRESS ON FILE | | | | |
| ANIESHA HIGGINS | ADDRESS ON FILE | | | | |
| ANIKA MORROW | ADDRESS ON FILE | | | | |
| ANIKA, STOKES | ADDRESS ON FILE | | | | |
| ANIMAL (FORMER RFG) | PO BOX 201016 | DALLAS | TX | 75320 | |
| ANIMAL -CO WAREHOUSE | 10000 E 56TH AVENUE | DENVER | CO | 80238 | |
| ANIMAL PROTECTIVE FO | 53 MAPLE AVE | GLENVILLE | NY | 12302 | |
| ANIMAL RESCUE RHODE | DBA ANIMAL RESCUE RHODE ISLAND91 POINT JUDITH RD, STE 2 | NARRAGANSETT | RI | 2882 | |
| ANIMAL SUPPLY CO SUM | SUMMIT PET PRODUCT DISTRIBUTOR PO BOX 142468 | IRVING | TX | 75014 | |
| ANIMAL SUPPLY CO WH | PO BOX 201016 | DALLAS | TX | 75320 | |
| ANIMAL SUPPLY CO WHOLESOME | ATTN: JOE CARRAS, VICE PRESIDENT OF SALES, 2403 E INTERSTATE 30 | GRAND PRAIRIE | TX | 75050 | |
| ANIMAL SUPPLY COMPAN | PO BOX 840659 | DALLAS | TX | 75284 | |
| ANIMALS LIKE US | 2/203 QUEEN STREET EAST | HASTINGS | 0 | 4122 | NEW ZEALAND |
| ANISA KELLY | ADDRESS ON FILE | | | | |
| ANISHA KEGLER | ADDRESS ON FILE | | | | |
| ANISHA VANHORN | ADDRESS ON FILE | | | | |
| ANISHIA SNERLING | ADDRESS ON FILE | | | | |
| ANITA ABRAMS | ADDRESS ON FILE | | | | |
| ANITA BURWELL | ADDRESS ON FILE | | | | |
| ANITA DEAL | ADDRESS ON FILE | | | | |
| ANITA HEATH | ADDRESS ON FILE | | | | |
| ANITA LATHAN | ADDRESS ON FILE | | | | |
| ANITA MOORE | ADDRESS ON FILE | | | | |
| ANITA NANNY | ADDRESS ON FILE | | | | |
| ANITA PRICE | ADDRESS ON FILE | | | | |
| ANITA RINCON LLC | JAMIE RIVERA, 275 FORT WASHINGTON AVENUE, 5A | NEW YORK | NY | 10032 | |
| ANITA SIMS | ADDRESS ON FILE | | | | |
| ANITA SMITH | ADDRESS ON FILE | | | | |
| ANITA TUCKER | ADDRESS ON FILE | | | | |
| ANITA VASQUEZ | ADDRESS ON FILE | | | | |
| ANITA, MCINTOSH | ADDRESS ON FILE | | | | |
| ANITA'S STEVENS SWAN | 5664 HORATIO ST | UTICA | NY | 13502 | |
| ANITRA THOMAS | ADDRESS ON FILE | | | | |
| ANIYA SMITH | ADDRESS ON FILE | | | | |
| ANIYA, CARR | ADDRESS ON FILE | | | | |
| ANIYAH PHILIP | ADDRESS ON FILE | | | | |
| ANIYAH SMITH-WILLIAMS | ADDRESS ON FILE | | | | |
| ANJA JONES | ADDRESS ON FILE | | | | |
| ANJANETTE SMITH | ADDRESS ON FILE | | | | |
| ANJEL LEWIS | ADDRESS ON FILE | | | | |
| ANJENETTA PAYNE | ADDRESS ON FILE | | | | |
| ANJOLI RODRIGUEZ | ADDRESS ON FILE | | | | |
| ANJOS, ALEXA | ADDRESS ON FILE | | | | |
| ANKAR, DAVID | ADDRESS ON FILE | | | | |
| ANKERRIA SMITH | ADDRESS ON FILE | | | | |
| ANKIT, VERMA | ADDRESS ON FILE | | | | |
| ANKURA CONSULTING GROUP, LLC | PO BOX 74007043 | CHICAGO | IL | 60674 | |
| ANN BARRETT | ADDRESS ON FILE | | | | |
| ANN ELLIS | ADDRESS ON FILE | | | | |
| ANN GAFFNEY | ADDRESS ON FILE | | | | |
| ANN HARRIS BENNETT TAX ASSESSOR-COLLECTOR | PO BOX 3547 | HOUSTON | TX | 77253-3547 | |
| ANN M. WILLIAMS, COAHOMA COUNTY TAX COLLECTOR | PO BOX 219 | CLARKSDALE | MS | 38614 | |
| ANN MARIE AMAKER | ADDRESS ON FILE | | | | |
| ANN MARIE IVEY | ADDRESS ON FILE | | | | |
| ANN NETTLES | ADDRESS ON FILE | | | | |
| ANN PATTON | ADDRESS ON FILE | | | | |
| ANN PESIMER | ADDRESS ON FILE | | | | |
| ANN ZAPPITELLI | ADDRESS ON FILE | | | | |
| ANNA BERGIDA | ADDRESS ON FILE | | | | |
| ANNA BURNETT | ADDRESS ON FILE | | | | |
| ANNA HAREN | ADDRESS ON FILE | | | | |
| ANNA HASLUP | ADDRESS ON FILE | | | | |
| ANNA LIBARNES | ADDRESS ON FILE | | | | |
| ANNA MARIE | ADDRESS ON FILE | | | | |
| ANNA NOVILLA | ADDRESS ON FILE | | | | |
| ANNA PIKALOV | ADDRESS ON FILE | | | | |
| ANNA VOVK | ADDRESS ON FILE | | | | |
| ANNA, BIGELOW | ADDRESS ON FILE | | | | |
| ANNA, HOLT | ADDRESS ON FILE | | | | |
| ANNA, WILLIAMS | ADDRESS ON FILE | | | | |
| ANNABELLE, GARZA | ADDRESS ON FILE | | | | |
| ANNAL- HOWELL, ALEXIS NICOLE | ADDRESS ON FILE | | | | |
| ANNAMARIE WALLACE | ADDRESS ON FILE | | | | |
| ANNAPOLIS DEPARTMENT OF FINANCE | ADDRESS UNKNOWN | | | | |
| ANNAPOLIS, MD 21401 | ADDRESS UNKNOWN | | | | |
| ANNASTASIA NETTERS | ADDRESS ON FILE | | | | |
| ANNDREA WELLS | ADDRESS ON FILE | | | | |
| ANNE ARUNDEL COUNTY | 411 MAXWELL FRYE ROAD | MILLERSVILLE | MD | 21108 | |
| ANNE ARUNDEL COUNTY | P.O. BOX 427 | ANNAPOLIS | MD | 214040427 | |
| ANNE ARUNDEL COUNTY ANIMAL CONTROL | ADDRESS UNKNOWN | | | | |
| ANNE ARUNDEL COUNTY DEPARTMENT OF FINANCE | ADDRESS UNKNOWN | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ANNE ARUNDEL COUNTY OFFICE OF FINANCE | ADDRESS UNKNOWN | | | | |
| ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427, ANNAPOLIS | | | | |
| ANNE BRAY | ADDRESS ON FILE | | | | |
| ANNE CHARBONNIEZ | ADDRESS ON FILE | | | | |
| ANNE CRANFORD | ADDRESS ON FILE | | | | |
| ANNE HOFFMAN | ADDRESS ON FILE | | | | |
| ANNE ROBERTS | ADDRESS ON FILE | | | | |
| ANNE THURLOW | ADDRESS ON FILE | | | | |
| ANNE TORRES | ADDRESS ON FILE | | | | |
| ANNECIA, WILLIAMS | ADDRESS ON FILE | | | | |
| ANNESE POLIDOR | ADDRESS ON FILE | | | | |
| ANNETRA TATE | ADDRESS ON FILE | | | | |
| ANNETTE MAHONEY-CROS | ADDRESS ON FILE | | | | |
| ANNETTE MARCUS | ADDRESS ON FILE | | | | |
| ANNETTE YOUNG | ADDRESS ON FILE | | | | |
| ANNIE ATKINS | ADDRESS ON FILE | | | | |
| ANNIE CAMPBELL | ADDRESS ON FILE | | | | |
| ANNIE CORLEY | ADDRESS ON FILE | | | | |
| ANNIE HYDE | ADDRESS ON FILE | | | | |
| ANNIE JACKSON | ADDRESS ON FILE | | | | |
| ANNIE LOLO | ADDRESS ON FILE | | | | |
| ANNIE OWENS | ADDRESS ON FILE | | | | |
| ANNIE POWELL | ADDRESS ON FILE | | | | |
| ANNIE RICHARDSON | ADDRESS ON FILE | | | | |
| ANNIE SMALLS | ADDRESS ON FILE | | | | |
| ANNIE STANDIFER | ADDRESS ON FILE | | | | |
| ANNIE THOMAS | ADDRESS ON FILE | | | | |
| ANNIE THOMAS | ADDRESS ON FILE | | | | |
| ANNIE TISDALE | ADDRESS ON FILE | | | | |
| ANNIE WARREN | ADDRESS ON FILE | | | | |
| ANNIE WILSON | ADDRESS ON FILE | | | | |
| ANNINE CATCHINGS | ADDRESS ON FILE | | | | |
| ANNISSA, STANDARD | ADDRESS ON FILE | | | | |
| ANNITRA SMITH | ADDRESS ON FILE | | | | |
| ANNIYA, THOMAS | ADDRESS ON FILE | | | | |
| ANNJHALIQUE BATES | ADDRESS ON FILE | | | | |
| ANN-MARIE JOBITY | ADDRESS ON FILE | | | | |
| ANNON, ABIGAIL MORGAN | ADDRESS ON FILE | | | | |
| ANNTOINETTE GODGER | ADDRESS ON FILE | | | | |
| ANONGOS IV, JULIUS C | ADDRESS ON FILE | | | | |
| ANSAF SALMAN | ADDRESS ON FILE | | | | |
| ANSARI, NEMA | ADDRESS ON FILE | | | | |
| ANSELMO, GREGORY J | ADDRESS ON FILE | | | | |
| ANSH, DAGLI | ADDRESS ON FILE | | | | |
| ANSLEY, JASMINE MONIQUE | ADDRESS ON FILE | | | | |
| ANSTADT PRINTING CORPORATION DBA CENTRAL FILE | PO BOX 1626 | YORK | PA | 17405-1626 | |
| ANSTETH, LISA | ADDRESS ON FILE | | | | |
| ANSTINE, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| ANSUMANA BADJIE | ADDRESS ON FILE | | | | |
| ANTAEUS, WHITE | ADDRESS ON FILE | | | | |
| ANTASIA BROWN | ADDRESS ON FILE | | | | |
| ANTCLIFF, COLE T | ADDRESS ON FILE | | | | |
| ANTEL, BARBARA A | ADDRESS ON FILE | | | | |
| ANTHEM BLUE CROSS & BLUE SHIELD | 220 VIRGINIA AVENUE | INDIANAPOLIS | IN | 46204 | |
| ANTHEM BLUE CROSS AN | DBA ANTHEM BLUE CROSS220 VIRGINIA AVE | INDIANAPOLIS | IN | 46204 | |
| ANTHEM BLUE CROSS AND BLUE SHIELD | ANTHEM EAP MAILSTOP : OH3403-A265, 3075 VANDERCAR WAY | CINCINNATI | OH | 45209 | |
| ANTHEM HEALTH PLANS OF VIRGINIA, INC. DBA ANTHEM BLUE CROSS & BL | 220 VIRGINIA AVE | INDIANAPOLIS | IN | 46204 | |
| ANTHEM PROPANE | DBA ANTHEM PROPANEPO BOX 981045 | BOSTON | MA | 2298 | |
| ANTHON, OLIVER MAKANA | ADDRESS ON FILE | | | | |
| ANTHONEY SATTERWHITE | ADDRESS ON FILE | | | | |
| ANTHONU MANN | ADDRESS ON FILE | | | | |
| ANTHONY ANDERSON | ADDRESS ON FILE | | | | |
| ANTHONY BONDS | ADDRESS ON FILE | | | | |
| ANTHONY CARTWRIGHT | ADDRESS ON FILE | | | | |
| ANTHONY CASTANEDA | ADDRESS ON FILE | | | | |
| ANTHONY CROSSLEY | ADDRESS ON FILE | | | | |
| ANTHONY DIPIETRO | ADDRESS ON FILE | | | | |
| ANTHONY EILLIS | ADDRESS ON FILE | | | | |
| ANTHONY ENGLAND | ADDRESS ON FILE | | | | |
| ANTHONY FABRIZIO | ADDRESS ON FILE | | | | |
| ANTHONY GARDNER | ADDRESS ON FILE | | | | |
| ANTHONY GRANT | ADDRESS ON FILE | | | | |
| ANTHONY GRIOSSI | ADDRESS ON FILE | | | | |
| ANTHONY HARDEN | ADDRESS ON FILE | | | | |
| ANTHONY HAYMON | ADDRESS ON FILE | | | | |
| ANTHONY HOLLIMAN | ADDRESS ON FILE | | | | |
| ANTHONY JACKSON | ADDRESS ON FILE | | | | |
| ANTHONY JACKSON | ADDRESS ON FILE | | | | |
| ANTHONY JONES | ADDRESS ON FILE | | | | |
| ANTHONY JONES | ADDRESS ON FILE | | | | |
| ANTHONY KENNEDY | ADDRESS ON FILE | | | | |
| ANTHONY LAMB | ADDRESS ON FILE | | | | |
| ANTHONY LOCK | ADDRESS ON FILE | | | | |
| ANTHONY MATTHEWS | ADDRESS ON FILE | | | | |
| ANTHONY MAYLE | ADDRESS ON FILE | | | | |
| ANTHONY MCHIE | ADDRESS ON FILE | | | | |
| ANTHONY MICHEL | ADDRESS ON FILE | | | | |
| ANTHONY MOORE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ANTHONY MURRAY | ADDRESS ON FILE | | | | |
| ANTHONY OKAFOR | ADDRESS ON FILE | | | | |
| ANTHONY PHIPPS | ADDRESS ON FILE | | | | |
| ANTHONY PRATT | ADDRESS ON FILE | | | | |
| ANTHONY ROBERTS | ADDRESS ON FILE | | | | |
| ANTHONY ROBINSON | ADDRESS ON FILE | | | | |
| ANTHONY RUIZ (ROGELO) | ADDRESS ON FILE | | | | |
| ANTHONY RUTLAND | ADDRESS ON FILE | | | | |
| ANTHONY SCHAFFER | ADDRESS ON FILE | | | | |
| ANTHONY TALLARITA | ADDRESS ON FILE | | | | |
| ANTHONY THOMAS | ADDRESS ON FILE | | | | |
| ANTHONY TILLIS | ADDRESS ON FILE | | | | |
| ANTHONY VINSON | ADDRESS ON FILE | | | | |
| ANTHONY WATKINS | ADDRESS ON FILE | | | | |
| ANTHONY WAY | ADDRESS ON FILE | | | | |
| ANTHONY WEEMS | ADDRESS ON FILE | | | | |
| ANTHONY WELCH | ADDRESS ON FILE | | | | |
| ANTHONY WILLIAMS | ADDRESS ON FILE | | | | |
| ANTHONY, ANDRE | ADDRESS ON FILE | | | | |
| ANTHONY, BELL | ADDRESS ON FILE | | | | |
| ANTHONY, BROWN SR. | ADDRESS ON FILE | | | | |
| ANTHONY, CASTELLANO | ADDRESS ON FILE | | | | |
| ANTHONY, COOPER | ADDRESS ON FILE | | | | |
| ANTHONY, COOPER JR. | ADDRESS ON FILE | | | | |
| ANTHONY, CROSS | ADDRESS ON FILE | | | | |
| ANTHONY, D'ANGELO JR. | ADDRESS ON FILE | | | | |
| ANTHONY, EVERETT | ADDRESS ON FILE | | | | |
| ANTHONY, FABBRO | ADDRESS ON FILE | | | | |
| ANTHONY, FARRESTER | ADDRESS ON FILE | | | | |
| ANTHONY, FIELDS SR. | ADDRESS ON FILE | | | | |
| ANTHONY, FRISINA JR. | ADDRESS ON FILE | | | | |
| ANTHONY, GAITHER | ADDRESS ON FILE | | | | |
| ANTHONY, GILMORE JR. | ADDRESS ON FILE | | | | |
| ANTHONY, GREEN SR. | ADDRESS ON FILE | | | | |
| ANTHONY, GRESHAM | ADDRESS ON FILE | | | | |
| ANTHONY, HARPER | ADDRESS ON FILE | | | | |
| ANTHONY, HERRICK | ADDRESS ON FILE | | | | |
| ANTHONY, HIGGINBOTHAM | ADDRESS ON FILE | | | | |
| ANTHONY, HINOJOSA | ADDRESS ON FILE | | | | |
| ANTHONY, HUERTA I | ADDRESS ON FILE | | | | |
| ANTHONY, HUNTER SR. | ADDRESS ON FILE | | | | |
| ANTHONY, JACKSON | ADDRESS ON FILE | | | | |
| ANTHONY, JACKSON JR | ADDRESS ON FILE | | | | |
| ANTHONY, JOHNSON | ADDRESS ON FILE | | | | |
| ANTHONY, JONES | ADDRESS ON FILE | | | | |
| ANTHONY, JONES | ADDRESS ON FILE | | | | |
| ANTHONY, KORENCHEN | ADDRESS ON FILE | | | | |
| ANTHONY, LAWSON | ADDRESS ON FILE | | | | |
| ANTHONY, LEONARD | ADDRESS ON FILE | | | | |
| ANTHONY, LEWIS | ADDRESS ON FILE | | | | |
| ANTHONY, LEWIS | ADDRESS ON FILE | | | | |
| ANTHONY, LINDA G | ADDRESS ON FILE | | | | |
| ANTHONY, MAJTYKA | ADDRESS ON FILE | | | | |
| ANTHONY, MCCOLLINS | ADDRESS ON FILE | | | | |
| ANTHONY, MUSICE | ADDRESS ON FILE | | | | |
| ANTHONY, NEAL | ADDRESS ON FILE | | | | |
| ANTHONY, NEVES | ADDRESS ON FILE | | | | |
| ANTHONY, NICHOLAS G | ADDRESS ON FILE | | | | |
| ANTHONY, NINO | ADDRESS ON FILE | | | | |
| ANTHONY, ONTERRIO J | ADDRESS ON FILE | | | | |
| ANTHONY, PANDORI | ADDRESS ON FILE | | | | |
| ANTHONY, PARRIERA | ADDRESS ON FILE | | | | |
| ANTHONY, PATRICK | ADDRESS ON FILE | | | | |
| ANTHONY, PEARSON | ADDRESS ON FILE | | | | |
| ANTHONY, POLANCO | ADDRESS ON FILE | | | | |
| ANTHONY, PROTTEAU | ADDRESS ON FILE | | | | |
| ANTHONY, PYE | ADDRESS ON FILE | | | | |
| ANTHONY, QUILES | ADDRESS ON FILE | | | | |
| ANTHONY, RATTIGAN | ADDRESS ON FILE | | | | |
| ANTHONY, RICHMOND | ADDRESS ON FILE | | | | |
| ANTHONY, RISPA | ADDRESS ON FILE | | | | |
| ANTHONY, RODRIGUEZ | ADDRESS ON FILE | | | | |
| ANTHONY, SHAY M | ADDRESS ON FILE | | | | |
| ANTHONY, SHIELDS | ADDRESS ON FILE | | | | |
| ANTHONY, SMITH | ADDRESS ON FILE | | | | |
| ANTHONY, SPALSBURY | ADDRESS ON FILE | | | | |
| ANTHONY, SPURIO | ADDRESS ON FILE | | | | |
| ANTHONY, TARALLO | ADDRESS ON FILE | | | | |
| ANTHONY, TIMES JR. | ADDRESS ON FILE | | | | |
| ANTHONY, TRAMONTE | ADDRESS ON FILE | | | | |
| ANTHONY, VILLANUEVA | ADDRESS ON FILE | | | | |
| ANTHONY, WHITE | ADDRESS ON FILE | | | | |
| ANTHONY, WILKERSON | ADDRESS ON FILE | | | | |
| ANTHONY, WILLIAMSON | ADDRESS ON FILE | | | | |
| ANTHONY, WORKMAN | ADDRESS ON FILE | | | | |
| ANTHONY, YOUNGE | ADDRESS ON FILE | | | | |
| ANTHONYA GLENNCHERUIYOT | ADDRESS ON FILE | | | | |
| ANTHONY-LAVALLEE, ASHER | ADDRESS ON FILE | | | | |
| ANTHOPOLOS, DORIAN P | ADDRESS ON FILE | | | | |
| ANTIETAM BROADBAND | PO BOX 64887 | BALTIMORE | MD | 21264 | |
| ANTIL, ISABELLE ROSE | ADDRESS ON FILE | | | | |
| ANTIL, ZEPHERENA LAUREL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ANTINIA GLOVER | ADDRESS ON FILE | | | | |
| ANTIONE BASTIAN | ADDRESS ON FILE | | | | |
| ANTIONE JONES | ADDRESS ON FILE | | | | |
| ANTIONE, JOHNSON | ADDRESS ON FILE | | | | |
| ANTIONETT CARTER | ADDRESS ON FILE | | | | |
| ANTIONETTE PACE | ADDRESS ON FILE | | | | |
| ANTIONITTE STREETER | ADDRESS ON FILE | | | | |
| ANTIONNE FERGUSON | ADDRESS ON FILE | | | | |
| ANTIS, SARAH RENE | ADDRESS ON FILE | | | | |
| ANTIWONTAE MITCHELL | ADDRESS ON FILE | | | | |
| ANTLOGER, HANNAH LYNN | ADDRESS ON FILE | | | | |
| ANTOINE CURETON | ADDRESS ON FILE | | | | |
| ANTOINE HARRIS | ADDRESS ON FILE | | | | |
| ANTOINE LOVELESS | ADDRESS ON FILE | | | | |
| ANTOINE STEPTOE | ADDRESS ON FILE | | | | |
| ANTOINE, ARMSTRONG | ADDRESS ON FILE | | | | |
| ANTOINE, BOWENS | ADDRESS ON FILE | | | | |
| ANTOINE, OSLEY JR. | ADDRESS ON FILE | | | | |
| ANTOINETTE DAVIS | ADDRESS ON FILE | | | | |
| ANTOINETTE ESTES | ADDRESS ON FILE | | | | |
| ANTOINETTE JOHNSON | ADDRESS ON FILE | | | | |
| ANTOINETTE JONES | ADDRESS ON FILE | | | | |
| ANTOINETTE SHERMAN | ADDRESS ON FILE | | | | |
| ANTOINETTE TAYLOR | ADDRESS ON FILE | | | | |
| ANTOINETTE TAYLOR | ADDRESS ON FILE | | | | |
| ANTOINETTE VAUGHN | ADDRESS ON FILE | | | | |
| ANTOINETTE, DAVIS | ADDRESS ON FILE | | | | |
| ANTON, LITVAK | ADDRESS ON FILE | | | | |
| ANTONACCI, ALEXIS M | ADDRESS ON FILE | | | | |
| ANTONAO STRIBLING | ADDRESS ON FILE | | | | |
| ANTONCHAK, RYAN M | ADDRESS ON FILE | | | | |
| ANTONE, HAYDEN R. | ADDRESS ON FILE | | | | |
| ANTONETTE NEVAREZ | ADDRESS ON FILE | | | | |
| ANTONIA ADAMS | ADDRESS ON FILE | | | | |
| ANTONIA ALLEN | ADDRESS ON FILE | | | | |
| ANTONIA CANNADY | ADDRESS ON FILE | | | | |
| ANTONIA, HAYES ESQ. | ADDRESS ON FILE | | | | |
| ANTONIA, MORRISON | ADDRESS ON FILE | | | | |
| ANTONIO CALLAWAY | ADDRESS ON FILE | | | | |
| ANTONIO FLORES SAUCEDA | ADDRESS ON FILE | | | | |
| ANTONIO JOHNSON | ADDRESS ON FILE | | | | |
| ANTONIO MCCLENDON | ADDRESS ON FILE | | | | |
| ANTONIO MONTEIRO | ADDRESS ON FILE | | | | |
| ANTONIO MYERS | ADDRESS ON FILE | | | | |
| ANTONIO ODOM | ADDRESS ON FILE | | | | |
| ANTONIO PARKS | ADDRESS ON FILE | | | | |
| ANTONIO QUINONES | ADDRESS ON FILE | | | | |
| ANTONIO SCOTT | ADDRESS ON FILE | | | | |
| ANTONIO THOMAS | ADDRESS ON FILE | | | | |
| ANTONIO TIGGS | ADDRESS ON FILE | | | | |
| ANTONIO, BENNETT | ADDRESS ON FILE | | | | |
| ANTONIO, BROWN | ADDRESS ON FILE | | | | |
| ANTONIO, ELLISON | ADDRESS ON FILE | | | | |
| ANTONIO, EMILY D | ADDRESS ON FILE | | | | |
| ANTONIO, GAMBLE | ADDRESS ON FILE | | | | |
| ANTONIO, GARCIA | ADDRESS ON FILE | | | | |
| ANTONIO, GREEN II | ADDRESS ON FILE | | | | |
| ANTONIO, HARRIS | ADDRESS ON FILE | | | | |
| ANTONIO, LAW | ADDRESS ON FILE | | | | |
| ANTONIO, ONEAL JR. | ADDRESS ON FILE | | | | |
| ANTONIO, PERRY II | ADDRESS ON FILE | | | | |
| ANTONIO, RIGGINS | ADDRESS ON FILE | | | | |
| ANTONIO, RIOS | ADDRESS ON FILE | | | | |
| ANTONIO, ROBINSON JR. | ADDRESS ON FILE | | | | |
| ANTONIO, ROLLINS JR. | ADDRESS ON FILE | | | | |
| ANTONIO, SIMELTON | ADDRESS ON FILE | | | | |
| ANTONIO, TAYLOR | ADDRESS ON FILE | | | | |
| ANTONIO, WATSON | ADDRESS ON FILE | | | | |
| ANTONIO, WEAVER | ADDRESS ON FILE | | | | |
| ANTONIO, WIGGINS | ADDRESS ON FILE | | | | |
| ANTONISON, JESSICA | ADDRESS ON FILE | | | | |
| ANTOWINE JORDAN | ADDRESS ON FILE | | | | |
| ANTQUINS, JOHNSON SR. | ADDRESS ON FILE | | | | |
| ANTRENEESHA HICKMON | ADDRESS ON FILE | | | | |
| ANTRON COOPER | ADDRESS ON FILE | | | | |
| ANTTEJA OWENS | ADDRESS ON FILE | | | | |
| ANTUANIECE GILBERT | ADDRESS ON FILE | | | | |
| ANTUNES, SABRINA | ADDRESS ON FILE | | | | |
| ANTUNEZ, ASHLEY S | ADDRESS ON FILE | | | | |
| ANTUNEZ, NICHOLAS A | ADDRESS ON FILE | | | | |
| ANTWAIN PERRY | ADDRESS ON FILE | | | | |
| ANTWAN FURLOW | ADDRESS ON FILE | | | | |
| ANTWAN, DAVIS JR. | ADDRESS ON FILE | | | | |
| ANTWANETTE DAVIS | ADDRESS ON FILE | | | | |
| ANTWANYSHA BROWN | ADDRESS ON FILE | | | | |
| ANTWAYNE VACCIANA | ADDRESS ON FILE | | | | |
| ANTWINE, COVINGTON SR. | ADDRESS ON FILE | | | | |
| ANTWON HARRIS | ADDRESS ON FILE | | | | |
| ANTWON WILLIAMS | ADDRESS ON FILE | | | | |
| ANTWON, WILLIAMS | ADDRESS ON FILE | | | | |
| ANTWONE, BELL | ADDRESS ON FILE | | | | |
| ANTWUAN, KEISER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ANTYANA WHITFIELD | ADDRESS ON FILE | | | | |
| ANUP NEUPANE | ADDRESS ON FILE | | | | |
| ANUSA | MICHAEL FABIANO, 5601 DEMOCRACY DR., 135 | PLANO | TX | 75024 | |
| ANUSIEM, AMANNA C | ADDRESS ON FILE | | | | |
| ANWAR, MAHMOOD | ADDRESS ON FILE | | | | |
| ANWARI, MOHAD HAROON | ADDRESS ON FILE | | | | |
| ANWARY, DARYOSH | ADDRESS ON FILE | | | | |
| ANYIA, EDWARDS | ADDRESS ON FILE | | | | |
| ANYSSA, CORREA | ADDRESS ON FILE | | | | |
| ANYTIME FITNESS | 750 N SAINT PAUL STSTE 250 PMB 59843 | DALLAS | TX | 75201 | |
| ANYTIME LABOR LLC DBA LABORMAX STAFFING | PO BOX 900 | KEARNEY | MO | 64060 | |
| ANZALDUA, JOSE ARMANDO | ADDRESS ON FILE | | | | |
| ANZERIA, SNOW | ADDRESS ON FILE | | | | |
| ANZIVINO, KEIRRA LYNN | ADDRESS ON FILE | | | | |
| ANZIVINO-SMITH, MILEY I. | ADDRESS ON FILE | | | | |
| AON CONSULTING INC | 29695 NETWORK PLACE | CHICAGO | IL | 60673-1296 | |
| AON RISK SERVICES NORTHEAST INC | PO BOX 7247-7376 | PHILADELPHIA | PA | 191707376 | |
| AP SPORTS REGIMEN | BRIAN IKALINA, 5249 HIATUS ROAD | SUNRISE | FL | 33351 | |
| APACHE DSD SERVICES LLC | DAVID MCMASTER, 949 W 23RD ST | TEMPE | AZ | 85282 | |
| APET INC - MALE | 195 PRAIRIE LAKE ROAD | EAST DUNDEE | IL | 60118 | |
| APET INC- FEMALE | 195 PRAIRIE LAKE ROAD | EAST DUNDEE | IL | 60118 | |
| APEX DIGITAL SOLUTIO | 1000 TOWN CENTERSTE 200 | SOUTHFIELD | MI | 48075 | |
| APEX IMAGING SERVICES | 720 INDIGO COURT | POMONA | CA | 91767 | |
| APEX LOGISTICS INTERNATIONAL (ORD) INC. | 1301 DEVON AVE. | BENSENVILLE | IL | 60106 | |
| APEX MECHANICAL SERVICES INC | P O BOX 1449 | PINSON | AL | 35126 | |
| APEX SIGN GROUP, INC (SOUTHWEST SIGNS GROUP) | 7208 S WW WHITE RD | SAN ANTONIO | TX | 78222 | |
| APEX SYSTEMS INC | 3750 COLLECTIONS DRIVE | CHICAGO | IL | 60693 | |
| APEX TRIAL LAW | 4934 SOUTH HEMET ST | GILBERT | AZ | 85298 | |
| APEX TRIAL LAW P.C. | 4934 SOUTH HEMET STREET | GILBERT | AZ | 85298 | |
| APEX TRIAL LAW PC | 4934 S HEMET ST | GILBERT | AZ | 85298 | |
| APG MEDIA OF ENC (EAST LLC) | PO BOX 1967 | GREENVILLE | NC | 27835 | |
| APG OF SOUTHERN WISCONSIN | PO BOX 5001 | JANESVILLE | WI | 53547-5001 | |
| APG&E | PO BOX 660038 | DALLAS | TX | 75266-0038 | |
| API GROUP LIFE SAFETY USA LLC DBA GENERAL FIRE SPRINKLER | 11000 LAKEVIEW AVESTE 100 | LENEXA | KS | 66219 | |
| API TECHNOLOGIES CORP | 8031 AVONIA RD | FAIRVIEW | PA | 16415 | |
| APICE, CHRISTIAN | ADDRESS ON FILE | | | | |
| APIFIA INC | MAVRCK, PO BOX 83180 | WOBURN | MA | 18133180 | |
| APOLINAR, SARAH A | ADDRESS ON FILE | | | | |
| APOLLO PERRY STORY | 72 PHEASANT RUN | MILLWOOD | NY | 10546 | |
| APOLLO RETAIL SPECIA | DEPT. 275PO BOX S09015 | SAN DIEGO | CA | 92150 | |
| APONTE, AMANDA | ADDRESS ON FILE | | | | |
| APONTE, ELVIN E | ADDRESS ON FILE | | | | |
| APONTE, IRIANNA | ADDRESS ON FILE | | | | |
| APONTE, JOSEPH | ADDRESS ON FILE | | | | |
| APONTE, VICTOR | ADDRESS ON FILE | | | | |
| APPALACHIAN POWER | P. O. BOX 371496PITTSBURGH, PA 15250-7496 | | | | |
| APPALACHIAN POWER | PO BOX 24413 | CANTON | OH | 44701 | |
| APPELBAUM, JUSTIN DEARING | ADDRESS ON FILE | | | | |
| APPELFELLER, MICHAEL | ADDRESS ON FILE | | | | |
| APPEXTREMES LLC | PO BOX 7839 | BROOMFIELD | CO | 80021 | |
| APPEXTREMES, LLC DBA CONGA | PO BOX 7839 | BROOMFIELD | CO | 80021 | |
| APPHIA MPUTU | ADDRESS ON FILE | | | | |
| APPIA, SHAMIKA S | ADDRESS ON FILE | | | | |
| APPICELLI, JOHN A | ADDRESS ON FILE | | | | |
| APPLE, MARK L | ADDRESS ON FILE | | | | |
| APPLEBY, EVAN DAVID | ADDRESS ON FILE | | | | |
| APPLEFIELD, BRYAN | ADDRESS ON FILE | | | | |
| APPLEFORD, JAMES W | ADDRESS ON FILE | | | | |
| APPLEWHITE, JAQUAN Z | ADDRESS ON FILE | | | | |
| APPLIANCE BLISS/ ADRIAN SAMANIEGO | 4044 RYALS ROAD | ZEPHYRHILLS | FL | 33541 | |
| APPLIANCE CONNECTION / D&R APPLIANCE | 701 GRAYMONT AVE N | BIRMINGHAM | AL | 35203 | |
| APPLIANCE PARTS DEPOT | 28911 NETWORK PLACE | CHICAGO | IL | 60673-1274 | |
| APPLIANCE PARTS OF GADSDEN | 1030 1ST AVENUE | GADSDEN | AL | 35901 | |
| APPLIANCE PARTS OF GAINESVILLE | 2814 NW 6TH ST | GAINESVILLE | FL | 32609 | |
| APPLIANCE PARTS OF OCALA, INC | 2417 NORTH PINE AVENUE | OCALA | FL | 34475 | |
| APPLIANCE PRO / EVANS APPLIANCE LLC | 2401 E MOCKINGBIRD LANE | VICTORIA | TX | 77904 | |
| APPLIANCE SERVICES | 13020 BELCHER RD S | LARGO | FL | 33773 | |
| APPLIANCES OF ORLANDO | 685 N SEMORAN BLVD | ORLANDO | FL | 32807 | |
| APPLIED HEALTH SOLUTIONS, INC.(DRP) | TAMARA GAISFORD, 6501 EAST GREENWAY PKWY, SUITE 103- | SCOTTSDALE | AZ | 85254 | |
| APPLIED PRODUCTS, INC | 6035 BAKER ROAD | MINNENTONKA | MN | 55345 | |
| APPLYINGMAJORPRESSURE LLC. | 916 EMINENCE ROW | JACKSON | MS | 39213 | |
| APPOINTMENTPLUS | 15300 N. 90TH STREETSUITE 100 | SCOTTSDALE | AZ | 85260 | |
| APPRISS INC | PO BOX 639640 | CINCINNATI | OH | 452639640 | |
| APPROVED HOLDINGS, LLC | 9089 CLAIREMONT MESA BLVD, SUITE 301 | SAN DIEGO | CA | 92123 | |
| APRE HARRIS | ADDRESS ON FILE | | | | |
| APRIL BROWN | ADDRESS ON FILE | | | | |
| APRIL CARNAHAN | ADDRESS ON FILE | | | | |
| APRIL CASWELL | ADDRESS ON FILE | | | | |
| APRIL CLEMONS | ADDRESS ON FILE | | | | |
| APRIL EDWARDS | ADDRESS ON FILE | | | | |
| APRIL EMERSON | ADDRESS ON FILE | | | | |
| APRIL HALLMAN | ADDRESS ON FILE | | | | |
| APRIL HINDS | ADDRESS ON FILE | | | | |
| APRIL JANSON | 13760 MELVA DR. | WARREN | MI | 48088 | |
| APRIL JLINSAY | ADDRESS ON FILE | | | | |
| APRIL MILTON | ADDRESS ON FILE | | | | |
| APRIL MYERS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| APRIL OLINGER | ADDRESS ON FILE | | | | |
| APRIL ROYAL | ADDRESS ON FILE | | | | |
| APRIL SCALLIO | ADDRESS ON FILE | | | | |
| APRIL SHAW | ADDRESS ON FILE | | | | |
| APRIL SMILTH | ADDRESS ON FILE | | | | |
| APRIL STACKHOUSE | ADDRESS ON FILE | | | | |
| APRIL TAYLOR | ADDRESS ON FILE | | | | |
| APRIL WHITICAR | ADDRESS ON FILE | | | | |
| APRIL WILLSIN | ADDRESS ON FILE | | | | |
| APRIL WORTHY | ADDRESS ON FILE | | | | |
| APRIL, HUPP | ADDRESS ON FILE | | | | |
| APRIL, MANDEVILLE | ADDRESS ON FILE | | | | |
| A-PRIME HANDLING INC | ONE NEW BOSTON DR., STE# 1 | CANTON | MA | 2021 | |
| APRO / ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS | PO BOX 3689, DEPT 497 | SUGAR LAND | TX | 77487 | |
| APRO DISASTER RELIEF FUND / CHARITABLE FOUNDATION | PO BOX 3689, DEPT 497 | SUGAR LAND | TX | 77487 | |
| APRRIL MCDOUGAL | ADDRESS ON FILE | | | | |
| APRYL HALL | ADDRESS ON FILE | | | | |
| APS | P. O. BOX 37812BOONE, IA 50037-0812 | | | | |
| APTITIVE CORPORATION | 1324 N LIBERTY LAKE ROAD, #2441 | LIBERTY LAKE | WA | 99019 | |
| APTOS, LLC | DEPT CH17281 | PALATINE | IL | 60055 | |
| APURILLO, ERL MARI S | ADDRESS ON FILE | | | | |
| AQUA CHILL OF ORLANDO, LLC | P.O. BOX 926 | ANTIOCH | IL | 60002 | |
| AQUA INDIANA | PO BOX 1229 | NEWARK | NJ | 71011229 | |
| AQUA INDIANA, INC. | P.O. BOX 70279PHILADELPHIA, PA 19176-0279 | | | | |
| AQUA NEW JERSEY/70279 | P.O. BOX 70279PHILADELPHIA, PA 19176-0279 | | | | |
| AQUA OHIO INC | P.O. BOX 70279PHILADELPHIA, PA 19176 | | | | |
| AQUA PENNSYLVANIA/70279 | P.O. BOX 70279PHILADELPHIA, PA 19176-0279 | | | | |
| AQUA SYSTEMS | AQUA SYSTEMS7785 E US HWY 36 | AVON | IN | 46123 | |
| AQUA SYSTEMS | PO BOX 735230 | CHICAGO | IL | 60673 | |
| AQUACO INC | DBA: COAST TROPICALS1646 W. 130TH STREET | GARDENA | CA | 90249 | |
| AQUANNA WRIGHT | ADDRESS ON FILE | | | | |
| AQUIBA BAIRD | ADDRESS ON FILE | | | | |
| AQUINAS FULLER | ADDRESS ON FILE | | | | |
| AQUINO, ADAM J | ADDRESS ON FILE | | | | |
| AQUINO, MELVIN | ADDRESS ON FILE | | | | |
| AQUINO, RHEANNA R. | ADDRESS ON FILE | | | | |
| AQUINO, VICTOR JAVIER | ADDRESS ON FILE | | | | |
| AQUINO, VICTOR M | ADDRESS ON FILE | | | | |
| AQUITATO, JOSEPH S | ADDRESS ON FILE | | | | |
| ARACELI MONITA | ADDRESS ON FILE | | | | |
| ARAGON, EDELINE B | ADDRESS ON FILE | | | | |
| ARAKAWA, SHAYNNA AIKO K | ADDRESS ON FILE | | | | |
| ARAL, LEMAN | ADDRESS ON FILE | | | | |
| ARAMARK UNIFORM | 22808 NETWORK PLACE | CHICAGO | IL | 60673 | |
| ARAMBULA, ANA L | ADDRESS ON FILE | | | | |
| ARAMINI, CAELAN L | ADDRESS ON FILE | | | | |
| ARAMINI, GIANNA | ADDRESS ON FILE | | | | |
| ARANA, ANGELO ANTHONY | ADDRESS ON FILE | | | | |
| ARANA, CHARLIE A | ADDRESS ON FILE | | | | |
| ARANAS, VICTOR P | ADDRESS ON FILE | | | | |
| ARANDA, ABRAM D | ADDRESS ON FILE | | | | |
| ARANDA, SIEARRA N | ADDRESS ON FILE | | | | |
| ARANGO, ANDREA J | ADDRESS ON FILE | | | | |
| ARANGO, CARLOS L | ADDRESS ON FILE | | | | |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 | LITTLETON | CO | 801600571 | |
| ARATO, NICHOLAS J | ADDRESS ON FILE | | | | |
| ARAUJO CORTEZ, GABRIELLE J | ADDRESS ON FILE | | | | |
| ARAUJO, ERIK E | ADDRESS ON FILE | | | | |
| ARAYA NAVARRO, MARIA D | ADDRESS ON FILE | | | | |
| ARBALLO, YASMINE A | ADDRESS ON FILE | | | | |
| ARBINO, ALISHA | ADDRESS ON FILE | | | | |
| ARBON EQUIPMENT CORP. | 25464 NETWORK PLACE | CHICAGO | IL | 606731254 | |
| ARBOR SOUND/SANFORD | DBA ARBOR SOUND LLC2436 S CHRISTINE | WESTLAND | MI | 48186 | |
| ARBORYPHARM FOODS LTD | ROLAND RADU, 254 - 60 SMITHE STREET | VANCOUVER | BC | V6B0B5 | CANADA |
| ABBREY AKINS | ADDRESS ON FILE | | | | |
| ARC CPFAYNC001, LLC | 650 5TH AVENUE, 30TH FLOOR | NEW YORK | NY | 10019 | |
| ARC MCLVSNV001 LLC | 38 WASHINGTON SQUARE | NEWPORT | RI | 2840 | |
| ARC MCLVSNV001, LLC | 650 FIFTH AVENUE | NEW YORK | NY | 10019 | |
| ARC TSKCYMO001, LLC | 405 PARK AVE., 15TH FLOOR | NEW YORK | NY | 10022 | |
| ARC3 GASES | PO BOX 26269 | RICHMOND | VA | 23260 | |
| ARCADE 1 UP, INC. | 347 FIFTH AVE #1402-199 | NEW YORK | NY | 10016 | |
| ARCADIA HUB HOLDINGS I, LLC | 1620 FIFTH AVE., SUITE 770 | SAN DIEGO | CA | 92101 | |
| ARCADIA WELLNESS, LLC | JUSTIN MILORO, 9016 FULLBRIGHT AVE | CHATSWORTH | CA | 91311 | |
| ARCADIO, VELAZQUEZ JR. | ADDRESS ON FILE | | | | |
| ARCANGELINI, MATTHEW | ADDRESS ON FILE | | | | |
| ARCE, ALIZE D | ADDRESS ON FILE | | | | |
| ARCE, ANA | ADDRESS ON FILE | | | | |
| ARCEO, DEZIREY A | ADDRESS ON FILE | | | | |
| ARCH CITY TRAILER LEASING & SALES | 5195 HAMPSTED VILLAGE CENTER WAYPMB 99 | NEW ALBANY | OH | 43054 | |
| ARCH INSURANCE COMPANY | PO BOX 542033 | OMAHA | NE | 68154 | |
| ARCH VILLAGE MANAGEMENT REALTY LLC | ADDRESS UNKNOWN | | | | |
| ARCH VILLAGE MGMT REALTY | PO BOX 7331 | RICHMOND | VA | 23221 | |
| ARCHAGA, LYDIA D | ADDRESS ON FILE | | | | |
| ARCHAMBAULT, DAWN | ADDRESS ON FILE | | | | |
| ARCHAMBAULT, TERRY | ADDRESS ON FILE | | | | |
| ARCHBOLD, CODY | ADDRESS ON FILE | | | | |
| ARCHER WINDOW CLEANI | DBA: ARCHER WINDOW CLEANING14616 BEECH STREET | ORLAND PARK | IL | 60462 | |
| ARCHER, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| ARCHER, AUSTIN FREDRIC | ADDRESS ON FILE | | | | |
| ARCHER, CRYSTAL Y | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ARCHER, DANIKA E | ADDRESS ON FILE | | | | |
| ARCHER, JAHSIAH AHMED | ADDRESS ON FILE | | | | |
| ARCHIE JAMES | ADDRESS ON FILE | | | | |
| ARCHIE, BEAUFORD JR. | ADDRESS ON FILE | | | | |
| ARCHITECTURAL GRAPHICS, INC.(AGI) | 2655 INTERNATIONAL PARKWAY | VIRGINIA BEACH | VA | 23452 | |
| ARCHITECTURAL SYSTEMS INC | 256 WEST 36TH STREET, 10TH FLOOR | NEW YORK | NY | 10018 | |
| ARCIA, MILTON K | ADDRESS ON FILE | | | | |
| ARCIERO, ROBERT | ADDRESS ON FILE | | | | |
| ARCINIEGAS, LAURA V | ADDRESS ON FILE | | | | |
| ARCOLA JACKSON | ADDRESS ON FILE | | | | |
| ARDARY, RYAN A | ADDRESS ON FILE | | | | |
| ARDELIA MINCEY | ADDRESS ON FILE | | | | |
| ARDELLA GIDDENS | ADDRESS ON FILE | | | | |
| ARDEN PLAZA ASSOCIATES, LLC | 1333 HOWE AVENUE, SUITE 202 | SACRAMENTO | CA | 95825 | |
| ARDEN, TODD | ADDRESS ON FILE | | | | |
| ARDEN, TODD W. | ADDRESS ON FILE | | | | |
| ARDIS, PATTERSON | ADDRESS ON FILE | | | | |
| ARDITO, NICHOLAS C | ADDRESS ON FILE | | | | |
| ARDOIN, CHELSEA N | ADDRESS ON FILE | | | | |
| ARDRENA MCCANTS | ADDRESS ON FILE | | | | |
| ARDS, JAYLON A | ADDRESS ON FILE | | | | |
| ARDUINI, ADRIANNA MARIE | ADDRESS ON FILE | | | | |
| AREA CONSTRUCTION GROUP, INC. | 18929 PREMIERE COURT | GAITHERSBURG | MD | 20879 | |
| ARELLA JOHNSON | ADDRESS ON FILE | | | | |
| ARELLANO JR. | 518 EAST 2ND STREET | DIXON | IL | 61021 | |
| ARELLANO, MIGUEL J | ADDRESS ON FILE | | | | |
| ARENA, ADAM | ADDRESS ON FILE | | | | |
| ARENA, JOHN | ADDRESS ON FILE | | | | |
| ARENAS JUAREZ, ZAYRA M | ADDRESS ON FILE | | | | |
| ARENAS, BRYAN | ADDRESS ON FILE | | | | |
| ARENAS, CHRISTIAN M | ADDRESS ON FILE | | | | |
| ARENAS, MARIA G | ADDRESS ON FILE | | | | |
| ARENAS, SUSANA | ADDRESS ON FILE | | | | |
| ARENATA GIBBONS | ADDRESS ON FILE | | | | |
| ARENDA WRIGHT | ADDRESS ON FILE | | | | |
| ARENIVAL, YESENIA G | ADDRESS ON FILE | | | | |
| ARES HOLDINGS, L.L.C. | ADDRESS UNKNOWN | | | | |
| ARETHA CARTER | ADDRESS ON FILE | | | | |
| ARETHA HARRIS | ADDRESS ON FILE | | | | |
| ARETHIA, CARTER | ADDRESS ON FILE | | | | |
| AREVALO CRUZ, NANCY G | ADDRESS ON FILE | | | | |
| AREVALO GARCIA, ANDRES | ADDRESS ON FILE | | | | |
| AREVALO, BRYAN ALBERTO | ADDRESS ON FILE | | | | |
| AREVALO, DAVID R | ADDRESS ON FILE | | | | |
| AREVALO, ELIZABETH | ADDRESS ON FILE | | | | |
| ARG LSSALMD001, LLC | 650 5TH AVENUE, 30TH FLOOR | NEW YORK | NY | 10019 | |
| ARGENTO, NICO Z | ADDRESS ON FILE | | | | |
| ARGIX DIRECT, INC. | 100 MIDDLESEX CENTER BLVD. | JAMESBURG | NJ | 8831 | |
| ARGUELLES, RUFINO | ADDRESS ON FILE | | | | |
| ARGUELLO, ALEXANDER J | ADDRESS ON FILE | | | | |
| ARGUELLO, ALVARO J | ADDRESS ON FILE | | | | |
| ARGUETA, CARLOS M | ADDRESS ON FILE | | | | |
| ARGUETA, ZAIRA | ADDRESS ON FILE | | | | |
| ARIA, PORUS S | ADDRESS ON FILE | | | | |
| ARIAN BRADLEY | ADDRESS ON FILE | | | | |
| ARIANA GEORGE | ADDRESS ON FILE | | | | |
| ARIANA SIMS | ADDRESS ON FILE | | | | |
| ARIANA, MARSH | ADDRESS ON FILE | | | | |
| ARIANA, ORTEGA CHAVEZ | ADDRESS ON FILE | | | | |
| ARIANNA FERNANDEZ | ADDRESS ON FILE | | | | |
| ARIANNA, WETZEL | ADDRESS ON FILE | | | | |
| ARIAS, ALEENA G | ADDRESS ON FILE | | | | |
| ARIAS, CARMEN L | ADDRESS ON FILE | | | | |
| ARIAS, CESAR | ADDRESS ON FILE | | | | |
| ARIAS, DANNA | ADDRESS ON FILE | | | | |
| ARIAS, DEREK A | ADDRESS ON FILE | | | | |
| ARIAS, EDWARD L | ADDRESS ON FILE | | | | |
| ARIAS, HAILEY M | ADDRESS ON FILE | | | | |
| ARIAS, JONAS | ADDRESS ON FILE | | | | |
| ARIAS, JULIAN A | ADDRESS ON FILE | | | | |
| ARIAS, OSWALD A HIRALDO | ADDRESS ON FILE | | | | |
| ARIC TABARES | ADDRESS ON FILE | | | | |
| ARIE TODDMAN | ADDRESS ON FILE | | | | |
| ARIEL BROWN | ADDRESS ON FILE | | | | |
| ARIEL CLAY | ADDRESS ON FILE | | | | |
| ARIEL CRANE | ADDRESS ON FILE | | | | |
| ARIEL GERALDS | ADDRESS ON FILE | | | | |
| ARIEL LAYMAN | ADDRESS ON FILE | | | | |
| ARIEL POLLYDORE | ADDRESS ON FILE | | | | |
| ARIEL SMITH | ADDRESS ON FILE | | | | |
| ARIEL WEBB | ADDRESS ON FILE | | | | |
| ARIEL WILLIAMS | ADDRESS ON FILE | | | | |
| ARIEL, ADORNO PAGAN | ADDRESS ON FILE | | | | |
| ARIEL, CALVO | ADDRESS ON FILE | | | | |
| ARIEL, CONSUEGRA | ADDRESS ON FILE | | | | |
| ARIEL, DELGADO JR. | ADDRESS ON FILE | | | | |
| ARIEL, NORVELUS | ADDRESS ON FILE | | | | |
| ARIELL DELOATCH | ADDRESS ON FILE | | | | |
| ARIELLE MCDANIEL | ADDRESS ON FILE | | | | |
| ARIELLE NORMAN | ADDRESS ON FILE | | | | |
| ARIELLE VICARS | ADDRESS ON FILE | | | | |
| ARIES BLANEY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ARIKAT, MIYA | ADDRESS ON FILE | | | | |
| ARIONNE NICHOLAS | ADDRESS ON FILE | | | | |
| ARISPE, ISAAC ISAIAH | ADDRESS ON FILE | | | | |
| ARISTI, KAYLA | ADDRESS ON FILE | | | | |
| ARITA, MICHAEL A | ADDRESS ON FILE | | | | |
| ARIVA, CRIGLER | ADDRESS ON FILE | | | | |
| ARIYAN CLEMENT | ADDRESS ON FILE | | | | |
| ARIZABAL, OLIVIA JUNE | ADDRESS ON FILE | | | | |
| ARIZONA DEPARTMENT O | ADDRESS UNKNOWN | | 0 | 0 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | PHOENIX | AZ | 85038 | |
| ARIZONA MILLS MALL LLC | PO BOX 402298 | ATLANTA | GA | 30384 | |
| ARIZONA NUTRITIONAL SUPPLEMENT | ATTN: HARRISON PAPPAS, CEO, 210 S.BECK AVE. | CHANDLER | | 85226 | |
| ARIZONA NUTRITIONAL SUPPLEMENT(VSI) | CORTNEY ZAMUDIO, 210 S.BECK AVE. (VSI) | CHANDLER | AZ | 85226 | |
| ARIZONA PLUMBING EXPERT SERVICES INC | PO BOX 5834 | PEORIA | AZ | 85385 | |
| ARIZONA PUBLIC SERVICE CO | P.O. BOX 37812BOONE, IA 50037 | | | | |
| ARIZONA TRAILLER RENTALS LLC | 6850 W BUCKEYE ROAD | PHOENIX | AZ | 85043 | |
| ARK NATURALS COMPANY | 609 E JACKSON STREET SUITE 100 | TAMPA | FL | 33602 | |
| ARKANSAS DEMOCRAT-GAZETTE | PO BOX 2221 | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPARTMENT | ADDRESS UNKNOWN | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | PO BOX 919 | LITTLE ROCK | AR | 77203 | |
| ARKANSAS DEPARTMENT OF REVENUE | P.O. BOX 8123 | LITTLE ROCK | AR | 72203 | |
| ARKANSAS OKLAHOMA GAS CORP | P.O. BOX 207539DALLAS, TX 75320 | | | | |
| ARKANSAS SECRETARY OF STATE | STATE CAPITOL, SUITE 256, 500 WOODLANE STREET | LITTLE ROCK | AR | 72201 | |
| ARKANSAS STATE INCOME TAX | PO BOX 919 | LITTLE ROCK | AR | 722030919 | |
| ARKEE RUSSELL | ADDRESS ON FILE | | | | |
| AR'KEZ WILSON | ADDRESS ON FILE | | | | |
| ARKINETICS INC | 3723 PEARL RD | CLEVELAND | OH | 44109 | |
| ARLANDA WILLIS | ADDRESS ON FILE | | | | |
| ARLEEN KELLEY | ADDRESS ON FILE | | | | |
| ARLENE, SARMIENTO | ADDRESS ON FILE | | | | |
| ARLETA SHINABERRY | ADDRESS ON FILE | | | | |
| ARLIND KOLIMJA | ADDRESS ON FILE | | | | |
| ARLINGTON COUNTY TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| ARLINGTON COUNTY TRE | PO BOX 1754 | MERRIFIELD | VA | 22116 | |
| ARLINGTON COUNTY TREASURER | ADDRESS UNKNOWN | | | | |
| ARLINGTON LL0182 | 3951 CONVENIENCE CIRCLE NW SUITE 301 | CANTON | OH | 44718 | |
| ARLINGTON RIDGE MARKET PLACE, LLC | BRYCE WOLFE, 3951 CONVENIENCE CIRCLE NW, SUITE 301 | CANTON | OH | 44718 | |
| ARLINGTON UTILITIES | P.O. BOX 90020ARLINGTON, TX 76004-3020 | | | | |
| ARLONYA PAULETTE | ADDRESS ON FILE | | | | |
| ARLONYA, PAULETTE | ADDRESS ON FILE | | | | |
| ARMANCIA, MONICA | ADDRESS ON FILE | | | | |
| ARMAND MUNTUMOSI | ADDRESS ON FILE | | | | |
| ARMAND, ANNE K | ADDRESS ON FILE | | | | |
| ARMANDO QUIROS | ADDRESS ON FILE | | | | |
| ARMANDO SIGALA | ADDRESS ON FILE | | | | |
| ARMANDO, ACEVEDO | ADDRESS ON FILE | | | | |
| ARMANDO, BALLESTEROS | ADDRESS ON FILE | | | | |
| ARMANDO, GONZALEZ III | ADDRESS ON FILE | | | | |
| ARMANI, ARANDA | ADDRESS ON FILE | | | | |
| ARMAS, LAURYN R | ADDRESS ON FILE | | | | |
| ARMEL, FOTSO TSEMO | ADDRESS ON FILE | | | | |
| ARMENDARIZ, JOSUE | ADDRESS ON FILE | | | | |
| ARMENTA IV, ERNEST H | ADDRESS ON FILE | | | | |
| ARMENTA, SALMA O | ADDRESS ON FILE | | | | |
| ARMON WHITE | ADDRESS ON FILE | | | | |
| ARMOND WILBOURN | ADDRESS ON FILE | | | | |
| ARMOND, DANIELS | ADDRESS ON FILE | | | | |
| ARMONI SPARKS | ADDRESS ON FILE | | | | |
| ARMOR SECURITY INC. | 11641 W 83RD TER | LENEXA | KS | 66214 | |
| ARMOUR, JAMESHA S | ADDRESS ON FILE | | | | |
| ARMS RACE NUTRITION LLC | DOUG MILLER, 1415 WILKESBORO HWY | STATESVILLE | NC | 28625 | |
| ARMSTEAD, NICHOLAS L | ADDRESS ON FILE | | | | |
| ARMSTRONG | PO BOX 37749 | PHILADELPHIA | PA | 19101 | |
| ARMSTRONG EGAN, DEAN | ADDRESS ON FILE | | | | |
| ARMSTRONG, ABIGAIL | ADDRESS ON FILE | | | | |
| ARMSTRONG, ALEX EDWARD | ADDRESS ON FILE | | | | |
| ARMSTRONG, CONNOR F. | ADDRESS ON FILE | | | | |
| ARMSTRONG, D'AMONTAE | ADDRESS ON FILE | | | | |
| ARMSTRONG, HEATH T | ADDRESS ON FILE | | | | |
| ARMSTRONG, HUNTER J | ADDRESS ON FILE | | | | |
| ARMSTRONG, JOURNEY C | ADDRESS ON FILE | | | | |
| ARMSTRONG, JUSTICE NICOLE | ADDRESS ON FILE | | | | |
| ARMSTRONG, KAILEY V | ADDRESS ON FILE | | | | |
| ARMSTRONG, NOAH BOYD | ADDRESS ON FILE | | | | |
| ARMSTRONG, ROBERT E | ADDRESS ON FILE | | | | |
| ARMSTRONG, TONY | ADDRESS ON FILE | | | | |
| ARMSTRONG, WILLIAM HOWARD | ADDRESS ON FILE | | | | |
| ARMSTRONGS CRICKET F | PO BOX 125 | WEST MONROE | LA | 71294 | |
| ARMSTRONG'S RESTORATION | 1860 CANOVA ST SE | PALM BAY | FL | 32909 | |
| ARNALL GOLDEN GREGORY LLP | 171 17TH STREET NW, SUITE 2100 | ATLANTA | GA | 303631031 | |
| ARNDT, BRIAN M. | ADDRESS ON FILE | | | | |
| ARNDT, LEAH MARIE | ADDRESS ON FILE | | | | |
| ARNEISHA MOORE | ADDRESS ON FILE | | | | |
| ARNERO, DYLAN C | ADDRESS ON FILE | | | | |
| ARNESJA FRAZIER | ADDRESS ON FILE | | | | |
| ARNETHA BANNERMAN | ADDRESS ON FILE | | | | |
| ARNETT, ALEXIS D | ADDRESS ON FILE | | | | |
| ARNEY, HUNTER SCOTT | ADDRESS ON FILE | | | | |
| ARNEZ, GIPSON JR. | ADDRESS ON FILE | | | | |
| ARNIKA BROWN | ADDRESS ON FILE | | | | |
| ARNISHA JOHNSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ARNOLD ELECTRIC CONT | PO BOX 693 | ATLANTA | MI | 49709 | |
| ARNOLD PRICE | ADDRESS ON FILE | | | | |
| ARNOLD, AMELIA | ADDRESS ON FILE | | | | |
| ARNOLD, ASHLEY LYNNE | ADDRESS ON FILE | | | | |
| ARNOLD, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| ARNOLD, CIALAH ELIZABETH | ADDRESS ON FILE | | | | |
| ARNOLD, NICHOLAS R | ADDRESS ON FILE | | | | |
| ARNOLD, SKYANN | ADDRESS ON FILE | | | | |
| AROCHO STARBUCK, BARBARA | ADDRESS ON FILE | | | | |
| AROMA COFFEE SERVICE | 2168 ANDREA LANE | FT MYERS | FL | 33912 | |
| AROMAFLORIA | 171E 2ND STREET | HUNTINGTON | NY | 11746 | |
| ARON HENERY | ADDRESS ON FILE | | | | |
| ARON THOMPSON | ADDRESS ON FILE | | | | |
| AROSTEGUI, ELENA MARIE | ADDRESS ON FILE | | | | |
| AROUND THE CLOCK CLEANING LLC | PO BOX 20275 | LOUISVILLE | KY | 40250 | |
| AR-PARK SHOPPING CENTER, LLC AND JSP-PARK SHOPPING CENTER, LLC | ADDRESS UNKNOWN | | | | |
| ARPITA D | ADDRESS ON FILE | | | | |
| ARQUINCE, BASS | ADDRESS ON FILE | | | | |
| ARQUOIS GLADNEY | ADDRESS ON FILE | | | | |
| ARRAE, INC | NISH SAMANTRAY, 1209 ORANGE ST | WILMINGTON | DE | 19801 | |
| ARRANDALE, SHANE GLENN | ADDRESS ON FILE | | | | |
| ARREDONDO IIII, ROMAN F | ADDRESS ON FILE | | | | |
| ARREDONDO, ALBERTO | ADDRESS ON FILE | | | | |
| ARREDONDO, ALEXANDRIA MARIA | ADDRESS ON FILE | | | | |
| ARREDONDO, ASHLEY D | ADDRESS ON FILE | | | | |
| ARREDONDO, FELIX A | ADDRESS ON FILE | | | | |
| ARREDONDO, MICHELLE | ADDRESS ON FILE | | | | |
| ARREOLA, GUADALUPE | ADDRESS ON FILE | | | | |
| ARREOLA, NANCY | ADDRESS ON FILE | | | | |
| ARRIAGA, BRYAN I | ADDRESS ON FILE | | | | |
| ARRIAGA, JOCELYN A | ADDRESS ON FILE | | | | |
| ARRINGTON, ALISHA A | ADDRESS ON FILE | | | | |
| ARRINGTON, CARL E | ADDRESS ON FILE | | | | |
| ARRINGTON, PIPER NEVAEH | ADDRESS ON FILE | | | | |
| ARRION, ANDERSON SR. | ADDRESS ON FILE | | | | |
| ARRIZON, EMILIO N | ADDRESS ON FILE | | | | |
| ARROW ELECTRIC SERVICES, INC | 2903 NATIONAL DRIVE | GARLAND | TX | 75041 | |
| ARROW PACKAGING SOLU | DBA ARROW PACKAGING SOLUTI6550 E 30TH ST. SUITE 130 | INDIANAPOLIS | IN | 46219 | |
| ARROYO, ALEXANDER J | ADDRESS ON FILE | | | | |
| ARROYO, CHRISTOPHER NATHAN | ADDRESS ON FILE | | | | |
| ARROYO, DENNIS | ADDRESS ON FILE | | | | |
| ARROYO, GERALDO | ADDRESS ON FILE | | | | |
| ARROYO, JILLIAN CRISTINE | ADDRESS ON FILE | | | | |
| ARROYO, LONNIE | ADDRESS ON FILE | | | | |
| ARROYO, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| ARROYO, OMAR | ADDRESS ON FILE | | | | |
| ARROYO, PONCIANO | ADDRESS ON FILE | | | | |
| ARROYO, SELENA ROSE | ADDRESS ON FILE | | | | |
| ARROYO-HERNANDEZ, GABRIELA | ADDRESS ON FILE | | | | |
| ARRUDA, BARBARA J | ADDRESS ON FILE | | | | |
| ARSEMON WRIGHT | ADDRESS ON FILE | | | | |
| ARSENAL PLAZA ASSOCI | C/O NIGRO COMPANIES20 CORPORATE WOODS BLVD | ALBANY | NY | 12211 | |
| ARSENAULT, SARAH | ADDRESS ON FILE | | | | |
| ARSENIO, HEARN | ADDRESS ON FILE | | | | |
| ARSHAD NASIR | ADDRESS ON FILE | | | | |
| ART CARPET, LLC | 574 JOE FRANK HARRIS PKWY | CARTERSVILLE | GA | 30120 | |
| ART CARPET, LLC | FACTORING & TRADE FINANCE DIVISION, PO BOX 75359 | CHICAGO | IL | 60675-5359 | |
| ART SOLUTIONS LLC | 2628 SW OSBORN RD. | TOPEKA | KS | 66614-2433 | |
| ART, ESCAJEDA | ADDRESS ON FILE | | | | |
| ARTAVIA SMITH | ADDRESS ON FILE | | | | |
| ARTAVIS SIMPKINS | ADDRESS ON FILE | | | | |
| ARTAVIS, CLARK | ADDRESS ON FILE | | | | |
| ARTAVIUS, GREEN | ADDRESS ON FILE | | | | |
| ARTEAGA, ANGELINA GABRIELA | ADDRESS ON FILE | | | | |
| ARTEM, FISCHER | ADDRESS ON FILE | | | | |
| ARTEMIO, ZAMBRANO | ADDRESS ON FILE | | | | |
| ARTEMRAHS HILL | ADDRESS ON FILE | | | | |
| ARTER, SHERRI L | ADDRESS ON FILE | | | | |
| ARTERBURY III, CHARLES E | ADDRESS ON FILE | | | | |
| ARTERO USA INC | 1700 PARK LANE SOUTH #6 | JUPITER | FL | 33458 | |
| ARTERS, KEVIN T | ADDRESS ON FILE | | | | |
| ARTESE TOMLINSON-STUART | ADDRESS ON FILE | | | | |
| ARTESIA WILSON | ADDRESS ON FILE | | | | |
| ARTESIAN WATER COMPANY, INC. | P.O. BOX 15069WILMINGTON, DE 19886-5069 | | | | |
| ARTEZIA AKA QUALITY WATER SUPPLY | 4825 WOODLANE CR STE #108 | TALLAHASSEE | FL | 32303 | |
| ARTHEIA PERRY | ADDRESS ON FILE | | | | |
| ARTHELIA BROWN | ADDRESS ON FILE | | | | |
| ARTHUR ANDREW MEDICAL | DANNY CURTIN, 8350 E. RAINTREE DR., #101 | SCOTTSDALE | AZ | 85260 | |
| ARTHUR CAREY | ADDRESS ON FILE | | | | |
| ARTHUR DARRON | ADDRESS ON FILE | | | | |
| ARTHUR, BROWN | ADDRESS ON FILE | | | | |
| ARTHUR, CLARK JR. | ADDRESS ON FILE | | | | |
| ARTHUR, JENNA LYNN | ADDRESS ON FILE | | | | |
| ARTHUR, KEMP JR. | ADDRESS ON FILE | | | | |
| ARTHUR, LUCERO | ADDRESS ON FILE | | | | |
| ARTHUR, MARTIN III | ADDRESS ON FILE | | | | |
| ARTHUR, MILLIGAN III | ADDRESS ON FILE | | | | |
| ARTHUR, RIDDLE JR. | ADDRESS ON FILE | | | | |
| ARTHUR, WASHINGTON | ADDRESS ON FILE | | | | |
| ARTHURINE TENON | ADDRESS ON FILE | | | | |
| ARTIAGA, RAYMOND | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ARTICULATE GLOBAL INC | DEPT 3747, P.O. BOX 123747 | DALLAS | TX | 753123747 | |
| ARTILLIS, ABRAHAM JR. | ADDRESS ON FILE | | | | |
| ARTIS ALLEN | ADDRESS ON FILE | | | | |
| ARTIS STROMAS | ADDRESS ON FILE | | | | |
| ARTIS, LOVE II | ADDRESS ON FILE | | | | |
| ARTIS, SETH | ADDRESS ON FILE | | | | |
| ARTISAN CONFECTIONS COMPANY, LLC | ARTISAN CONFECTIONS, 5400 W W.T. HARRIS BLVD, SUITE L | CHARLOTTE | NC | 28269 | |
| ARTISHAE SIMONE | ADDRESS ON FILE | | | | |
| ARTITALIA GROUP (MKTG) | NANCY TASSIELLO, 11755 RODOLPHE FORGET | MONTREAL | QC | H1E 7J8 | CANADA |
| ARTLEY, SETH A | ADDRESS ON FILE | | | | |
| ARTURO HERRERA | ADDRESS ON FILE | | | | |
| ARTURO, OCHOA | ADDRESS ON FILE | | | | |
| ARTZ, GEORGE KEITH | ADDRESS ON FILE | | | | |
| ARULVEL SUBRAMANAIAN | ADDRESS ON FILE | | | | |
| ARUN BABU | ADDRESS UNKNOWN | | | | |
| ARVADA CITY FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| ARVANITIS, ATHANASSIOS | ADDRESS ON FILE | | | | |
| ARVELO, SIDNEY S | ADDRESS ON FILE | | | | |
| ARVEST BANK | KENNEDY MERRILL, 2602 W. GORE BLVD | LAWTON | OK | 73505 | |
| ARVIDSON, DONALD | ADDRESS ON FILE | | | | |
| ARVIG LLC | 2750 NE 185 STREET, SUITE 306 | AVENTURA | FL | 33180 | |
| ARVIG LLC | NEW LL AS OF 1-7-19ABRAHAM CHEREM, 2750 NE 185 STREET, SUITE 306 | AVENTURA | FL | 33180 | |
| ARVILLI, JORDAN R | ADDRESS ON FILE | | | | |
| ARVIZO, BENITO J | ADDRESS ON FILE | | | | |
| ARY, DALIEN | ADDRESS ON FILE | | | | |
| ARZAA, BRYANT | ADDRESS ON FILE | | | | |
| ASA LAWS | ADDRESS ON FILE | | | | |
| ASAD ABUHAMDA | ADDRESS ON FILE | | | | |
| ASAD, YOUSIF F | ADDRESS ON FILE | | | | |
| ASADI, IKRAMUDDIN | ADDRESS ON FILE | | | | |
| ASAIAH, BISHOP | ADDRESS ON FILE | | | | |
| ASAMO COSMETIC INTL. GROUP (DRP) | SEAN LEE, 201 GATES RD UNIT A | LITTLE FERRY | NJ | 7643 | |
| ASANTE, MALIK JALANI | ADDRESS ON FILE | | | | |
| ASAP PROFESSIONAL SERVICES, LLC | PO BOX 1515 | CONYERS | GA | 30012 | |
| ASAUNTE TOBUSTO | ADDRESS ON FILE | | | | |
| ASB RESOURCES LLC | 4365 ROUTE 1, SUITE 102 | PRINCETON | NJ | 8540 | |
| ASBURY, ISHIREL SHAVON | ADDRESS ON FILE | | | | |
| ASC - MONROE | PO BOX 201016 | DALLAS | TX | 75320 | |
| ASCENCIO, HERNANDEZ | ADDRESS ON FILE | | | | |
| ASCENSION LABS, INC. | 1020 MARSH ROAD | MENLO PARK | CA | 94025 | |
| ASCENTIS CORPORATION | 11040 MAIN ST, STE 101 | BELLEVUE | WA | 98004 | |
| ASEGAHEGN, ABSERAH Z | ADDRESS ON FILE | | | | |
| ASEL, CASTRO | ADDRESS ON FILE | | | | |
| ASERET, ISAAQBRANSON M | ADDRESS ON FILE | | | | |
| ASHA THOMPSON | ADDRESS ON FILE | | | | |
| ASHA WEBB | ADDRESS ON FILE | | | | |
| ASHANTI PRICE | ADDRESS ON FILE | | | | |
| ASHANTI WALLS-HALL | ADDRESS ON FILE | | | | |
| ASHANTI, HOARD | ADDRESS ON FILE | | | | |
| ASHARIA JONES | ADDRESS ON FILE | | | | |
| ASHARIA TAYLOR | ADDRESS ON FILE | | | | |
| ASHAYLA JOHNSON | ADDRESS ON FILE | | | | |
| ASHBA, JACOB SEONG | ADDRESS ON FILE | | | | |
| ASHBY, ANTHONY J. | ADDRESS ON FILE | | | | |
| ASHBY, CONNOR LEX | ADDRESS ON FILE | | | | |
| ASHBY, ODIN EVELYNN | ADDRESS ON FILE | | | | |
| ASHBY, TEMPEST VEIL | ADDRESS ON FILE | | | | |
| ASHE GLASS & MIRROR, INC. | 6926 HARNEY RD | TAMPA | FL | 33617 | |
| ASHE, SHAWN T | ADDRESS ON FILE | | | | |
| ASHELY SANDERS | ADDRESS ON FILE | | | | |
| ASHER, GWENNETH F. | ADDRESS ON FILE | | | | |
| ASHER, HARLEY | ADDRESS ON FILE | | | | |
| ASHER, KENNETH JACOB | ADDRESS ON FILE | | | | |
| ASHIA, PHILPOT | ADDRESS ON FILE | | | | |
| ASHKAN, HAJI HEIDARI | ADDRESS ON FILE | | | | |
| ASHLAND ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| ASHLAND BOARD OF ASSESSORS | ADDRESS UNKNOWN | | | | |
| ASHLEE ARIAS | ADDRESS ON FILE | | | | |
| ASHLEE BRUMBAUGH | ADDRESS ON FILE | | | | |
| ASHLEE SALGADO | ADDRESS ON FILE | | | | |
| ASHLEE, REED | ADDRESS ON FILE | | | | |
| ASHLEI CLAYTON | ADDRESS ON FILE | | | | |
| ASHLEIGH BROWN | ADDRESS ON FILE | | | | |
| ASHLEIGH, HILTON | ADDRESS ON FILE | | | | |
| ASHLEY ANDERSON | ADDRESS ON FILE | | | | |
| ASHLEY ANDERSON | ADDRESS ON FILE | | | | |
| ASHLEY ANDREWS | ADDRESS ON FILE | | | | |
| ASHLEY BAKER | ADDRESS ON FILE | | | | |
| ASHLEY BEARD | ADDRESS ON FILE | | | | |
| ASHLEY BENDER | ADDRESS ON FILE | | | | |
| ASHLEY BENTLEY | ADDRESS ON FILE | | | | |
| ASHLEY BENTON | ADDRESS ON FILE | | | | |
| ASHLEY CRABB | ADDRESS ON FILE | | | | |
| ASHLEY CRAFT | ADDRESS ON FILE | | | | |
| ASHLEY CURD | ADDRESS ON FILE | | | | |
| ASHLEY DANIELS | ADDRESS ON FILE | | | | |
| ASHLEY DAVIS | ADDRESS ON FILE | | | | |
| ASHLEY DEAS | ADDRESS ON FILE | | | | |
| ASHLEY DICKERSON | ADDRESS ON FILE | | | | |
| ASHLEY DONALD | ADDRESS ON FILE | | | | |
| ASHLEY DUNNAGAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ASHLEY FELIX | ADDRESS ON FILE | | | | |
| ASHLEY FIELD | ADDRESS ON FILE | | | | |
| ASHLEY FREE | ADDRESS ON FILE | | | | |
| ASHLEY FURNITURE INDUSTRIES INC | PO BOX 190 | ARCADIA | WI | 54612 | |
| ASHLEY GARVIN | ADDRESS ON FILE | | | | |
| ASHLEY GILLEAN | ADDRESS ON FILE | | | | |
| ASHLEY HARRIS | ADDRESS ON FILE | | | | |
| ASHLEY HARVEY | ADDRESS ON FILE | | | | |
| ASHLEY HAYNES | ADDRESS ON FILE | | | | |
| ASHLEY HERNY | ADDRESS ON FILE | | | | |
| ASHLEY JACKSON | ADDRESS ON FILE | | | | |
| ASHLEY JAMES | ADDRESS ON FILE | | | | |
| ASHLEY JAMES | ADDRESS ON FILE | | | | |
| ASHLEY JOHNSON | ADDRESS ON FILE | | | | |
| ASHLEY JONES | ADDRESS ON FILE | | | | |
| ASHLEY JONES | ADDRESS ON FILE | | | | |
| ASHLEY KAISER | ADDRESS ON FILE | | | | |
| ASHLEY KEENAN | ADDRESS ON FILE | | | | |
| ASHLEY LEATH | ADDRESS ON FILE | | | | |
| ASHLEY MARTIN | ADDRESS ON FILE | | | | |
| ASHLEY MASON | ADDRESS ON FILE | | | | |
| ASHLEY MATHIS | ADDRESS ON FILE | | | | |
| ASHLEY MAULDIN | ADDRESS ON FILE | | | | |
| ASHLEY MCBRIDE | ADDRESS ON FILE | | | | |
| ASHLEY MCNAIR | ADDRESS ON FILE | | | | |
| ASHLEY MEDLEY | ADDRESS ON FILE | | | | |
| ASHLEY MEGGETT | ADDRESS ON FILE | | | | |
| ASHLEY MOORE | ADDRESS ON FILE | | | | |
| ASHLEY OMBATI | ADDRESS ON FILE | | | | |
| ASHLEY PALOMINO | ADDRESS ON FILE | | | | |
| ASHLEY PARK PROPERTY OWNER LLC | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | DALLAS | TX | 75231 | |
| ASHLEY PARK PROPERTY OWNER LLC | PO BOX 101148 | ATLANTA | GA | 303921148 | |
| ASHLEY PLUMMER | ADDRESS ON FILE | | | | |
| ASHLEY PORTER | ADDRESS ON FILE | | | | |
| ASHLEY RICKETT | ADDRESS ON FILE | | | | |
| ASHLEY SCHADLER | ADDRESS ON FILE | | | | |
| ASHLEY SHARP | ADDRESS ON FILE | | | | |
| ASHLEY SHAW | ADDRESS ON FILE | | | | |
| ASHLEY SIMON | ADDRESS ON FILE | | | | |
| ASHLEY SLAUGHTER | ADDRESS ON FILE | | | | |
| ASHLEY SMITH | ADDRESS ON FILE | | | | |
| ASHLEY SMITH | ADDRESS ON FILE | | | | |
| ASHLEY STEGALL | ADDRESS ON FILE | | | | |
| ASHLEY STENSON | ADDRESS ON FILE | | | | |
| ASHLEY STURGEON | ADDRESS ON FILE | | | | |
| ASHLEY TATE | ADDRESS ON FILE | | | | |
| ASHLEY TAYLOR | ADDRESS ON FILE | | | | |
| ASHLEY THORNTON | ADDRESS ON FILE | | | | |
| ASHLEY TURNER | ADDRESS ON FILE | | | | |
| ASHLEY VANHOLTEN | ADDRESS ON FILE | | | | |
| ASHLEY VASQUEZ | ADDRESS ON FILE | | | | |
| ASHLEY VOTAW | ADDRESS ON FILE | | | | |
| ASHLEY WALTERS | ADDRESS ON FILE | | | | |
| ASHLEY WHITE | ADDRESS ON FILE | | | | |
| ASHLEY WILSON | ADDRESS ON FILE | | | | |
| ASHLEY, AARON M | ADDRESS ON FILE | | | | |
| ASHLEY, ALFONSO | ADDRESS ON FILE | | | | |
| ASHLEY, BLANCO | ADDRESS ON FILE | | | | |
| ASHLEY, COCHRAN | ADDRESS ON FILE | | | | |
| ASHLEY, FERGUSON | ADDRESS ON FILE | | | | |
| ASHLEY, GALLOWAY | ADDRESS ON FILE | | | | |
| ASHLEY, HODGE | ADDRESS ON FILE | | | | |
| ASHLEY, KANICKI | ADDRESS ON FILE | | | | |
| ASHLEY, LITTLE | ADDRESS ON FILE | | | | |
| ASHLEY, MILLER | ADDRESS ON FILE | | | | |
| ASHLEY, PRATT | ADDRESS ON FILE | | | | |
| ASHLEY, TRIPLETT | ADDRESS ON FILE | | | | |
| ASHLEYSYMONE SINGELTON | ADDRESS ON FILE | | | | |
| ASHLI MCCARTY | ADDRESS ON FILE | | | | |
| ASHLI SMALLS | ADDRESS ON FILE | | | | |
| ASHLIE WHEATLEY | ADDRESS ON FILE | | | | |
| ASHLIE, SIEGGEN | ADDRESS ON FILE | | | | |
| ASHLINE, LISA M. | ADDRESS ON FILE | | | | |
| ASHLOCK, ELISA E | ADDRESS ON FILE | | | | |
| ASHLY GRIFFIN | ADDRESS ON FILE | | | | |
| ASHRAFI, SHARF A | ADDRESS ON FILE | | | | |
| ASHSTIN PROCTOR | ADDRESS ON FILE | | | | |
| ASHTON ALBINA | ADDRESS ON FILE | | | | |
| ASHTON DIEHL | ADDRESS ON FILE | | | | |
| ASHTON NAPIER | ADDRESS ON FILE | | | | |
| ASHTON WALKER | ADDRESS ON FILE | | | | |
| ASHTON WILLIAMS | ADDRESS ON FILE | | | | |
| ASHTON, BRYANS | ADDRESS ON FILE | | | | |
| ASHTON, JACOBSON | ADDRESS ON FILE | | | | |
| ASHTON, LITTLETON | ADDRESS ON FILE | | | | |
| ASHUNTE, BARFIELD | ADDRESS ON FILE | | | | |
| ASHWORTH, AMANDA L | ADDRESS ON FILE | | | | |
| ASHWORTH, LORI | ADDRESS ON FILE | | | | |
| ASIA BARKLEY | ADDRESS ON FILE | | | | |
| ASIA BROADNAX | ADDRESS ON FILE | | | | |
| ASIA COURTS | ADDRESS ON FILE | | | | |
| ASIA JOHNSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ASIA LUCAS | ADDRESS ON FILE | | | | |
| ASIA MIDDLETON | ADDRESS ON FILE | | | | |
| ASIA RATLIFF | ADDRESS ON FILE | | | | |
| ASIA RICHARDSON | ADDRESS ON FILE | | | | |
| ASIA SANDERS | ADDRESS ON FILE | | | | |
| ASIA TAYLOR | ADDRESS ON FILE | | | | |
| ASIA THOMPSON | ADDRESS ON FILE | | | | |
| ASIA VENABLE | ADDRESS ON FILE | | | | |
| ASIA WALLACE | ADDRESS ON FILE | | | | |
| ASIA ZENON | ADDRESS ON FILE | | | | |
| ASIA, SPAULDING | ADDRESS ON FILE | | | | |
| ASIC - FEE INCOME | PO BOX 972522 | DALLAS | TX | 75397-2522 | |
| ASIEDU, TAMEKA | ADDRESS ON FILE | | | | |
| ASIF KUNWAR | ADDRESS ON FILE | | | | |
| ASIF, MURTAZA | ADDRESS ON FILE | | | | |
| ASKE, SIV | ADDRESS ON FILE | | | | |
| ASKER RASHED | ADDRESS ON FILE | | | | |
| ASKEW, HEATHER JEANETTE | ADDRESS ON FILE | | | | |
| ASKEW, KEIRA | ADDRESS ON FILE | | | | |
| ASKEW-WHITE, STANLEY R | ADDRESS ON FILE | | | | |
| ASKIA BOND | ADDRESS ON FILE | | | | |
| ASKINS, HEATHER L | ADDRESS ON FILE | | | | |
| ASL INTERPRETING SER | 1448 GARDINER LANE, #202 | LOUISVILLE | KY | 40213 | |
| ASMAE ZAAL | ADDRESS ON FILE | | | | |
| ASMINE ORIS | ADDRESS ON FILE | | | | |
| ASOMANING, ESTHER | ADDRESS ON FILE | | | | |
| ASPEN GREEN, LLC (DRP) | BRANDON LEWIS, 830 A1A N SUITE 620 | PONTE VEDRA BEACH | FL | 32082 | |
| ASPEN HILL PET CEMET | DBA: ASPEN HILL PET CEMETERY & CREMATORY7065 E. STATE STREET | HERMITAGE | PA | 16148 | |
| ASPEN RT 9 LLC | 12 LINCOLN BOULEVARD, SUITE 207 | EMERSON | NJ | 7630 | |
| ASPROMONTI, MICHAEL H | ADDRESS ON FILE | | | | |
| ASSANTE STOVALL | ADDRESS ON FILE | | | | |
| ASSEMES, IAN MICHAEL | ADDRESS ON FILE | | | | |
| ASSOCIATED INTEGRATE | 7954 SOLUTION CENTER | CHICAGO | IL | 60677 | |
| ASSOCIATED PACKAGING INC | PO BOX 306068 | NASHVILLE | TN | 37230 | |
| ASSOCIATED PRODUCTION MUSIC LLC | 5700 WILSHIRE BLVD, SUITE 550 | LOS ANGELES | CA | 90036 | |
| ASSOH AKA | ADDRESS ON FILE | | | | |
| ASSURANCE DIMENSIONS | 4920 W CYPRESS STREET, SUITE 102 | TAMPA | FL | 33607 | |
| ASSURANT INC. | 260 INTERSTATE N CIRCLE SE | ATLANTA | GA | 30339 | |
| ASSURANT INC. | ATTN: JENNIFER CLARK, VICE PRESIDENT, ACCOUNT MANAGEMENT - RETAIL, 260 INTERSTATE N CIRCLE SE | ATLANTA | GA | 30339 | |
| ASTAYSHEIA TOWNSEND | ADDRESS ON FILE | | | | |
| ASTENGO, ALYSSA MONICA | ADDRESS ON FILE | | | | |
| ASTLEFORD, KELLY | ADDRESS ON FILE | | | | |
| ASTLEY, WILTSHIRE JR. | ADDRESS ON FILE | | | | |
| ASTOLFI, JOSHUA A | ADDRESS ON FILE | | | | |
| ASTON CARTER INC | 3689 COLLECTIONS DRIVE | CHICAGO | IL | 60693 | |
| ASTON, SARAH | ADDRESS ON FILE | | | | |
| ASTRO BOX CORP | 117 BASALTIC ROADCONCORD, ON L4K 1G4 | | | | CANADA |
| ASUNCION, ANDREW | ADDRESS ON FILE | | | | |
| ASUPOTO, BABAJIDE | ADDRESS ON FILE | | | | |
| ASURINT | FILE 24181801 W. OLYMPIC BLVD | PASADENA | CA | 91199 | |
| ASYA LOCKHART | ADDRESS ON FILE | | | | |
| ASYSTEM (DRP) | OLIVER WALSH, 111 S PLYMOUTH BLVD | LOS ANGELES | CA | 90004 | |
| AT & T | PO BOX 5019 | CAROL STREAM | IL | 60197 | |
| AT & T | PO BOX 5080 | CAROL STREAM | IL | 60197 | |
| AT & T U-VERSE | PO BOX 5014 | CAROL STREAM | IL | 60197 | |
| AT&T - UNIVERSAL BILLER | PO BOX 13148 | NEWARK | NJ | 71015648 | |
| AT&T (105262) | PO BOX 105262 | ATLANTA | GA | 30348 | |
| AT&T (5001) | PO BOX 5001 | CAROL STREAM | IL | 60197 | |
| AT&T (5014) | PO BOX 5014 | CAROL STREAM | IL | 60197 | |
| AT&T (5080) | PO BOX 5080 | CAROL STREAM | IL | 60197 | |
| AT&T (ORANGE) | P.O. BOX 105262 | ATLANTA | GA | 30348-S262 | |
| AT&T MOBILITY | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY (105414) | PO BOX 105414 | ATLANTA | GA | 30348 | |
| AT&T MOBILITY (6463) | PO BOX 6463 | CAROL STREAM | IL | 60197 | |
| AT&T U-VERSE | P.O. BOX 105251 | ATLANTA | GA | 30348-5251 | |
| ATANASIO, GIANNA MARIE | ADDRESS ON FILE | | | | |
| ATARAH LINDSEY | ADDRESS ON FILE | | | | |
| ATAYDE, JAZMINE | ADDRESS ON FILE | | | | |
| AT-BAY INSURANCE SERVICES, LLC | 1 POST STREET, 14TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| ATC GENERAL CONTRACTOR | 181 CR 191 | GAINESVILLE | TX | 76240 | |
| ATEM, DAU M | ADDRESS ON FILE | | | | |
| ATEMBO BWALUKA | ADDRESS ON FILE | | | | |
| ATH SPORTS NUTRITION LLC | STUART KAM, 449 COOKE STREET | HONOLULU | HI | 96813 | |
| ATHEANA, JOHNSON | ADDRESS ON FILE | | | | |
| ATHENA GREENE | ADDRESS ON FILE | | | | |
| ATHENA JONES | ADDRESS ON FILE | | | | |
| ATHENS-CLARKE COUNTY DEPT OF FINANCE | PO BOX 1748 | ATHENS | GA | 30603 | |
| ATHENS-CLARKE COUNTY DEPT.OF FINANCE | BUSINESS TAX OFFICE, PO BOX 1748 | ATHENS | GA | 30603 | |
| ATHERTON, ISABELLE | ADDRESS ON FILE | | | | |
| ATHEY, PATRICIA R | ADDRESS ON FILE | | | | |
| ATHOL BOARD OF ASSESSORS | ADDRESS UNKNOWN | | | | |
| ATIEH | 1210 S. INDIANA AVENUE #5907 | CHICAGO | IL | 60605 | |
| ATKINS, AMANDA L | ADDRESS ON FILE | | | | |
| ATKINS, ANASTACIA KATE | ADDRESS ON FILE | | | | |
| ATKINS, BRIAN | ADDRESS ON FILE | | | | |
| ATKINS, WILLIAM J | ADDRESS ON FILE | | | | |
| ATKINSON, ELIJAH | ADDRESS ON FILE | | | | |
| ATKINSON, JACKALYN L | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ATKINSON, JASON | ADDRESS ON FILE | | | | |
| ATKINSON, PAYTON R | ADDRESS ON FILE | | | | |
| ATKINSON, TRACY | ADDRESS ON FILE | | | | |
| ATKINSON, TREVOR W | ADDRESS ON FILE | | | | |
| ATKINSON-WHITE, BRANDON J. | ADDRESS ON FILE | | | | |
| ATLANTA INDUSTRIAL TT, LLC | ADDRESS UNKNOWN | | | | |
| ATLANTIC CANDY COMPANY (VSI) | 115 WHETSTONE PLACE, GREG WEST | SAINT AUGUSTINE | FL | 32086 | |
| ATLANTIC CITY ELECTRIC | P.O. BOX 13610PHILADELPHIA, PA 13610 | | | | |
| ATLANTIC EQUIPMENT L | 1121 SUEMAC ROAD | JACKSONVILLE | FL | 32254 | |
| ATLANTIC GLASS SYSTEMS, INC | 261 PEACHTREE ST | COCOA | FL | 32922 | |
| ATLANTIC PLAZA STATION LLC | LEASE ADMINISTRATION DEPARTMENT., 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| ATLANTICPLAZA LL4230 | DBA ATLANTIC PLAZA LLCPO BOX 639345 | CINCINNATI | OH | 45263 | |
| ATLANTICUS SERVICES CORPORATION | ATTN: DAVID CARUSO, CHIEF COMMERCIAL OFFICER, FIVE CONCOURSE PARKWAY, SUITE 300 | ATLANTA | GA | 30328 | |
| ATLAS BAR, INC. | ANN MARIE OLIVER, 28 RIVERSIDE DRIVE, SUITE 8 | PEMBROKE | MA | 2359 | |
| ATLAS CONSUMER LAW | 3075 BOOK ROADSUITE 103, PO BOX 9044 | NAPERVILLE | IL | 60567 | |
| ATLAS GLASS & MIRROR | 700 WEST STATE ROAD 436, STE 106 | ALTAMONTE SPRINGS | FL | 32714 | |
| ATLAS SECURITY SERVICE | 1309 E REPUBLIC RDSUITE B | SPRINGFIELD | MO | 65804 | |
| ATLAS TOYOTA MATERIAL HANDLING LLC | 27294 NETWORK PLACE | CHICAGO | IL | 60613-1272 | |
| ATLAS V 110 LLC | C/O ACG PROPERTY MANAGEMENT LLC, 40 WEST 57TH STREET, 29TH FLOOR | NEW YORK | NY | 10019 | |
| ATLAS VAN LINES INC | PO BOX 952340 | ST LOUIS | MO | 63195-2340 | |
| ATLASSIAN PTY | 32151 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 606930321 | |
| ATLEE, WYATT W | ADDRESS ON FILE | | | | |
| ATMOS ENERGY | PO BOX 740353 | CINCINNATI | OH | 45274-0353 | |
| ATMOS ENERGY/630872/740353 | P.O. BOX 630872CINCINNATI, OH 45263-0872 | | | | |
| ATONYA WASHINGTON | ADDRESS ON FILE | | | | |
| ATOREIUS, THOMPSON JR. | ADDRESS ON FILE | | | | |
| ATP FIRE/ FRONTLINE FIRE PROTECTION | 215 WEST DR | MELBOURNE | FL | 32904 | |
| ATP SCIENCE PTY LTD | BILL KENNEY, UNIT 2, 9-11 BABDOYLE STREET | LOGANHOLME | | 4129 | AUSTRALIA |
| ATREVIOUS, ROBERTSON | ADDRESS ON FILE | | | | |
| ATREYAL BRYANT | ADDRESS ON FILE | | | | |
| ATS MANAGEMENT CONSULTING, INC. | 54 COPPERGATE LN | WARWICK | NY | 10990 | |
| ATS MANAGEMENT CONSULTING, LLC | 15015 WESTHEIMER PKWY STE 1-2 PMB | HOUSTON | TX | 77082 | |
| ATTAWAY, VICTORIA ELAINE | ADDRESS ON FILE | | | | |
| ATTENTIVE MOBILE INC | 221 RIVER STREET 9TH FLOORSUITE 9047 | HOBOKEN | NJ | 07030 | |
| ATTENTIVE MOBILE INC | PO BOX 200659 | PITTSBURGH | PA | 15251 | |
| ATTORNEYS FOR DISABLED AMERICANS GROUP LLC | 4001 CARMICHAEL ROADSUITE 570 | MONTGOMERY | AL | 36116 | |
| ATWATER, ELIZABETH A. | ADDRESS ON FILE | | | | |
| ATWELL, ANNELISE VERONICA | ADDRESS ON FILE | | | | |
| AUBREY SHERROD | ADDRESS ON FILE | | | | |
| AUBREY, COTTON | ADDRESS ON FILE | | | | |
| AUBURN ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| AUBURN WATER DISTRICT, MA | P.O. BOX 187AUBURN, MA 01501-0187 | | | | |
| AUCTIONS UNITED | PO BOX 189416 COMMERCE COURT | ROME | GA | 30162-1894 | |
| AUDACY INC. | P.O. BOX 74093 | CLEVELAND | OH | 44194 | |
| AUDIA, MELISSA C. | ADDRESS ON FILE | | | | |
| AUDIO AMERICA, INC DBA NEXT LEVEL DISTRIBUTION | 15132 PARK OF COMMERCE BLVD, STE. 100 | JUPITER | FL | 33478 | |
| AUDIO, ESPN | ADDRESS ON FILE | | | | |
| AUDIOEYE INC | DEPT# 880461PO BOX 29650 | PHOENIX | AZ | 85038 | |
| AUDITBOARD INC | 12900 PARK PLAZA DRIVE, SUITE 200 | CERRITOS | CA | 90703 | |
| AUDJRAYA, MOWDY | ADDRESS ON FILE | | | | |
| AUDRA, YBARRA | ADDRESS ON FILE | | | | |
| AUDREA BARNETT | ADDRESS ON FILE | | | | |
| AUDRELIOUS, COUNTRYMAN SR. | ADDRESS ON FILE | | | | |
| AUDREY BEASLEY | ADDRESS ON FILE | | | | |
| AUDREY CROY | ADDRESS ON FILE | | | | |
| AUDREY HARGRAVES | ADDRESS ON FILE | | | | |
| AUDREY LEWIS | ADDRESS ON FILE | | | | |
| AUDREY PRICE | ADDRESS ON FILE | | | | |
| AUDREY WALLACE | ADDRESS ON FILE | | | | |
| AUDREY WHITE | ADDRESS ON FILE | | | | |
| AUDREY WILSON | ADDRESS ON FILE | | | | |
| AUDREY, GUBIK | ADDRESS ON FILE | | | | |
| AUDRIANNA VOLTIARE | ADDRESS ON FILE | | | | |
| AUELUA, HENRY | ADDRESS ON FILE | | | | |
| AUER, SAMARA JEAN PAIGE | ADDRESS ON FILE | | | | |
| AUER, SARAH LYNN | ADDRESS ON FILE | | | | |
| AUERBACH, KARLA D | ADDRESS ON FILE | | | | |
| AUERBACH-BROWN, CALEB JUDE | ADDRESS ON FILE | | | | |
| AUGUST, MCBRIDE | ADDRESS ON FILE | | | | |
| AUGUST, MEGHAN | ADDRESS ON FILE | | | | |
| AUGUSTA PLANNING AND DEVELOPMENT DEPART. | P.O. BOX 9270 | AUGUSTA | GA | 309169270 | |
| AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457AUGUSTA, GA 30903-1457 | | | | |
| AUGUSTA, NICHOLAS P | ADDRESS ON FILE | | | | |
| AUGUSTA, DELAN J | ADDRESS ON FILE | | | | |
| AUGUSTIN, TAYLOR J | ADDRESS ON FILE | | | | |
| AUGUSTINE INC. | AMY UPCHURCH, 30 IROQUOIS AVE UNIT A | SAINT AUGUSTINE | FL | 32084 | |
| AUGUSTINE, ADRYAN | ADDRESS ON FILE | | | | |
| AUGUSTINE, CHRISTINE M. | ADDRESS ON FILE | | | | |
| AUGUSTINE, JON M | ADDRESS ON FILE | | | | |
| AUGUSTINE, RAMOS | ADDRESS ON FILE | | | | |
| AUGUSTSON, KARSTEN M | ADDRESS ON FILE | | | | |
| AUGUSTUS, NADIA | ADDRESS ON FILE | | | | |
| AUGUSTYNIAK, TROY E | ADDRESS ON FILE | | | | |
| AUJJUWAN BROWN | ADDRESS ON FILE | | | | |
| AULT, LESLIE RUTH | ADDRESS ON FILE | | | | |
| AULT, LOGAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AUNDREA BAKER | ADDRESS ON FILE | | | | |
| AUNDREA MATTHEWS | ADDRESS ON FILE | | | | |
| AUNDREA WHITE | ADDRESS ON FILE | | | | |
| AUNTAESHA CALVERT | ADDRESS ON FILE | | | | |
| AUNYA TOLEN | ADDRESS ON FILE | | | | |
| AURA CACIA | DEBBIE GIRARD, 5398 31ST AVENUE | URBANA | IA | 52345 | |
| AURA INNER BEAUTY INC (DRP) | AVALON LUKACS, 116 WINDGATE CLOSE SW | AIRDRIE | AB | T4B3T1 | CANADA |
| AURELIUS, CANADA | ADDRESS ON FILE | | | | |
| AUREO IBANEZ | ADDRESS ON FILE | | | | |
| AURIA BRICENO | ADDRESS ON FILE | | | | |
| AURIBEL LORENZANA | ADDRESS ON FILE | | | | |
| AURIEL BALTIMORE | ADDRESS ON FILE | | | | |
| AURIEMMA, CARA L | ADDRESS ON FILE | | | | |
| AURIEMMA, DOMINIQUE | ADDRESS ON FILE | | | | |
| AUROMA INTERNATIONAL | DEBBIE CHUDY, P.O. BOX 1008, AMANDA BROWN | SILVER LAKE | WI | 53170 | |
| AURORA CORNER LLC | C/O ROSEN PROPERTIES, PO BOX 5003 | BELLEVUE | WA | 98009 | |
| AURORA CORNER, LLC | ADDITIONAL BATCH, ONE CORPORATE PLAZA 2ND FLOOR | NEWPORT BEACH | CA | 92660 | |
| AURORIA THROWER | ADDRESS ON FILE | | | | |
| AURTUR EDWARDS | ADDRESS ON FILE | | | | |
| AURUS INC | 1 EDGEWATER DRIVE, SUITE 200 | NORWOOD | MA | 2062 | |
| AUSTELL NATURAL GAS SYSTEM | P. O. BOX 68SAUSTELL, GA 30168-0685 | | | | |
| AUSTIN CONSTRUCTION GROUP INC | 7220 ALAFIA RIDGE LOOP | RIVERVIEW | FL | 33569 | |
| AUSTIN GROUP FURNITURE | 441 N CHIMNEY ROCK RD | GREENSBORO | NC | 27410-6257 | |
| AUSTIN HINKLE | ADDRESS ON FILE | | | | |
| AUSTIN INV/GIANTGOAL | FLAT/RM BLK 8, 10/F SEA CREST VILLA PHASE 318, CASTLE PEAK RD | | 0 | 0 | HONG KONG |
| AUSTIN LUKE TOWE | 423 REAVIS AVE | SMYRNA | TN | 37167 | |
| AUSTIN NGUYEN | ADDRESS ON FILE | | | | |
| AUSTIN SMITH | ADDRESS ON FILE | | | | |
| AUSTIN TONKOVICH | ADDRESS ON FILE | | | | |
| AUSTIN WEBSTER | ADDRESS ON FILE | | | | |
| AUSTIN WILLIAMS | ADDRESS ON FILE | | | | |
| AUSTIN WOFFORD | ADDRESS ON FILE | | | | |
| AUSTIN, AMANDA DAWN | ADDRESS ON FILE | | | | |
| AUSTIN, BLACK | ADDRESS ON FILE | | | | |
| AUSTIN, BOBBITT | ADDRESS ON FILE | | | | |
| AUSTIN, BRAMLETT | ADDRESS ON FILE | | | | |
| AUSTIN, CRUNK | ADDRESS ON FILE | | | | |
| AUSTIN, DEGRAVE | ADDRESS ON FILE | | | | |
| AUSTIN, DEZIRAE M. | ADDRESS ON FILE | | | | |
| AUSTIN, FLACH | ADDRESS ON FILE | | | | |
| AUSTIN, HABIB | ADDRESS ON FILE | | | | |
| AUSTIN, HARRIS | ADDRESS ON FILE | | | | |
| AUSTIN, HUBBELL | ADDRESS ON FILE | | | | |
| AUSTIN, JACOB S | ADDRESS ON FILE | | | | |
| AUSTIN, JONES | ADDRESS ON FILE | | | | |
| AUSTIN, JOSEPH W | ADDRESS ON FILE | | | | |
| AUSTIN, LEIGH | ADDRESS ON FILE | | | | |
| AUSTIN, LONG | ADDRESS ON FILE | | | | |
| AUSTIN, LONG | ADDRESS ON FILE | | | | |
| AUSTIN, LOSEY | ADDRESS ON FILE | | | | |
| AUSTIN, MARY | ADDRESS ON FILE | | | | |
| AUSTIN, MATHIS | ADDRESS ON FILE | | | | |
| AUSTIN, MCGHEE | ADDRESS ON FILE | | | | |
| AUSTIN, MICHELLE M | ADDRESS ON FILE | | | | |
| AUSTIN, QUIROS | ADDRESS ON FILE | | | | |
| AUSTIN, RYAN PATRICK | ADDRESS ON FILE | | | | |
| AUSTIN, SMITH | ADDRESS ON FILE | | | | |
| AUSTIN, TAYLOR | ADDRESS ON FILE | | | | |
| AUSTIN, THOMAS | ADDRESS ON FILE | | | | |
| AUSTIN, WILLIAMS | ADDRESS ON FILE | | | | |
| AUSTIN, YELTON | ADDRESS ON FILE | | | | |
| AUSTIN, YORK | ADDRESS ON FILE | | | | |
| AUTHIER, HEATHER | ADDRESS ON FILE | | | | |
| AUTHORITY HVAC | 1438 W BROADWAY RDSUITE 211 | TEMPE | AZ | 85282 | |
| AUTHORITY, TOHO WATER | ADDRESS ON FILE | | | | |
| AUTO BODY CENTER | 199 COUNTY ROAD 1294 | CULLMAN | AL | 35056 | |
| AUTODESK, INC | C/O CITIBANK PO BOX 2188 | CAROL STREAM | IL | 60132 | |
| AUTODESK, INC | ONE MARKET PLAZA, LNDMARK BUILDING, SUITE 400 | SAN FRANCISCO | CA | 94105 | |
| AUTOMATED MAILROOM, LLC | 4710 EISENHOWER BLVD, SUITE A-10 | TAMPA | FL | 33634-6308 | |
| AUTOMATED SYSTEMS DESIGN INC | 1075 WINDWARD RIDGE PKWYSUITE 180 | ALPHARETTA | GA | 30005 | |
| AUTOMATIC DOOR DOCTOR INC. | 121 NORTH PLAINS INDUSTRIAL ROADUNIT B | WALLINGFORD | CT | 06492 | |
| AUTOMATIC FIRE SYSTEMS OF AUGUSTA | 3326 MIKE PADGETT | AUGUSTA | GA | 30906 | |
| AUTONATION COLLISION CENTER | 7200 BROAD ST | BROOKSVILLE | FL | 34601 | |
| AUTRY, ALLEN | ADDRESS ON FILE | | | | |
| AUTRY, WILLIAM B | ADDRESS ON FILE | | | | |
| AUTUMN SANDERS | ADDRESS ON FILE | | | | |
| AUTUMN WOODS | ADDRESS ON FILE | | | | |
| AUTUMN, CASTEEL | ADDRESS ON FILE | | | | |
| AUTUMN, KELLEY | ADDRESS ON FILE | | | | |
| AV REPAIR SPECIALISTS | 1215-A FORT CAMPBELL BLVD | CLARKSVILLE | TN | 37042 | |
| AVA SCHRIVER | 115 SOUTHWICK DRIVE | WILMINGTON | DE | 19810 | |
| AVAG-PETROSYAN, NZHDE | ADDRESS ON FILE | | | | |
| AVALARA | DEPT. CH 16781PALATINE, IL 60055 | | | | |
| AVALARA INC | DEPT. CH 16781 | PALATINE | IL | 60055 | |
| AVALINA, MORIN | ADDRESS ON FILE | | | | |
| AVALON BAY COMMUNITIES INC | PO BOX 6060 | ARTESIA | CA | 90702 | |
| AVALOS, ANAYA GISSELLE | ADDRESS ON FILE | | | | |
| AVALOS, AURORA | ADDRESS ON FILE | | | | |
| AVALOS, JOSHUA | ADDRESS ON FILE | | | | |
| AVALOS, NIA E | ADDRESS ON FILE | | | | |
| AVANGRID SERVICE COM | DBA AVANGRID SERVICE COMPANYPO BOX 847810 | BOSTON | MA | 2284 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AVANS, JAYDEN WILLIAM | ADDRESS ON FILE | | | | |
| AVANTI | DEPARTMENT 210401PO BOX 67000 | DETROIT | MI | 48267 | |
| AVANTTAY, NELSON | ADDRESS ON FILE | | | | |
| AVATTAR CONSULTING INC | 66 W. FLAGLER STREET, SUITE 900 | MIAMI | FL | 33130 | |
| AVELAR-VELASQUEZ, EDWARD O | ADDRESS ON FILE | | | | |
| AVELLINO, JOSEPH JAMES | ADDRESS ON FILE | | | | |
| AVENI LL0119 | 5845 LANDERBROOK DR | LYNDHURST | OH | 44124 | |
| AVENI, FRANK | ADDRESS ON FILE | | | | |
| AVENI-CHARDON, LTD. | JULIE DOWNEY, 6690 BETA DRIVE, SUITE 220 | MAYFIELD VILLAGE | OH | 44143 | |
| AVENU BUSINESS LICENSE DEPARTMENT | P.O. BOX 830900 | BIRMINGHAM | AL | 35283 | |
| AVENU INSIGHTS & ANA | CITY & COUNTY TAXES       PO BOX 830725 | BIRMINGHAM | AL | 35283 | |
| A-VERDI STORAGE CONTAINERS, LLC | 14150 RT 31 | SAVANNAH | NY | 13146 | |
| AVERILL GREEN | ADDRESS ON FILE | | | | |
| AVERY FERGUSON | ADDRESS ON FILE | | | | |
| AVERY JACKSON | ADDRESS ON FILE | | | | |
| AVERY, CALEB L | ADDRESS ON FILE | | | | |
| AVERY, JONES | ADDRESS ON FILE | | | | |
| AVERY, NORRIS | ADDRESS ON FILE | | | | |
| AVERY, THEIS | ADDRESS ON FILE | | | | |
| AVERY, WALTON | ADDRESS ON FILE | | | | |
| AVERY, WYNDI | ADDRESS ON FILE | | | | |
| AVEY, KIMBERLY | ADDRESS ON FILE | | | | |
| AVI FOOD SYSTEMS INC | 2590 ELM ROAD NE | WARREN | OH | 44483 | |
| AVIA WALKER | ADDRESS ON FILE | | | | |
| AVIANNA, CLEVELAND | ADDRESS ON FILE | | | | |
| AVICHAL, NITABEN | ADDRESS ON FILE | | | | |
| AVIDBOTS USA CORP | 5400 NEWPORT DRIVE, STE # 7 | ROLLING MEADOWS | IL | 60008 | |
| AVILA GONZALEZ, SIDNEY M | ADDRESS ON FILE | | | | |
| AVILA LOPEZ, ARNOLD | ADDRESS ON FILE | | | | |
| AVILA, EDDIE | ADDRESS ON FILE | | | | |
| AVILA, HAROLD J | ADDRESS ON FILE | | | | |
| AVILA, JOEL | ADDRESS ON FILE | | | | |
| AVILA, LILYANA NIKOLE | ADDRESS ON FILE | | | | |
| AVILA, MARCELLO ALEXANDER | ADDRESS ON FILE | | | | |
| AVILA, MARIANA JISETT | ADDRESS ON FILE | | | | |
| AVILA, PRISCILLA | ADDRESS ON FILE | | | | |
| AVILAN, CESAR | ADDRESS ON FILE | | | | |
| AVILES GILES, FATIMA RUSBELIA | ADDRESS ON FILE | | | | |
| AVILES SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | |
| AVIS GILLARD | ADDRESS ON FILE | | | | |
| AVISTA UTILITIES | 1411 E MISSION AVESPOKANE, WA 99252 | | | | |
| AVIYANNA DICKERSON | ADDRESS ON FILE | | | | |
| AVOLA, KAREN | ADDRESS ON FILE | | | | |
| AVONDALE FALSE ALARM REDUCTION PROGRAM | PO BOX 842709 | LOS ANGELES | CA | 900842709 | |
| AVOSSA, IAN J | ADDRESS ON FILE | | | | |
| AVR CPC ASSOCIATES, LLC | ONE EXECUTIVE BOULEVARD | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES, LLC | PO BOX 8000, DEPARTMENT 24 | BUFFALO | NY | 14267 | |
| AVRIL, DEION | ADDRESS ON FILE | | | | |
| AVRIL, MATTHEW | ADDRESS ON FILE | | | | |
| AVRY FIELDS | ADDRESS ON FILE | | | | |
| AVS PRODUCTS LLC. | JEREMY FOX, 801 S. FIGUEROA ST. SUITE 2170 | LOS ANGELES | CA | 90017 | |
| AVT LOGISTICS LCC | 1421 SPRINGSHIRE CT | RALEIGH | NC | 27610 | |
| AVVA, NAGARAJU | ADDRESS ON FILE | | | | |
| AW BILLING SERVICES LLC (FRMLY AMERICAN WATER & ENERGY SAVERS) | 4431 NORTH DIXIE HWY | BOCA RATON | FL | 33431 | |
| AWAD | 5285 MEADOW ESTATE DR. | FAIRFAX | VA | 22030 | |
| AWAN SMITH | ADDRESS ON FILE | | | | |
| AWAN, SALMA | ADDRESS ON FILE | | | | |
| AWARDS INTL COMPANY | 6333 W HOWARD ST | NILES | IL | 60714 | |
| AWAWDEH, ATA B | ADDRESS ON FILE | | | | |
| AWC SIGN & LIGHT, INC. | PO BOX 12783 | WILMINGTON | NC | 28405 | |
| AWNING GUY INC | 1114 E 4TH ST | SEYMOUR | IN | 47274 | |
| AWODE, LANCE | ADDRESS ON FILE | | | | |
| AXCESS GLOBAL, LLC | PAUL PEACH, 300 W. JENNINGS ST. | NEWBURGH | IN | 47630 | |
| AXE AND SLEDGE SUPPLEMENTS | MICHAEL RHOTEN, 1909 NEW TEXAS ROAD | PITTSBURGH | PA | 15239 | |
| AXEL NIEVES | ADDRESS ON FILE | | | | |
| AXEL TIRADO | ADDRESS ON FILE | | | | |
| AXEL, ESQUILIN VIERA | ADDRESS ON FILE | | | | |
| AXELIS, RIVERA | ADDRESS ON FILE | | | | |
| AXIOM IMPRESSIONS LLC | 3200 E HEARTLAND DRIVE | LIBERTY | MO | 64068 | |
| AXIS INSURANCE COMPANY | 233 SOUTH WACKER DRIVE, SUITE 4930 | CHICAGO | IL | 60606 | |
| AXL PARKER | ADDRESS ON FILE | | | | |
| AXOS BANK | ATTN: TREASURY MANAGEMENT DEPT, 4350 LA JOLLA VILLAGE DR., SUITE 140 | SAN DIEGO | CA | 92122 | |
| AYAH, KMAIL | ADDRESS ON FILE | | | | |
| AYALA IV, JUAN F | ADDRESS ON FILE | | | | |
| AYALA MARTINEZ, MARIA TERESA | ADDRESS ON FILE | | | | |
| AYALA, ADRIAN | ADDRESS ON FILE | | | | |
| AYALA, ANEXUS | ADDRESS ON FILE | | | | |
| AYALA, DANIEL L | ADDRESS ON FILE | | | | |
| AYALA, DANIEL L. | ADDRESS ON FILE | | | | |
| AYALA, ELISA MARIE | ADDRESS ON FILE | | | | |
| AYALA, ERICK | ADDRESS ON FILE | | | | |
| AYALA, FERNANDO | ADDRESS ON FILE | | | | |
| AYALA, GUSTAVO J | ADDRESS ON FILE | | | | |
| AYALA, HERMAN J | ADDRESS ON FILE | | | | |
| AYALA, LIONEL E | ADDRESS ON FILE | | | | |
| AYALA, SANTIAGO LUNA | ADDRESS ON FILE | | | | |
| AYALA, STEPHANIE S | ADDRESS ON FILE | | | | |
| AYALA, TONY | ADDRESS ON FILE | | | | |
| AYALA-DAY, DAVID J | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| AYANA JOHNSON | ADDRESS ON FILE | | | | |
| AYANA SHERMAN | ADDRESS ON FILE | | | | |
| AYANNA BECTON | ADDRESS ON FILE | | | | |
| AYANNA LAWSON | ADDRESS ON FILE | | | | |
| AYANNA MILLS | ADDRESS ON FILE | | | | |
| AYANNA ROBINSON | ADDRESS ON FILE | | | | |
| AYANNA, BRADLEY BACKS | ADDRESS ON FILE | | | | |
| AYANNA, SMITH | ADDRESS ON FILE | | | | |
| AYARS, AMIE M | ADDRESS ON FILE | | | | |
| AYCOCK, EMILY D | ADDRESS ON FILE | | | | |
| AYDEN SMITH | ADDRESS ON FILE | | | | |
| AYDIN, FERIDE T | ADDRESS ON FILE | | | | |
| AYERS AND AYERS UPHOLSTERY | 101 CANARY DRIVE | ANDERSON | SC | 29626 | |
| AYERS, BLAZE | ADDRESS ON FILE | | | | |
| AYERS, LILIANA JORDYN | ADDRESS ON FILE | | | | |
| AYES, AVERY BROOKE | ADDRESS ON FILE | | | | |
| AYESHA MAJEED | ADDRESS ON FILE | | | | |
| AYESHA MUNIL | ADDRESS ON FILE | | | | |
| AYGEON, ABNER | ADDRESS ON FILE | | | | |
| AYIANNA, MASSEY | ADDRESS ON FILE | | | | |
| AYICK, ROSE MARIE | ADDRESS ON FILE | | | | |
| AYISHA JACKSON | ADDRESS ON FILE | | | | |
| AYLA VAN PATTEN | ADDRESS ON FILE | | | | |
| AYLOR, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| AYLWARD, HEATHER MARIE | ADDRESS ON FILE | | | | |
| AYLWIN, ASHLEY | ADDRESS ON FILE | | | | |
| AYODELE OLAEWE | 80 MEDINAH DRIVE | READING | PA | 19607 | |
| AYOTTE, JILLIAN | ADDRESS ON FILE | | | | |
| AYOTTE, JOHN | ADDRESS ON FILE | | | | |
| AYRES, ELIAS N | ADDRESS ON FILE | | | | |
| AYRES, KARISA | ADDRESS ON FILE | | | | |
| AYRO INTERNATIONAL | 35 GREEN LEAF TERRACE | STAFFORD | VA | 22556 | |
| AYSIANA, COMIC | ADDRESS ON FILE | | | | |
| AYUB, RAZIA | ADDRESS ON FILE | | | | |
| AYUSH HERBS, INC | PAM NIXON, 2239 152ND AVE NE | REDMOND | WA | 98052 | |
| AYYANNA KEGLER | ADDRESS ON FILE | | | | |
| AYYOUB, MARC A | ADDRESS ON FILE | | | | |
| AZ NATIVE MOBILE DIESEL TRUCK & TRAILER | 10759 W. HADLEY ST | AVONDALE | AZ | 85323 | |
| AZAD, MIRZA | ADDRESS ON FILE | | | | |
| AZAHARA CHAMBERS | ADDRESS ON FILE | | | | |
| AZALAYA CHANEY | ADDRESS ON FILE | | | | |
| AZALEA AGUIRRE | ADDRESS ON FILE | | | | |
| AZALEA JOINT VENTURE LLC | C/O FEDERAL REALTY INVESTMENT TRUST, AZALEA SHOPPING CENTER, PO BOX 847075 | LOS ANGELES | CA | 900847075 | |
| AZALEA JOINT VENTURE, LLC | LEGAL NOTICES:C/O FEDERAL REALTY INVESTMENT TRUST - AZALEA SHOPPING CENTER1626 EAST JEFFERSON STREETROCKVILLE, MD 20852-4041ATTN: LEGAL DEPARTMENT, 909 ROSE AVENUE, SUITE 200 | BETHESDA | MD | 20852-4041 | |
| AZAN, SHELINA | ADDRESS ON FILE | | | | |
| AZAR, MOUNIR | ADDRESS ON FILE | | | | |
| AZATO, NINA M | ADDRESS ON FILE | | | | |
| AZCARATE, GABRIEL A | ADDRESS ON FILE | | | | |
| AZEAA, ADELBAI | ADDRESS ON FILE | | | | |
| AZER, KYRILLOS | ADDRESS ON FILE | | | | |
| AZIA WALKER | ADDRESS ON FILE | | | | |
| AZIA, BOHANNON | ADDRESS ON FILE | | | | |
| AZIZ, ARSALAN | ADDRESS ON FILE | | | | |
| AZIZ, FAISAL | ADDRESS ON FILE | | | | |
| AZIZ-FERGUSON, YASMEEN D | ADDRESS ON FILE | | | | |
| AZIZI, BASHIR A | ADDRESS ON FILE | | | | |
| AZIZI, RITA | ADDRESS ON FILE | | | | |
| AZIZULLAH, SHAHMARDAN | ADDRESS ON FILE | | | | |
| AZRIEL, HAMI | ADDRESS ON FILE | | | | |
| AZZARELLO FAMILY PARTNERS LP | 542 SOCORRO COURT, ATTN: DAVID SOUZA | RENO | NV | 89511 | |
| B & H ELECTRIC & SUP | 740 'C' AVENUEPO BOX 1005 | SEYMOUR | IN | 47274 | |
| B & H PHOTO-VIDEO-PRO AUDIO | 420 NINTH AVENUE | NEW YORK | NY | 100012404 | |
| B & L AUTO PARTS/HARDWARE | 301 NORTH 15TH STREET, P.O. BOX 970 | IMMOKALEE | FL | 34143 | |
| B & S TIRE AND AUTO, LLC / WILLIAM S. NIX, JR | 117 N APPLEGATE ST | WINONA | MS | 38967 | |
| B GOOD LLC (DRP) | BARBARA GOODSTEIN, 257 WEST 86TH ST | NEW YORK | NY | 10024 | |
| B R BROOKFIELD COMMONS NO 1 LLC | C/O POLACHECK MANAGEMENT, P.O. BOX 856339 | MINNEAPOLIS | MN | 55485 | |
| B RILEY FBR INC | 100 NORTH 17TH STREET, 2ND FLOOR | ARLINGTON | VA | 22209 | |
| B RILEY FBR. INC. | 1300 NORTH 17TH STREET 2ND FLOOR | ARLINGTON | VA | 22209 | |
| B&F INDUSTRIES INC | 10342 LA CIENEGA ST | LAS VEGAS | NV | 89183 | |
| B&L INDUSTRIES, INC (WILLIAM G. SIEVERS) | 2802 NW LIBERTY AVENUE | LAWTON | OK | 73505 | |
| B&O TAX RETURN, CITY OF HUNTINGTON | PO BOX 1659 | HUNTINGTON | WV | 25717 | |
| B&S GLOBAL LLC (ABDUL SALIFU RAZAK) | 809 SOUTHERN AIR DRIVE | JEFFERSON CITY | MO | 65109 | |
| B&W PENSION TRUST | 1200 E. MARKET ST., SUITE 650 | AKRON | OH | 44305 | |
| B. PATT, LLC (GO FISH DIGITAL) | 324 S WILMINGTON STREET#412 | RALEIGH | NC | 27601 | |
| B. RILEY FINANCIAL, INC | 30870 RUSSELL RANCH ROAD, SUTE# 250 | WESTLAKE VILLAGE | CA | 91362 | |
| B. RILEY PRIVATE SHARES 2023-2 QP, LLC | 11100 SANTA MONICA BLVD, SUITE 800 | LOS ANGELES | CA | 90025 | |
| B. RILEY RECEIVABLES II, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| B. RILEY SECURITIES, INC. | 11100 SANTA MONICA BLVD, SUITE 800 | LOS ANGELES | CA | 90025 | |
| B., ALLERDING GREGORY | ADDRESS ON FILE | | | | |
| B., BANKS JAMES | ADDRESS ON FILE | | | | |
| B., BIGHAM RYAN | ADDRESS ON FILE | | | | |
| B., BOLAND JONATHAN | ADDRESS ON FILE | | | | |
| B., BOYD TRALANDIS | ADDRESS ON FILE | | | | |
| B., BRADFORD KEISHUNDRIA | ADDRESS ON FILE | | | | |
| B., BROWN RONALD | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| B., BUFKIN STEVEN | ADDRESS ON FILE | | | | |
| B., BUTLER JUSTIN | ADDRESS ON FILE | | | | |
| B., CALLOWAY ALAN | ADDRESS ON FILE | | | | |
| B., CASE BLAIR | ADDRESS ON FILE | | | | |
| B., CHANCE JAMES | ADDRESS ON FILE | | | | |
| B., CHENEY DEMETRIUS | ADDRESS ON FILE | | | | |
| B., COOPER STEPHEN | ADDRESS ON FILE | | | | |
| B., COWIE RICHARD | ADDRESS ON FILE | | | | |
| B., CRISOSTOMO ALAIN | ADDRESS ON FILE | | | | |
| B., CROWLEY ISAAC | ADDRESS ON FILE | | | | |
| B., CUMMINGS-WHITE SAROBYION | ADDRESS ON FILE | | | | |
| B., CUNNIGHAM MARCALL | ADDRESS ON FILE | | | | |
| B., CUNNINGHAM JARROD | ADDRESS ON FILE | | | | |
| B., DALGE CARL | ADDRESS ON FILE | | | | |
| B., DANIELS CHRISTOPHER | ADDRESS ON FILE | | | | |
| B., DARRINGTON JAKEITH | ADDRESS ON FILE | | | | |
| B., DAVIS JABAURRE | ADDRESS ON FILE | | | | |
| B., DAVIS JOSEPH | ADDRESS ON FILE | | | | |
| B., DEE JOSHUA | ADDRESS ON FILE | | | | |
| B., DEVOTI DAVID | ADDRESS ON FILE | | | | |
| B., DUDLEY CHRISTOPHER | ADDRESS ON FILE | | | | |
| B., DUNDER DAVID | ADDRESS ON FILE | | | | |
| B., DUTIL JULIETTE | ADDRESS ON FILE | | | | |
| B., EDGELL DOUGLAS | ADDRESS ON FILE | | | | |
| B., EVANS DARELL | ADDRESS ON FILE | | | | |
| B., FLINN MICHAEL | ADDRESS ON FILE | | | | |
| B., FLORES DANIEL | ADDRESS ON FILE | | | | |
| B., FOLEY SIERRA | ADDRESS ON FILE | | | | |
| B., FUSILIER KENDALL | ADDRESS ON FILE | | | | |
| B., GETZENDANNER ROBERT | ADDRESS ON FILE | | | | |
| B., GLASS JAMES | ADDRESS ON FILE | | | | |
| B., GRADNEY NICO | ADDRESS ON FILE | | | | |
| B., GRANT MATTHEW | ADDRESS ON FILE | | | | |
| B., GREENLY STEVEN | ADDRESS ON FILE | | | | |
| B., GRIFFIN ADAM | ADDRESS ON FILE | | | | |
| B., GRIGGS GLENDALEA | ADDRESS ON FILE | | | | |
| B., HALL ALFIE | ADDRESS ON FILE | | | | |
| B., HARRIGILL KEENAN | ADDRESS ON FILE | | | | |
| B., HILL KIRA | ADDRESS ON FILE | | | | |
| B., HOPPER OWEN | ADDRESS ON FILE | | | | |
| B., HUFF DAVID | ADDRESS ON FILE | | | | |
| B., HUFF JAMES | ADDRESS ON FILE | | | | |
| B., INGRAM TIMOTHY | ADDRESS ON FILE | | | | |
| B., JACKSON NAKISHA | ADDRESS ON FILE | | | | |
| B., JACOB BENEDICT | ADDRESS ON FILE | | | | |
| B., JACOBO ANDY | ADDRESS ON FILE | | | | |
| B., JAMES DYSHAMON | ADDRESS ON FILE | | | | |
| B., JEFFERSON JAMES | ADDRESS ON FILE | | | | |
| B., JENKINS NATHAN | ADDRESS ON FILE | | | | |
| B., JESSEE RICHARD | ADDRESS ON FILE | | | | |
| B., JOHNSON DEVELL | ADDRESS ON FILE | | | | |
| B., JOHNSON JENIFER | ADDRESS ON FILE | | | | |
| B., JONES JONATHAN | ADDRESS ON FILE | | | | |
| B., KEELS ERIC | ADDRESS ON FILE | | | | |
| B., KESSLER DANIEL | ADDRESS ON FILE | | | | |
| B., LALLA DAVID | ADDRESS ON FILE | | | | |
| B., LAMBERT LLOYD | ADDRESS ON FILE | | | | |
| B., LUBERACKI RICK | ADDRESS ON FILE | | | | |
| B., MAHONEY JOY | ADDRESS ON FILE | | | | |
| B., MANU EDDIE | ADDRESS ON FILE | | | | |
| B., MATHEWS NOAH | ADDRESS ON FILE | | | | |
| B., MENDOZA FATIMA | ADDRESS ON FILE | | | | |
| B., MURRAY TREVOR | ADDRESS ON FILE | | | | |
| B., NELSON BRIAN | ADDRESS ON FILE | | | | |
| B., PEREDO EDISON | ADDRESS ON FILE | | | | |
| B., PRASAD BHAVISHA | ADDRESS ON FILE | | | | |
| B., PRESTON STEVEN | ADDRESS ON FILE | | | | |
| B., PRUETT JOSEPH | ADDRESS ON FILE | | | | |
| B., PRUITT ANTHONY | ADDRESS ON FILE | | | | |
| B., QUEEN PRESTON | ADDRESS ON FILE | | | | |
| B., RANKIN MATTHEW | ADDRESS ON FILE | | | | |
| B., RESTIFO VIENNA | ADDRESS ON FILE | | | | |
| B., RETY ANNEMARIE | ADDRESS ON FILE | | | | |
| B., ROBERTSON CLAY | ADDRESS ON FILE | | | | |
| B., ROGERS PATRICIA | ADDRESS ON FILE | | | | |
| B., ROHM KARL | ADDRESS ON FILE | | | | |
| B., ROMERO ELIZABETH | ADDRESS ON FILE | | | | |
| B., RUPERT JALEEL | ADDRESS ON FILE | | | | |
| B., SANDERS DERIAN | ADDRESS ON FILE | | | | |
| B., SCHOELLGEN ARRON | ADDRESS ON FILE | | | | |
| B., SCOTT WILLIAM | ADDRESS ON FILE | | | | |
| B., SEFCIK DYLON | ADDRESS ON FILE | | | | |
| B., SILVEY TALIA | ADDRESS ON FILE | | | | |
| B., SIMKINS COLLIN | ADDRESS ON FILE | | | | |
| B., SMITH ROBERT | ADDRESS ON FILE | | | | |
| B., SPOONER JOHN | ADDRESS ON FILE | | | | |
| B., STAFINSKI LANE | ADDRESS ON FILE | | | | |
| B., SWINT LONZELL | ADDRESS ON FILE | | | | |
| B., THACKER CAELIN | ADDRESS ON FILE | | | | |
| B., THOMAS NENITA | ADDRESS ON FILE | | | | |
| B., TONEY JAIDYN | ADDRESS ON FILE | | | | |
| B., TREADWAY TOM | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| B., TURNER KADE | ADDRESS ON FILE | | | | |
| B., UPKINS DAFFY | ADDRESS ON FILE | | | | |
| B., WEAVER AUSTIN | ADDRESS ON FILE | | | | |
| B., WHITE NIJAH | ADDRESS ON FILE | | | | |
| B., WILFORD JONATHAN | ADDRESS ON FILE | | | | |
| B., WILLIAMS FREDERICK | ADDRESS ON FILE | | | | |
| B., WILLIAMS LILLIE | ADDRESS ON FILE | | | | |
| B., WILLIAMS-NUTTER MEKHI | ADDRESS ON FILE | | | | |
| B., WILSON CHRISTIAN | ADDRESS ON FILE | | | | |
| B., WILSON MARK | ADDRESS ON FILE | | | | |
| B., WILSON SANDY | ADDRESS ON FILE | | | | |
| B., WOERNER KYLE | ADDRESS ON FILE | | | | |
| B., YOUNG REGGIE | ADDRESS ON FILE | | | | |
| B., ZEHIMELECH ANDREW | ADDRESS ON FILE | | | | |
| B.H. 3021-3203 SOUTH IH35, LLC | 11111 SANTA MONICA BLVD., SUITE 600 | ANGELES | CA | 90025 | |
| B.J. MCCORD D/B/A MCCORD BUSINESS CENTER | ADDRESS UNKNOWN | | | | |
| B.L.V.G L.P. | FOLSOM GATEWAY SHOPPING CENTER, PO BOX 1752 | DANVILLE | CA | 94526 | |
| B.T.M.I., LTD. | C/O LUCILLE DI LENA, 1045 FIFTH AVENUE, 6TH FLOOR | NEW YORK | NY | 10028 | |
| B2 PAYMENT SOLUTIONS INC | 251 CONSUMERS ROAD, SUITE 1200 | TORONTO | ON | M2J4R3 | CANADA |
| B33 ASHLEY FURNITURE PLAZA II LLC | 601 UNION STREET, SUITE 1115 | SEATTLE | WA | 98101 | |
| B33 BROADVIEW VILLAGE LLC | ADDRESS UNKNOWN | | | | |
| B33 METRO CROSSING II LLC | 601 UNION STREET, SUITE 1115 | SEATTLE | WA | 98101 | |
| B33 RE PARTNERS INVESTMENT II LLC | P.O. BOX 6304 | HICKSVILLE | NY | 118026304 | |
| B33 RE PARTNERS INVESTMENTS III LLC | PO BOX 63000 | IRVINE | CA | 92602 | |
| B33 WRANGLEBORO II LLC | 601 UNION STREET, SUITE 1115 | SEATTLE | WA | 98101 | |
| B33 WRANGLEBORO II, LLC | PO BOX 6304 | HICKSVILLE | NY | 118026304 | |
| B33 YUMA PALMS III LLC | 601 UNION STREET, SUITE 1115 | SEATTLE | WA | 98101 | |
| B33 YUMA PALMS III LLC | B33 RE PARTNERS INVESTMENTS III LLC, D/B/A B33 YUMAS PALMS III LLC, P.O. BOX #6304 | HICKSVILLE | NY | 118026304 | |
| BA KADY | ADDRESS ON FILE | | | | |
| BAAS, DYLAN ELIJAH-LEE | ADDRESS ON FILE | | | | |
| BABBITT, REAGAN | ADDRESS ON FILE | | | | |
| BABINEAU, SONYA MARIE | ADDRESS ON FILE | | | | |
| BABINO, JOHN C | ADDRESS ON FILE | | | | |
| BABIONE, KEYRA L. | ADDRESS ON FILE | | | | |
| BABOCHWE MWENEBATO | ADDRESS ON FILE | | | | |
| BABOUKIS, ANASTASIA | ADDRESS ON FILE | | | | |
| BABSON MACEDONIA PARTNERS LLC | 7670 TYLER BLVD | MENTOR | OH | 44060 | |
| BABY, AUGUSTE | ADDRESS ON FILE | | | | |
| BAC WEST | 1985 N. PARK PLACE SE | ATLANTA | GA | 30339 | |
| BACA, KEANU M | ADDRESS ON FILE | | | | |
| BACALLAO, MIGUEL A | ADDRESS ON FILE | | | | |
| BACCAM, MAXINE | ADDRESS ON FILE | | | | |
| BACCARO, CHRIS J | ADDRESS ON FILE | | | | |
| BACCHERINI, MARTINA | ADDRESS ON FILE | | | | |
| BACERRA, LUKE D | ADDRESS ON FILE | | | | |
| BACH, ACACIA OCEAN | ADDRESS ON FILE | | | | |
| BACHERT, ELYSE LYNN | ADDRESS ON FILE | | | | |
| BACHMAN, KAITLYN GRACE | ADDRESS ON FILE | | | | |
| BACICH, HUNTER SAMUEL | ADDRESS ON FILE | | | | |
| BACK, CARRIE | ADDRESS ON FILE | | | | |
| BACK, JAY DON | ADDRESS ON FILE | | | | |
| BACK, JAY DONG | ADDRESS ON FILE | | | | |
| BACKFLOW PREVENTION | PO BOX 8 | BRODHEAD | WI | 53520 | |
| BACKGROUND INVESTIGATION BUREAU | 9710 NORTHCROSS CENTER COURTSUITE 100 | HUNTERSVILLE | NC | 28078 | |
| BACKMON, DOMINIQUE SHAMAINE | ADDRESS ON FILE | | | | |
| BACKOVICH, CORY M | ADDRESS ON FILE | | | | |
| BACOLOR, SUNSHINE ( | ADDRESS ON FILE | | | | |
| BACON ROME | ADDRESS ON FILE | | | | |
| BACON, CATHERINE M | ADDRESS ON FILE | | | | |
| BACON, CHRISTI | ADDRESS ON FILE | | | | |
| BACON, ISABELLE M. | ADDRESS ON FILE | | | | |
| BACON, SHIRLEY ANN | ADDRESS ON FILE | | | | |
| BADA CT LLC | C/O RETTNER BUILDING MANAGEMENT CORP., 6 FAIRFIELD BLVD #1 | PONTE VEDRA BEACH | FL | 32082 | |
| BADA CT, LLC | 6 FAIRFIELD BLVD #1 | PONTE VEDRA BEACH | FL | 32082 | |
| BADA, OLUWATOMI A | ADDRESS ON FILE | | | | |
| BADAMO, DENISE | ADDRESS ON FILE | | | | |
| BADAWY, HAZEM N. | ADDRESS ON FILE | | | | |
| BADER, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| BADER, JENNA MARIE | ADDRESS ON FILE | | | | |
| BADGER MAPS, INC. | 539 BROADWAY | SAN FRANCISCO | CA | 94133 | |
| BADGER, JANETH M | ADDRESS ON FILE | | | | |
| BADIE, CRYSTAL | ADDRESS ON FILE | | | | |
| BADILLO, MADISON ALEXIS | ADDRESS ON FILE | | | | |
| BADILLO, NATALY | ADDRESS ON FILE | | | | |
| BADMAEV, MATTHEW | ADDRESS ON FILE | | | | |
| BADOHOUN, AFI L | ADDRESS ON FILE | | | | |
| BADOLATO, GABRIELLA ROSE | ADDRESS ON FILE | | | | |
| BADRAN, ALA M | ADDRESS ON FILE | | | | |
| BADY, MARTA | ADDRESS ON FILE | | | | |
| BAECHEL, BRENT J | ADDRESS ON FILE | | | | |
| BAEHR, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| BAER, DAKOTA A | ADDRESS ON FILE | | | | |
| BAESMAN GROUP ,INC. | 4477 REYNOLDS RD | HILLIARD | OH | 43026 | |
| BAEZ, ANGEL M | ADDRESS ON FILE | | | | |
| BAEZ, BRANDON C | ADDRESS ON FILE | | | | |
| BAEZ, HEIDI | ADDRESS ON FILE | | | | |
| BAEZ, MANUEL R | ADDRESS ON FILE | | | | |
| BAEZ, MARICENIA | ADDRESS ON FILE | | | | |
| BAEZ, RAUL J | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BAEZ, SAMANTHA JENNY | ADDRESS ON FILE | | | | |
| BAEZ, ZENO E | ADDRESS ON FILE | | | | |
| BAG ARTS, LLC | ANDRIA HERMAN, 20 WEST 36TH STREET, 5TH FLOOR | NEW YORK | NY | 10018 | |
| BAGDON, ALEXIS PRISCILA | ADDRESS ON FILE | | | | |
| BAGEL HOUSE LLC | 1128 ROSE ROAD | LAKE ZURICH | IL | 60047 | |
| BAGLIA, SETH | ADDRESS ON FILE | | | | |
| BAGWELL, ELISA | ADDRESS ON FILE | | | | |
| BAHADARI, AMARULLAH | ADDRESS ON FILE | | | | |
| BAHADUR, SEAN SAHID | ADDRESS ON FILE | | | | |
| BAHARIAN, SYDNEY RENEE | ADDRESS ON FILE | | | | |
| BAHENA, RUDY ALEXANDER | ADDRESS ON FILE | | | | |
| BAHN, KYURI | ADDRESS ON FILE | | | | |
| BAHRAMAND, LAMER | ADDRESS ON FILE | | | | |
| BAI, LEXIE L | ADDRESS ON FILE | | | | |
| BAIG, GABRIELLA | ADDRESS ON FILE | | | | |
| BAILEE HIGHLEY | ADDRESS ON FILE | | | | |
| BAILEM, KAIRA S | ADDRESS ON FILE | | | | |
| BAILES GLASS, INC. | 1745 AURORA ROAD | MELBOURNE | FL | 32935 | |
| BAILEY JONES | ADDRESS ON FILE | | | | |
| BAILEY, ANTHONY | ADDRESS ON FILE | | | | |
| BAILEY, ANTHONY M | ADDRESS ON FILE | | | | |
| BAILEY, BRITTNEY K. | ADDRESS ON FILE | | | | |
| BAILEY, BRNIYA LORENE | ADDRESS ON FILE | | | | |
| BAILEY, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| BAILEY, ELLEN ELIZABETH | ADDRESS ON FILE | | | | |
| BAILEY, FUGATE G | ADDRESS ON FILE | | | | |
| BAILEY, JACK | ADDRESS ON FILE | | | | |
| BAILEY, JESSICA DIANN | ADDRESS ON FILE | | | | |
| BAILEY, KEVIN | ADDRESS ON FILE | | | | |
| BAILEY, KORRINE SAMANDA | ADDRESS ON FILE | | | | |
| BAILEY, KYLIYAH | ADDRESS ON FILE | | | | |
| BAILEY, LINHARDT | ADDRESS ON FILE | | | | |
| BAILEY, LUCHIANO RAKEEM | ADDRESS ON FILE | | | | |
| BAILEY, MARC COCHRAN | ADDRESS ON FILE | | | | |
| BAILEY, MATTHEW DOUGLAS | ADDRESS ON FILE | | | | |
| BAILEY, NACE NELSON | ADDRESS ON FILE | | | | |
| BAILEY, NATHANIEL CHARLES | ADDRESS ON FILE | | | | |
| BAILEY, NUNN | ADDRESS ON FILE | | | | |
| BAILEY, REBECCA L | ADDRESS ON FILE | | | | |
| BAILEY, ROBERT F | ADDRESS ON FILE | | | | |
| BAILEY, ROWAN COURTNEY | ADDRESS ON FILE | | | | |
| BAILEY, TALICIA | ADDRESS ON FILE | | | | |
| BAILEY, YANULAVICH | ADDRESS ON FILE | | | | |
| BAILY, FOLK | ADDRESS ON FILE | | | | |
| BAIN & COMPANY, INC. | BANK OF AMERICA, PO BOX 11321 | BOSTON | MA | 2241 | |
| BAIN, ALISSA S | ADDRESS ON FILE | | | | |
| BAIN, ERIC LOUIS | ADDRESS ON FILE | | | | |
| BAIRD, AMANDA | ADDRESS ON FILE | | | | |
| BAIRD, JESSIMAYA | ADDRESS ON FILE | | | | |
| BAIRD, ZACHARY | ADDRESS ON FILE | | | | |
| BAJARES, ROSANGEL | ADDRESS ON FILE | | | | |
| BAKAL, JASMIN | ADDRESS ON FILE | | | | |
| BAKATURSKI, OLIVIA KEIL | ADDRESS ON FILE | | | | |
| BAKER & HOSTETLER LLP | PO BOX 70189 | CLEVELAND | OH | 441900189 | |
| BAKER & MCKENZIE LLP | 300 E RANDOLPH STSTE 5000 | CHICAGO | IL | 60611 | |
| BAKER BUNCH INC | 15348 9TH AVENUE | PHOENIX | IL | 60426 | |
| BAKER HEATING,AIR CONDITIONING & DUCT CLEANING, INC | 3762 WILLIAMSON RD | ROANOKE | VA | 24012 | |
| BAKER JR, ZANE CARRADINE | ADDRESS ON FILE | | | | |
| BAKER ROOFING COMPANY | PO BOX 26057517 MERCURY STREET | RALEIGH | NC | 27611 | |
| BAKER TILLY US LLP | BOX 78975 | MILWAUKEE | WI | 53278 | |
| BAKER, ALEXANDRA LEE | ADDRESS ON FILE | | | | |
| BAKER, AMY | ADDRESS ON FILE | | | | |
| BAKER, AMY DAWN | ADDRESS ON FILE | | | | |
| BAKER, ASTON NATHANIEL | ADDRESS ON FILE | | | | |
| BAKER, BENJAMIN LAWRENCE | ADDRESS ON FILE | | | | |
| BAKER, BRETT L | ADDRESS ON FILE | | | | |
| BAKER, BROCHELLE | ADDRESS ON FILE | | | | |
| BAKER, CALEB | ADDRESS ON FILE | | | | |
| BAKER, CAMERON ROBERT | ADDRESS ON FILE | | | | |
| BAKER, CAMRYN L | ADDRESS ON FILE | | | | |
| BAKER, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| BAKER, CORA | ADDRESS ON FILE | | | | |
| BAKER, DANIELLE | ADDRESS ON FILE | | | | |
| BAKER, EDDIE | ADDRESS ON FILE | | | | |
| BAKER, ELIJAH LUKE | ADDRESS ON FILE | | | | |
| BAKER, EVAN M. | ADDRESS ON FILE | | | | |
| BAKER, FREDERICK D | ADDRESS ON FILE | | | | |
| BAKER, JESSEICA | ADDRESS ON FILE | | | | |
| BAKER, JOSELYNN | ADDRESS ON FILE | | | | |
| BAKER, JUSTIN S | ADDRESS ON FILE | | | | |
| BAKER, KELSEY | ADDRESS ON FILE | | | | |
| BAKER, LANDON THOMAS | ADDRESS ON FILE | | | | |
| BAKER, LAUREN E | ADDRESS ON FILE | | | | |
| BAKER, MAGDALENA SOL | ADDRESS ON FILE | | | | |
| BAKER, MATTHEW | ADDRESS ON FILE | | | | |
| BAKER, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | |
| BAKER, MICHAEL W | ADDRESS ON FILE | | | | |
| BAKER, NOELL CHRISTINE | ADDRESS ON FILE | | | | |
| BAKER, RILEY MARIE | ADDRESS ON FILE | | | | |
| BAKER, RONALD ALLEN | ADDRESS ON FILE | | | | |
| BAKER, SAGE M | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BAKER, SARA | ADDRESS ON FILE | | | | |
| BAKER, TAMMY | ADDRESS ON FILE | | | | |
| BAKER, TIMOTHY W | ADDRESS ON FILE | | | | |
| BAKER, TREVOR JOSEPH | ADDRESS ON FILE | | | | |
| BAKER, VANESSA JULIA | ADDRESS ON FILE | | | | |
| BAKER, ZANE | ADDRESS ON FILE | | | | |
| BAKER-FLETCHER, DESIREE A | ADDRESS ON FILE | | | | |
| BAKERSFIELD FALSE ALARM RECOVERY PROGRA | BAKERSFIELD FARP, PO BOX 749899 | LOS ANGELES | CA | 900749899 | |
| BAKHTYARI, NAHID | ADDRESS ON FILE | | | | |
| BAKJ, DANY A | ADDRESS ON FILE | | | | |
| BAKIEWICZ, ALEXANDRA MARIE | ADDRESS ON FILE | | | | |
| BAKKAR, SAMYA | ADDRESS ON FILE | | | | |
| BAKORE, DHANANJAY | ADDRESS ON FILE | | | | |
| BAKOVIC, ADEL | ADDRESS ON FILE | | | | |
| BALAGUER BAEZ, EFREN GIOVED | ADDRESS ON FILE | | | | |
| BALAKOFF, ZACHARY L | ADDRESS ON FILE | | | | |
| BALANGEL STINSON | ADDRESS ON FILE | | | | |
| BALATA, BREANNE | ADDRESS ON FILE | | | | |
| BALCENIUK, RYAN L | ADDRESS ON FILE | | | | |
| BALCHER, KEVIN | ADDRESS ON FILE | | | | |
| BALCOM, DANIEL L. | ADDRESS ON FILE | | | | |
| BALCOMBE, JAMES | ADDRESS ON FILE | | | | |
| BALDACCI, GARRET P | ADDRESS ON FILE | | | | |
| BALDEAU, AARON | ADDRESS ON FILE | | | | |
| BALDEMAR, BECERRA | ADDRESS ON FILE | | | | |
| BALDERAS, ANTHONY R | ADDRESS ON FILE | | | | |
| BALDEROSE, EMILY VICTORIA | ADDRESS ON FILE | | | | |
| BALDO, GARCIA | ADDRESS ON FILE | | | | |
| BALDON, CARL | ADDRESS ON FILE | | | | |
| BALDON, MATTHEW K | ADDRESS ON FILE | | | | |
| BALDRIDGE, JANIE MARIE | ADDRESS ON FILE | | | | |
| BALDWIN BROTHERS INC | 2450 VILLAGE COMMONS DRIVE | ERIE | PA | 16506 | |
| BALDWIN GARDENS INC | 2540 VILLAGE COMMON DRIVE | ERIE | PA | 16506 | |
| BALDWIN, CLINT T | ADDRESS ON FILE | | | | |
| BALDWIN, DEVIN L | ADDRESS ON FILE | | | | |
| BALDWIN, NEIL | ADDRESS ON FILE | | | | |
| BALDWIN, RANDY ALAN | ADDRESS ON FILE | | | | |
| BALDYGA, JOSEPH M | ADDRESS ON FILE | | | | |
| BALENCIA WRIGHT | ADDRESS ON FILE | | | | |
| BALES, JULIA THERESE | ADDRESS ON FILE | | | | |
| BALES, ROSALIND ELEANOR | ADDRESS ON FILE | | | | |
| BALESTIER PABON, AMPARO | ADDRESS ON FILE | | | | |
| BALESTRACCI, LUKAS ANTONIO | ADDRESS ON FILE | | | | |
| BALESTRIERI, MARISA M | ADDRESS ON FILE | | | | |
| BALESTRIERI, THERESA | ADDRESS ON FILE | | | | |
| BALEWSKI, CELENA L | ADDRESS ON FILE | | | | |
| BALINT, JAMIE N | ADDRESS ON FILE | | | | |
| BALL, JACOB A | ADDRESS ON FILE | | | | |
| BALL, JULIA ELIZABETH | ADDRESS ON FILE | | | | |
| BALL, KACIE L | ADDRESS ON FILE | | | | |
| BALL, NANCY | ADDRESS ON FILE | | | | |
| BALL, SHEREE | ADDRESS ON FILE | | | | |
| BALLANCE, MAKAYLA NEVEAH | ADDRESS ON FILE | | | | |
| BALLARD, JASON ANDREW | ADDRESS ON FILE | | | | |
| BALLENGER, KASSANDRA ALEXIS | ADDRESS ON FILE | | | | |
| BALLENGER, KATIE L. | ADDRESS ON FILE | | | | |
| BALLENTINE, LANCE | ADDRESS ON FILE | | | | |
| BALLESTAS, BRIANA M. | ADDRESS ON FILE | | | | |
| BALLI, ANDREA | ADDRESS ON FILE | | | | |
| BALLIS, CHLOE A | ADDRESS ON FILE | | | | |
| BALLONE, AVERY DIANNA | ADDRESS ON FILE | | | | |
| BALLOT, JUSTIN PAUL | ADDRESS ON FILE | | | | |
| BALLOU, AALIYAH MARIE | ADDRESS ON FILE | | | | |
| BALL-WESTERFIELD, CHEYENNE RENEE | ADDRESS ON FILE | | | | |
| BALOCHKO, ANNA CHRISTINE | ADDRESS ON FILE | | | | |
| BALOG, ELISABETH FRANCES | ADDRESS ON FILE | | | | |
| BALOGH, HANNAH N. | ADDRESS ON FILE | | | | |
| BALON, KAYLA MARIE | ADDRESS ON FILE | | | | |
| BALSER, BRITKNEE | ADDRESS ON FILE | | | | |
| BALTAZAR, ELIZABETH A | ADDRESS ON FILE | | | | |
| BALTAZAR, ROGER | ADDRESS ON FILE | | | | |
| BALTIMORE CITY DEPARTMENT OF FINANCE | ADDRESS UNKNOWN | | | | |
| BALTIMORE COUNTY | C/O FIRE RECOVERY USA, LLC, PO BOX 935667 | ATLANTA | GA | 31193 | |
| BALTIMORE COUNTY DEPARTMENT OF ASSESSMENTS AND TAXATION | ADDRESS UNKNOWN | | | | |
| BALTIMORE COUNTY MD | OFFICE OF BUDGET AND FINANCE, 400 WASHINGTON AVE RM 152 | TOWSON | MD | 212044665 | |
| BALTIMORE COUNTY, MD | 400 WASHINGTON AVENUE- ROOM 150 | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY, MD | PO BOX 64076 | BALTIMORE | MD | 212644076 | |
| BALULA, ANDRE L | ADDRESS ON FILE | | | | |
| BALZER, ADAM | ADDRESS ON FILE | | | | |
| BAM APPLIANCE SERVICE / VICENTE GABRIEL BARRON | 2010 DUDLEY ST | VICTORIA | TX | 77901 | |
| BAMBERG, ERIC | ADDRESS ON FILE | | | | |
| BAMBERG, KANDICE D | ADDRESS ON FILE | | | | |
| BAMBOO ROSE LLC | 17 ROGERS STREET | GLOUCESTER | MA | 1930 | |
| BAMBORA INC | ADDRESS UNKNOWN | | | | |
| BAMBY NIAGADO | ADDRESS ON FILE | | | | |
| BAME, CARISSA ELISABETH | ADDRESS ON FILE | | | | |
| BAMKO INC (MKTG) | RANDAL DRAIN, 1000D MORRISON ROAD | COLUMBUS | OH | 43230 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BANANA, HAILEY JEAN | ADDRESS ON FILE | | | | |
| BANASZEWSKI, SUSAN | ADDRESS ON FILE | | | | |
| BANCORP SOUTH INSURANCE SERVICES INC | PO BOX 250 | GULFPORT | MS | 39502 | |
| BANDA, CONSUELO P | ADDRESS ON FILE | | | | |
| BANDA, JULIO | ADDRESS ON FILE | | | | |
| BANDALAN, MARCUS | ADDRESS ON FILE | | | | |
| BANDOMO BOSCH, YUSET ANGEL | ADDRESS ON FILE | | | | |
| BANDWIDTH.COM INC | 75 REMITTANCE DRIVE, SUITE 6647 | CHICAGO | IL | 60675-6647 | |
| BANE HOLDINGS OF TALLAHASSEE, LLC | ADDRESS UNKNOWN | OAK PARK | MI | 48237 | |
| BANE HOLDINGS TALLAHASSEE | 301 NORTH BIRCH ROAD APT 4S | FORT LAUDERDALE | FL | 33304 | |
| BANE, AARON N | ADDRESS ON FILE | | | | |
| BANE, ALEXANDER WILLIAM | ADDRESS ON FILE | | | | |
| BANE, JONATHAN D | ADDRESS ON FILE | | | | |
| BANG! ADVERTISING IN | 101 EAST PARK BLVD.SUITE 600 | PLANO | TX | 75074 | |
| BANGOR ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| BANGOR GAS, ME | P.O. BOX 980BANGOR, ME 04402-0980 | | | | |
| BANGOR WATER DISTRICT | P.O. BOX 1129BANGOR, ME 04402-1129 | | | | |
| BANGSIL, RIENNE MARIE BIANCA | ADDRESS ON FILE | | | | |
| BANISTER, CLEMENS | ADDRESS ON FILE | | | | |
| BANK OF AMERICA | ACCOUNT ANALYSIS, PO BOX 842425 | DALLAS | TX | 75284-2425 | |
| BANK OF AMERICA | PO BOX 402742 | ATLANTA | GA | 303842742 | |
| BANK OF AMERICA MERC | PO BOX 1256 | ENGLEWOOD | CO | 80150 | |
| BANK OF AMERICA MERRILL LYNCH | 401 N. TRYON STREET | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA, N.A. | FARAI S. SANYANGORE, SENIOR VICE PRESIDENT, SENIOR RELATIONSHIP MANAGER, 194 WOOD AVE SOUTH, NJ7-550-04-02 | ISELIN | NJ | 08830-2725 | |
| BANK OF AMERICA, N.A. | MARYANN MILLER, VP, TREASURY OFFICER, 194 WOOD AVE SOUTH, NJ7-550-04-02 | ISELIN | NJ | 08830-2725 | |
| BANK OF AMERICA, N.A. | PAULA NICHOLSON, ASSISTANT VICE PRESIDENT - SALES SUPPORT ASSOCIATE, 101 E KENNEDY BLVD, STE 5 | TAMPA | FL | 33602 | |
| BANK OF AMERICA, N.A. | RUDY JOHNSON, 1375 E. 9TH ST, SUITE 1300 | CLEVELAND | OH | 44114 | |
| BANKER, MADELYN ELIZABETH | ADDRESS ON FILE | | | | |
| BANKO OVERHEAD DOORS, INC | 5329 WEST CRENSHAW STREET | TAMPA | FL | 33634 | |
| BANKS PACIFIC CONSTRUCTION INC | 310 OHUKAI RD, SUITE 309 | KIHEI | HI | 96753 | |
| BANKS, BRANDON D | ADDRESS ON FILE | | | | |
| BANKS, BROOKE R | ADDRESS ON FILE | | | | |
| BANKS, CONNOR J | ADDRESS ON FILE | | | | |
| BANKS, DONNESHA C | ADDRESS ON FILE | | | | |
| BANKS, ERIKA LUCILLE | ADDRESS ON FILE | | | | |
| BANKS, GARRETT C | ADDRESS ON FILE | | | | |
| BANKS, JACOB A | ADDRESS ON FILE | | | | |
| BANKS, JAMES | ADDRESS ON FILE | | | | |
| BANKS, JASON E | ADDRESS ON FILE | | | | |
| BANKS, MADISON | ADDRESS ON FILE | | | | |
| BANKS, MICHAEL | ADDRESS ON FILE | | | | |
| BANKS, NOEL | ADDRESS ON FILE | | | | |
| BANKS, STEPHANIE | ADDRESS ON FILE | | | | |
| BANKS, TAYLOR MAGHEN | ADDRESS ON FILE | | | | |
| BANKS, TEHYA | ADDRESS ON FILE | | | | |
| BANKS, TREZHER I | ADDRESS ON FILE | | | | |
| BANKS, WILLIAM D | ADDRESS ON FILE | | | | |
| BANKSTON, JOHN R | ADDRESS ON FILE | | | | |
| BANKUTI, ERIC D | ADDRESS ON FILE | | | | |
| BANNER PARTNERS, LLC | 601 N MESA, SUITE 1500 | EL PASO | TX | 79901 | |
| BANNISTER, JOSHUA | ADDRESS ON FILE | | | | |
| BANSEMER, ANDREW J | ADDRESS ON FILE | | | | |
| BANTLE, OLIVIA SOPHIA | ADDRESS ON FILE | | | | |
| BANTON, LISA S | ADDRESS ON FILE | | | | |
| BAOURDOS, DIMITRIOS | ADDRESS ON FILE | | | | |
| BAPATHU, DEEPTHI | ADDRESS ON FILE | | | | |
| BAPTIST, DAVID J | ADDRESS ON FILE | | | | |
| BAPTISTE, ANTHONY L | ADDRESS ON FILE | | | | |
| BAQUEDANO, ABIMAEL | ADDRESS ON FILE | | | | |
| BAQUERO, VANESSA | ADDRESS ON FILE | | | | |
| BAR AM, YAAKOV W | ADDRESS ON FILE | | | | |
| BAR, ARIEL | ADDRESS ON FILE | | | | |
| BARACALDO, JAVIER S | ADDRESS ON FILE | | | | |
| BARAHONA, OLIVIA | ADDRESS ON FILE | | | | |
| BARAJAS, ANDRES | ADDRESS ON FILE | | | | |
| BARAKA RUVUZA | ADDRESS ON FILE | | | | |
| BARAKAT, IMAN K | ADDRESS ON FILE | | | | |
| BARALES, MARIO R | ADDRESS ON FILE | | | | |
| BARAM, DAMON | ADDRESS ON FILE | | | | |
| BARB SUJEWICZ | 14159 S 84TH AVE | ORLAND PARK | IL | 60462 | |
| BARBA, FRANKIE C | ADDRESS ON FILE | | | | |
| BARBARA ANDERSON | ADDRESS ON FILE | | | | |
| BARBARA APPLON | ADDRESS ON FILE | | | | |
| BARBARA AUSTIN | ADDRESS ON FILE | | | | |
| BARBARA BADILLA | ADDRESS ON FILE | | | | |
| BARBARA BLYTHE | ADDRESS ON FILE | | | | |
| BARBARA BRYANT | ADDRESS ON FILE | | | | |
| BARBARA CLAY | ADDRESS ON FILE | | | | |
| BARBARA COBB-MARTIN | ADDRESS ON FILE | | | | |
| BARBARA DEXTER | ADDRESS ON FILE | | | | |
| BARBARA DICKERSON | ADDRESS ON FILE | | | | |
| BARBARA DIKSON | ADDRESS ON FILE | | | | |
| BARBARA EONEPARTE | ADDRESS ON FILE | | | | |
| BARBARA ESCUTIA | ADDRESS ON FILE | | | | |
| BARBARA FORREST | ADDRESS ON FILE | | | | |
| BARBARA FRIEDBAUER AND MACK 8927, LLC | 82 AGASSIZ AVE | BELMONT | MA | 2478 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BARBARA FRIEDBAUER AND MACK 8927,LLC | 82 AGASSIZ AVE, ATTN:JOHN FRIEDBAUER | BELMONT | MA | 2478 | |
| BARBARA HARPER | ADDRESS ON FILE | | | | |
| BARBARA HARRIS | ADDRESS ON FILE | | | | |
| BARBARA HASWOOD | ADDRESS ON FILE | | | | |
| BARBARA JACKSON | ADDRESS ON FILE | | | | |
| BARBARA JORDAN | ADDRESS ON FILE | | | | |
| BARBARA LANGHORNE | ADDRESS ON FILE | | | | |
| BARBARA LILES | ADDRESS ON FILE | | | | |
| BARBARA LOCKWOOD | ADDRESS ON FILE | | | | |
| BARBARA LOU | ADDRESS ON FILE | | | | |
| BARBARA MCCALL | ADDRESS ON FILE | | | | |
| BARBARA MCCASLIN | ADDRESS ON FILE | | | | |
| BARBARA NEWSOME | ADDRESS ON FILE | | | | |
| BARBARA PAYNE | ADDRESS ON FILE | | | | |
| BARBARA ROBINSON | ADDRESS ON FILE | | | | |
| BARBARA ROSS | ADDRESS ON FILE | | | | |
| BARBARA SCOTT | ADDRESS ON FILE | | | | |
| BARBARA SHAW | ADDRESS ON FILE | | | | |
| BARBARA SHERRITT | ADDRESS ON FILE | | | | |
| BARBARA SIMS | ADDRESS ON FILE | | | | |
| BARBARA SMITH | ADDRESS ON FILE | | | | |
| BARBARA STACY ASSOCIATES INC | 1360 CLIFTON AVE, #90 | CLIFTON | NJ | 7013 | |
| BARBARA WILLIAMS | ADDRESS ON FILE | | | | |
| BARBARA WILLIS | ADDRESS ON FILE | | | | |
| BARBARA, ALBIN | ADDRESS ON FILE | | | | |
| BARBARA, WADE | ADDRESS ON FILE | | | | |
| BARBER, ADAM N | ADDRESS ON FILE | | | | |
| BARBER, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| BARBER, BRYCE | ADDRESS ON FILE | | | | |
| BARBER, IAN R | ADDRESS ON FILE | | | | |
| BARBER, LAURYN | ADDRESS ON FILE | | | | |
| BARBER, PATRICIA MARTHA | ADDRESS ON FILE | | | | |
| BARBER, PATRICK | ADDRESS ON FILE | | | | |
| BARBER, RO'SHAY LYNETTE | ADDRESS ON FILE | | | | |
| BARBERA, JOEY MARIE | ADDRESS ON FILE | | | | |
| BARBERA, THOMAS | ADDRESS ON FILE | | | | |
| BARBERI, ANNEMARIE | ADDRESS ON FILE | | | | |
| BARBONE, JACKSON LUKE | ADDRESS ON FILE | | | | |
| BARBORAK, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| BARBOSA, EDREI Z | ADDRESS ON FILE | | | | |
| BARBOUR, DONALD MANNING | ADDRESS ON FILE | | | | |
| BARBOZA, AIDAN RONALD | ADDRESS ON FILE | | | | |
| BARBRA EGYEDI | ADDRESS ON FILE | | | | |
| BARBRA FARMER | ADDRESS ON FILE | | | | |
| BARBRA HAIRSTON | ADDRESS ON FILE | | | | |
| BARBRA HOGAN | ADDRESS ON FILE | | | | |
| BARBRA PEARSON | ADDRESS ON FILE | | | | |
| BARBRA PINCHBACK | ADDRESS ON FILE | | | | |
| BARBRA SMITH | ADDRESS ON FILE | | | | |
| BARBUSCIA, JESSICA MAKENZY | ADDRESS ON FILE | | | | |
| BARCENAS, MARCUS A | ADDRESS ON FILE | | | | |
| BARCLAY SQUARE LLC | 38505 WOODWARD AVENUE, SUITE 280 | BLOOMFIELD HILLS | MI | 48304 | |
| BARCOTT, CARMELA | ADDRESS ON FILE | | | | |
| BARCUS, COLE JAMES | ADDRESS ON FILE | | | | |
| BARDA, ANGELA LYNN | ADDRESS ON FILE | | | | |
| BARDALES, KENIA E | ADDRESS ON FILE | | | | |
| BARDASCINO, DANIEL COGAN | ADDRESS ON FILE | | | | |
| BARDELLO, GRACE MAKENA | ADDRESS ON FILE | | | | |
| BARDEN, HALEY LARUE | ADDRESS ON FILE | | | | |
| BARDO, ANGELA M | ADDRESS ON FILE | | | | |
| BARDSLEY, REBECCA C. | ADDRESS ON FILE | | | | |
| BARDSTOWN CITY SCHOOLS | 308 NORTH FIFTH STREET | BARDSTOWN | KY | 40004 | |
| BARDSTOWN S.C., LLC | 2115 LEXINGTON ROAD S. 110 | LOUISVILLE | KY | 40206 | |
| BARE PERFORMANCE NUTRITION LLC | KAT THOMAS, 3161 EAGLES NEST ST, 360 | ROUND ROCK | TX | 78665 | |
| BARE PERFORMANCE NUTRITION, LLC DRP | DALLAS DOIRON, 3161 EAGLES NEST STREET STE 370 | ROUND ROCK | TX | 78665 | |
| BARELA, KAELYN J | ADDRESS ON FILE | | | | |
| BARFELL, CODY ALAN | ADDRESS ON FILE | | | | |
| BARGER, CASSANDRA PANDORA | ADDRESS ON FILE | | | | |
| BARGER, JASON R | ADDRESS ON FILE | | | | |
| BARGER, MISTY S. | ADDRESS ON FILE | | | | |
| BARGMANN, TERRA L | ADDRESS ON FILE | | | | |
| BARI, ASHID H | ADDRESS ON FILE | | | | |
| BARIC, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | |
| BARILLAS, JULIO E | ADDRESS ON FILE | | | | |
| BARINAS, ALLISON MAKAYLA | ADDRESS ON FILE | | | | |
| BARK NATION INC | 1435 WANDA | FERNDALE | MI | 48220 | |
| BARKER ELECTRIC, AIR CONDITIONING & HEATING INC. | 1936 COMMERCE AVE | VERO BEACH | FL | 32960 | |
| BARKER, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| BARKER, COURTNEY | ADDRESS ON FILE | | | | |
| BARKER, EMMA J | ADDRESS ON FILE | | | | |
| BARKER, ERICA L. | ADDRESS ON FILE | | | | |
| BARKER, GRACE QUIG MEI | ADDRESS ON FILE | | | | |
| BARKER, JEREMIAH LEE | ADDRESS ON FILE | | | | |
| BARKER, KAYLA ELIZABETH | ADDRESS ON FILE | | | | |
| BARKER, NATHANIEL BERNARD | ADDRESS ON FILE | | | | |
| BARKER, TAMMY | ADDRESS ON FILE | | | | |
| BARKETT, NICHOLAS A | ADDRESS ON FILE | | | | |
| BARKLEIGH PRODUCTION | 970 W. TRINDLE ROAD | MECHANICSBURG | PA | 17055 | |
| BARKLEY, TRISHA L | ADDRESS ON FILE | | | | |
| BARKRETAIL LLC-PSPD | ATTN: FINANCE120 BROADWAY, FLOOR 12 | NEW YORK | NY | 10271 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BARKSDALE, KEYSHAWN M | ADDRESS ON FILE | | | | |
| BARKWORTHIES | TDBBS, LLC P.O. BOX 74740 | CHICAGO | IL | 60694 | |
| BARKWORTHIES PRIVATE | 5701 EASTPORT BLVD | RICHMOND | VA | 23231 | |
| BARLEAN'S ORGANIC OILS | STUART HUTCHINSON, 4935 LAKE TERRELL ROAD | FERNDALE | WA | 98248 | |
| BARLEAN'S ORGANIC OILS (VSB) | STEWART, 4935 LAKE TERRELL ROAD | FERNDALE | WA | 98248 | |
| BARLET, ALEX THOMAS | ADDRESS ON FILE | | | | |
| BARLEY MCNAMARA WILD | 1300 N WESTSHORE BLVD, SUITE 205 | TAMPA | FL | 33607 | |
| BARLOW, BRANDON R | ADDRESS ON FILE | | | | |
| BARLOW, DANIEL COLEMAN | ADDRESS ON FILE | | | | |
| BARLOW, MARGARET M | ADDRESS ON FILE | | | | |
| BARN CAT BUDDIES INC | PO BOX 111 | SALEM | VA | 24153 | |
| BARNAS, MATTHEW A | ADDRESS ON FILE | | | | |
| BARNEKOW, BRIAN JACOB | ADDRESS ON FILE | | | | |
| BARNELL MILLER | ADDRESS ON FILE | | | | |
| BARNER, CHRISTIANE E | ADDRESS ON FILE | | | | |
| BARNES, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| BARNES, JANAY | ADDRESS ON FILE | | | | |
| BARNES, KRISTINE ELIZABETH | ADDRESS ON FILE | | | | |
| BARNES, MADISON LYNN | ADDRESS ON FILE | | | | |
| BARNES, MADYSON JADE | ADDRESS ON FILE | | | | |
| BARNES, MAKAYLA | ADDRESS ON FILE | | | | |
| BARNES, RAE | ADDRESS ON FILE | | | | |
| BARNES, REBECCA | ADDRESS ON FILE | | | | |
| BARNES, VIRGINIA KATHERINE | ADDRESS ON FILE | | | | |
| BARNES-CLOUD, ERIN J | ADDRESS ON FILE | | | | |
| BARNETT WALKER | ADDRESS ON FILE | | | | |
| BARNETT, ERIC TIMOTHY | ADDRESS ON FILE | | | | |
| BARNETT, JACK L | ADDRESS ON FILE | | | | |
| BARNETT, KYLA | ADDRESS ON FILE | | | | |
| BARNETT, LELAND MICHEAL | ADDRESS ON FILE | | | | |
| BARNETT, MADISON ADEANA LEE | ADDRESS ON FILE | | | | |
| BARNETT, MONICA J | ADDRESS ON FILE | | | | |
| BARNETT, PETER LEE | ADDRESS ON FILE | | | | |
| BARNETT, RAYANNA JEANINE | ADDRESS ON FILE | | | | |
| BARNETT, SAVANNAH ALEXIS | ADDRESS ON FILE | | | | |
| BARNETT, TAMMY MARIE | ADDRESS ON FILE | | | | |
| BARNEY, DEVIN LEE | ADDRESS ON FILE | | | | |
| BARNEY, JAYDEN | ADDRESS ON FILE | | | | |
| BARNEY, MADELINE HANNA | ADDRESS ON FILE | | | | |
| BARNEY'S (BPD)- MALE | 13325 BENSON AVENUE | CHINO | CA | 91710 | |
| BARNHART, HAYLEE JEAN | ADDRESS ON FILE | | | | |
| BARNISH, MEGAN F | ADDRESS ON FILE | | | | |
| BARNJUM-SMITH, CASSANDRA ELIZABETH | ADDRESS ON FILE | | | | |
| BARNSTABLE POLICE DEPT. | ATTN: ALARM ADMINISTRATOR, 1200 PHINNEY'S LANE | HYANNIS | MA | 2601 | |
| BARNWELL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BARNYAK, JEAN M | ADDRESS ON FILE | | | | |
| BARON, ANA | ADDRESS ON FILE | | | | |
| BARR, JENNIFER M. | ADDRESS ON FILE | | | | |
| BARR, KALEY LYNN | ADDRESS ON FILE | | | | |
| BARR, KERON | ADDRESS ON FILE | | | | |
| BARRACLOUGH, ANDREA LYNN | ADDRESS ON FILE | | | | |
| BARRADAS GUEVARA, JOSUE ABEL | ADDRESS ON FILE | | | | |
| BARRAGAN, LUIS | ADDRESS ON FILE | | | | |
| BARRAZA LOPEZ, JULIO ALFONSO | ADDRESS ON FILE | | | | |
| BARRAZA, ELOISA C | ADDRESS ON FILE | | | | |
| BARRERA, LUIS A | ADDRESS ON FILE | | | | |
| BARRERA, PAULINE | ADDRESS ON FILE | | | | |
| BARRERA, VERONICA | ADDRESS ON FILE | | | | |
| BARRERA, VIRIDIANA | ADDRESS ON FILE | | | | |
| BARRETO, LUIS | ADDRESS ON FILE | | | | |
| BARRETT, ABIGAIL C | ADDRESS ON FILE | | | | |
| BARRETT, ANDREW J | ADDRESS ON FILE | | | | |
| BARRETT, BAILEY LYNN | ADDRESS ON FILE | | | | |
| BARRETT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BARRETT, KAILEY DAWN | ADDRESS ON FILE | | | | |
| BARRETT, KEVIN MICHAEL | ADDRESS ON FILE | | | | |
| BARRETT, KRISTEN | ADDRESS ON FILE | | | | |
| BARRETT, LISA C. | ADDRESS ON FILE | | | | |
| BARRETT, TANIKA N | ADDRESS ON FILE | | | | |
| BARRETT, TROY L | ADDRESS ON FILE | | | | |
| BARRETTIUS, KILGORE SR. | ADDRESS ON FILE | | | | |
| BARRIENTOS, JASON S | ADDRESS ON FILE | | | | |
| BARRINGTON MOORE | ADDRESS ON FILE | | | | |
| BARRIOS DE LEON, KRISTEL JANETH | ADDRESS ON FILE | | | | |
| BARRIOS, ALEXANDER | ADDRESS ON FILE | | | | |
| BARRIOS, BRENT J | ADDRESS ON FILE | | | | |
| BARRIOS, JASON | ADDRESS ON FILE | | | | |
| BARRIOS, MERCY L | ADDRESS ON FILE | | | | |
| BARRIS, PLEASANT JR. | ADDRESS ON FILE | | | | |
| BARRISON, GABRIELLA RAE | ADDRESS ON FILE | | | | |
| BARRON, CHAD R | ADDRESS ON FILE | | | | |
| BARRON, STEWART | ADDRESS ON FILE | | | | |
| BARRON, WALEFORD JR. | ADDRESS ON FILE | | | | |
| BARROSO, ERIC | ADDRESS ON FILE | | | | |
| BARROSO, FREDY | ADDRESS ON FILE | | | | |
| BARROSO, GUSTAVO ALONSO | ADDRESS ON FILE | | | | |
| BARROSO, MARK | ADDRESS ON FILE | | | | |
| BARROW WEATHERHEAD LENT LLP | PO BOX 368 | SWAMPSCOTT | MA | 1907 | |
| BARRS, ANGELA | ADDRESS ON FILE | | | | |
| BARRY CRANDALL | ADDRESS ON FILE | | | | |
| BARRY MCDADE | ADDRESS ON FILE | | | | |
| BARRY PADILLA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BARRY WARRN | ADDRESS ON FILE | | | | |
| BARRY, ALLEN | ADDRESS ON FILE | | | | |
| BARRY, BRIA A | ADDRESS ON FILE | | | | |
| BARRY, CANDICE | ADDRESS ON FILE | | | | |
| BARRY, CHRISTIAN PATRICK | ADDRESS ON FILE | | | | |
| BARRY, KAREN A | ADDRESS ON FILE | | | | |
| BARRY, LEXI MICHAEL | ADDRESS ON FILE | | | | |
| BARRY, MICHELE A | ADDRESS ON FILE | | | | |
| BARRY, MILLER | ADDRESS ON FILE | | | | |
| BARRY, RICE | ADDRESS ON FILE | | | | |
| BARRY, VANESSA P. | ADDRESS ON FILE | | | | |
| BARRY, WILLIAM F | ADDRESS ON FILE | | | | |
| BARSHAI, BEN S | ADDRESS ON FILE | | | | |
| BART HAMILTON | RICHLAND COUNTY TREASURER50 PARK AVENUE EAST | MANSFIELD | OH | 44902 | |
| BART, BRIDGET MAUREEN | ADDRESS ON FILE | | | | |
| BARTERIAN, ANDREW R | ADDRESS ON FILE | | | | |
| BARTFAY, BRYANT T. | ADDRESS ON FILE | | | | |
| BARTH, NICHOLAS | ADDRESS ON FILE | | | | |
| BARTH, VENUS O | ADDRESS ON FILE | | | | |
| BARTINI, ANGELA | ADDRESS ON FILE | | | | |
| BARTLETT, AMBER JACQUELINE | ADDRESS ON FILE | | | | |
| BARTLETT, KAILEY NICHOLE | ADDRESS ON FILE | | | | |
| BARTLETT, KATHERINE ANN | ADDRESS ON FILE | | | | |
| BARTLETT, TONY EDWARD | ADDRESS ON FILE | | | | |
| BARTLEY, JAMES RUSSEL | ADDRESS ON FILE | | | | |
| BARTLEY, KATELYNN M | ADDRESS ON FILE | | | | |
| BARTLEY, LAQUASIA RENEE | ADDRESS ON FILE | | | | |
| BARTLEY, LEONARD | ADDRESS ON FILE | | | | |
| BARTOLO, DIANA | ADDRESS ON FILE | | | | |
| BARTOLON RAMIREZ, KEVIN ALEXIS | ADDRESS ON FILE | | | | |
| BARTON, ANDREW R | ADDRESS ON FILE | | | | |
| BARTON, ANGELICA MARIE | ADDRESS ON FILE | | | | |
| BARTON, ANTHONY RICARDO | ADDRESS ON FILE | | | | |
| BARTON, ASHLIN MARIE | ADDRESS ON FILE | | | | |
| BARTON, CHEYENNE ANASTACIA | ADDRESS ON FILE | | | | |
| BARTON, DYLAN V | ADDRESS ON FILE | | | | |
| BARTON, JAMES | ADDRESS ON FILE | | | | |
| BARTON, STEFAN L | ADDRESS ON FILE | | | | |
| BARTON, STEFANI R. | ADDRESS ON FILE | | | | |
| BARTOS, RUBEN | ADDRESS ON FILE | | | | |
| BASAN, JUSTIN C | ADDRESS ON FILE | | | | |
| BASAT, ABDUL A | ADDRESS ON FILE | | | | |
| BASCOPE, ALEXANDER | ADDRESS ON FILE | | | | |
| BASE, AMANDA | ADDRESS ON FILE | | | | |
| BASENBACK, MARK | ADDRESS ON FILE | | | | |
| BASHA, SHOAEB M | ADDRESS ON FILE | | | | |
| BASHAM, JORDYN DANIELLE | ADDRESS ON FILE | | | | |
| BASHER, ZOHEB | ADDRESS ON FILE | | | | |
| BASHIRI, BOND | ADDRESS ON FILE | | | | |
| BASHORE, AMY E | ADDRESS ON FILE | | | | |
| BASIC BRANDS INC | PATRICK JOHNSON, 885 CLAYCRAFT RD. | COLUMBUS | OH | 43230 | |
| BASIC RESEARCH, LLC | BRAD SKINNER, 5742 W. HAROLD GATTY DR. | SALT LAKE CITY | UT | 84116 | |
| BASIL ALEYAS | ADDRESS ON FILE | | | | |
| BASIL, MARSH | ADDRESS ON FILE | | | | |
| BASINA, DON D | ADDRESS ON FILE | | | | |
| BASKERVILLE, JEREMIAH | ADDRESS ON FILE | | | | |
| BASKINS, ROBERT C | ADDRESS ON FILE | | | | |
| BASS APPLIANCE SERVICE & SALES INC | 3201 AIRPORT BLVD SUITE A | WILSON | NC | 27896 | |
| BASS ELECTRIC OF FLORIDA INC | 2801 S.W. 3RD TERRACE | OKEECHOBEE | FL | 34974 | |
| BASS SECURITY SERVIC | DBA BASS SECURITY SERVICES26701 RICHMOND ROAD | BEDFORD HEIGHTS | OH | 44146 | |
| BASS SECURITY SERVICE, INC. | PO BOX 901805 | CLEVELAND | OH | 44190-1805 | |
| BASS, ANGELINA B | ADDRESS ON FILE | | | | |
| BASS, ISABELLA | ADDRESS ON FILE | | | | |
| BASS, LILLIAN | ADDRESS ON FILE | | | | |
| BASSER-KAUFMAN, INC. | BASSER-KAUFMAN 222 LLC, 151 IRVING PLACE | WOODMERE | NY | 11598 | |
| BASSFIELD, DEBORA C | ADDRESS ON FILE | | | | |
| BASTIEN, DANIELLE | ADDRESS ON FILE | | | | |
| BASTILLE MEDIA | MARANDA PLEASANT, 3262 WESTHEIMER RD, SUITE 519 | HOUSTON | TX | 77098 | |
| BASTILLE, ANNA C | ADDRESS ON FILE | | | | |
| BASTIN, JARED M | ADDRESS ON FILE | | | | |
| BATALLURE BEAUTY LLC | 104 CARNEGIE CENTER, SUITE 202 | PRINCETON | NJ | 8540 | |
| BATALLURE BEAUTY, LLC (VSI) | 104 CARNEGIE CENTER, 202, DANIEL KILDEA | PRINCETON | NJ | 8540 | |
| BATCHELLER, SARAH K | ADDRESS ON FILE | | | | |
| BATCHELOR, MASON D | ADDRESS ON FILE | | | | |
| BATCHER, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | |
| BATCHO, CALLA | ADDRESS ON FILE | | | | |
| BATEMAN, NIKKI S | ADDRESS ON FILE | | | | |
| BATES ELECTRIC, INC | 7901 HOPI PLACE | TAMPA | FL | 33634 | |
| BATES, ALEXIA LEIGH | ADDRESS ON FILE | | | | |
| BATES, BUDD F | ADDRESS ON FILE | | | | |
| BATES, DALE A | ADDRESS ON FILE | | | | |
| BATES, JAKALYN | ADDRESS ON FILE | | | | |
| BATES, JOSEPH | ADDRESS ON FILE | | | | |
| BATES, JUSTIN P | ADDRESS ON FILE | | | | |
| BATES, KAYLA M | ADDRESS ON FILE | | | | |
| BATES, MARGARET KATHERINE | ADDRESS ON FILE | | | | |
| BATES, MARIAH LYNN | ADDRESS ON FILE | | | | |
| BATES, MICHAEL J | ADDRESS ON FILE | | | | |
| BATES, SYDNEY RENEE | ADDRESS ON FILE | | | | |
| BATES, TRIYANA | ADDRESS ON FILE | | | | |
| BATESKY, KRISTEN | ADDRESS ON FILE | | | | |
| BATESVILLE WATER UTILITIES | P.O. BOX 2375BATESVILLE, AR 72503 | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BATHSHEBA, MAWI | ADDRESS ON FILE | | | | |
| BATISTA MARTINEZ, JUSTIN | ADDRESS ON FILE | | | | |
| BATISTA, DANIEL D | ADDRESS ON FILE | | | | |
| BATISTA, DANIELA D | ADDRESS ON FILE | | | | |
| BATISTA, JOHN ESTEBAN | ADDRESS ON FILE | | | | |
| BATISTA, JOSE G | ADDRESS ON FILE | | | | |
| BATISTA, MOIRA S | ADDRESS ON FILE | | | | |
| BATISTE, DEJEA R | ADDRESS ON FILE | | | | |
| BATMASIAN, JAMES | ADDRESS ON FILE | | | | |
| BATMASIAN, JAMES H. | ADDRESS ON FILE | | | | |
| BATON ROUGE CITY POLICE ALARM ENFORCEMENT DIV | 9000 AIRLINE HWY | BATON ROUGE | LA | 70815 | |
| BATRES-PEARSON, ANALIGIA ISABEL | ADDRESS ON FILE | | | | |
| BATSON, AMIR L | ADDRESS ON FILE | | | | |
| BATTAGLIA, JACQUELINE M. | ADDRESS ON FILE | | | | |
| BATTAGLINI, TYLER A | ADDRESS ON FILE | | | | |
| BATTEIGER, TARA | ADDRESS ON FILE | | | | |
| BATTENHOUSE, ERIC | ADDRESS ON FILE | | | | |
| BATTERII LLC (DBA VURVEY) | 1008 RACE STREETFLOOR 4 | CINCINNATI | OH | 45202 | |
| BATTIN, KALVIN TERRANCE | ADDRESS ON FILE | | | | |
| BATTISTONI, GRACE LENA | ADDRESS ON FILE | | | | |
| BATTLE BARS LLC | ALEX WITT, 21020 N RAND RD, SUITE B | DEER PARK | IL | 60047 | |
| BATTLE CREEK SHOPPER | 1001 E COLUMBIA AVE | BATTLE CREEK | MI | 49014 | |
| BATTLE, JALEEL | ADDRESS ON FILE | | | | |
| BATTLE, STARASIA M | ADDRESS ON FILE | | | | |
| BATTLEFIELD CENTER LLC | 14039 SHERMAN WAY, SUITE 206, C/O FMK MANAGEMENT | LOS ANGLES | CA | 91405 | |
| BATTS, ANNA J | ADDRESS ON FILE | | | | |
| BAUCHLE, SHELBY S | ADDRESS ON FILE | | | | |
| BAUER & O'CALLAGHAN LLC | C/O KIERSEY & MCMILLAN INC, PO BOX 1696 | BEAVERTON | OR | 97075 | |
| BAUER & O'CALLAGHAN LLC | P.O. BOX 1696 | BEAVERTON | OR | 97075 | |
| BAUER, ADAM RICHARD | ADDRESS ON FILE | | | | |
| BAUER, ALAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| BAUER, ANDREW | ADDRESS ON FILE | | | | |
| BAUER, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| BAUER, JEFFREY J | ADDRESS ON FILE | | | | |
| BAUER, NICOLE M | ADDRESS ON FILE | | | | |
| BAUER, NOAH | ADDRESS ON FILE | | | | |
| BAUER, PATRICK | ADDRESS ON FILE | | | | |
| BAUGH, MICHAEL E. | ADDRESS ON FILE | | | | |
| BAUGHMAN, CASEY JOSIAH | ADDRESS ON FILE | | | | |
| BAUGHMAN, LISA MARIE | ADDRESS ON FILE | | | | |
| BAUGHMAN, PRESTON M. | ADDRESS ON FILE | | | | |
| BAUGHMAN, SABRINA LYNN | ADDRESS ON FILE | | | | |
| BAUGHN, STEPHANIE R. | ADDRESS ON FILE | | | | |
| BAUHOF, JOSEPH N | ADDRESS ON FILE | | | | |
| BAUM, ISADORA | ADDRESS ON FILE | | | | |
| BAUM, KORBYN J. | ADDRESS ON FILE | | | | |
| BAUMAN, ISABELLA MAE | ADDRESS ON FILE | | | | |
| BAUMAN, LILIAN | ADDRESS ON FILE | | | | |
| BAUMGARTEN, JOSHUA | ADDRESS ON FILE | | | | |
| BAUMGARTEN, KATHLEEN A | ADDRESS ON FILE | | | | |
| BAUMGARTEN, LIESEL KAREN | ADDRESS ON FILE | | | | |
| BAUMGARTNER, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| BAUMGARTNER, VERONICA F | ADDRESS ON FILE | | | | |
| BAUR, JACKSON GRAY | ADDRESS ON FILE | | | | |
| BAUSER, GIAVANNA | ADDRESS ON FILE | | | | |
| BAUTISTA, ALEX D | ADDRESS ON FILE | | | | |
| BAUTISTA, CHRIS M | ADDRESS ON FILE | | | | |
| BAUTISTA, CORY J | ADDRESS ON FILE | | | | |
| BAUTISTA, JONATHAN F | ADDRESS ON FILE | | | | |
| BAUTISTA, JOSE F | ADDRESS ON FILE | | | | |
| BAUTISTA, PHYNIX ALEKSI | ADDRESS ON FILE | | | | |
| BAUTISTA-NERI, JAIR | ADDRESS ON FILE | | | | |
| BAUZA, KIRA MARIA | ADDRESS ON FILE | | | | |
| BAVETTA, SEBASTIANA | ADDRESS ON FILE | | | | |
| BAVOSA, MADISON | ADDRESS ON FILE | | | | |
| BAW PLASTICS INC | 2148 CENTURY DRIVE | CLAIRTON | PA | 15025 | |
| BAXTER, BRANDON R | ADDRESS ON FILE | | | | |
| BAXTER, BRITTANNI | ADDRESS ON FILE | | | | |
| BAXTER, CALE | ADDRESS ON FILE | | | | |
| BAXTER, DARRELL J. | ADDRESS ON FILE | | | | |
| BAXTER, HUNTER R | ADDRESS ON FILE | | | | |
| BAXTER, RENEE M | ADDRESS ON FILE | | | | |
| BAY ALARM COMPANY | PO BOX 51041 | LOS ANGELES | CA | 90051-5337 | |
| BAY AREA NEWS GROUP-EAST BAY | PO BOX 513078 | LOS ANGELES | CA | 900511078 | |
| BAY AREA REPORTER | 44 GOUGH ST., #302 | SAN FRANCISCO | CA | 94103 | |
| BAY CITY FORKLIFT, INC. | 5201 SOUTH 36TH. AVE. | TAMPA | FL | 33619 | |
| BAY COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| BAY DIESEL CORP | 3736 COOK BLVD | CHESAPEAKE | VA | 23323 | |
| BAYA URGENT CARE LLC | PO BOX 573687 | MURRAY | UT | 84157 | |
| BAYAT, JAFAR A | ADDRESS ON FILE | | | | |
| BAYAT, NONA | ADDRESS ON FILE | | | | |
| BAYBROOK M.U.D. #1 | PO BOX 1368 | FRIENDSWOOD | TX | 77549 | |
| BAYBROOK MUD 1 | P.O. BOX 4824HOUSTON, TX 77210-4824 | | | | |
| BAYBROOK MUNICIPAL UTILITY DISTRICT #1 | ADDRESS UNKNOWN | | | | |
| BAYCARE URGENT CARE, LLC / BAYCARE HEALTH SYSTEM, INC | 2995 DREW ST, EAST BLDG - 2ND FL | CLEARWATER | FL | 33759 | |
| BAYER HEALTHCARE LLC | 2500 INNOVATION WAY | GREENFIELD | IN | 66202 | |
| BAYES, TAYLOR | ADDRESS ON FILE | | | | |
| BAYLESS, ELIOT JAMES | ADDRESS ON FILE | | | | |
| BAYLIS, ALEX K | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BAYLIS, CRAIG M | ADDRESS ON FILE | | | | |
| BAYLISS, CAROL | ADDRESS ON FILE | | | | |
| BAYLOR, EBONY M | ADDRESS ON FILE | | | | |
| BAYLOR, MARTINEZ A | ADDRESS ON FILE | | | | |
| BAYMARD INSTITUTE | KASTANIE ALLE 41 | FARUM | | 3520 | |
| BAYNOR, GAVIN R | ADDRESS ON FILE | | | | |
| BAYONET PLUMBING, HEATING & AIR CONDITIONING, LLC | PO BOX 5308 | HUDSON | FL | 34674 | |
| BAYRON, CHASTAIN | ADDRESS ON FILE | | | | |
| BAYRON, GUEVARA THOMAS | ADDRESS ON FILE | | | | |
| BAYVIEW ELECTRIC COMPANY, LLC | 12230 DIXIE ST | REDFORD | MI | 48239 | |
| BAZAARVOICE INC | PO BOX 735362 | DALLAS | TX | 75373 | |
| BAZAN, ISRAEL A | ADDRESS ON FILE | | | | |
| BAZILE, LAYLA F. | ADDRESS ON FILE | | | | |
| BAZIN, NATALIE | ADDRESS ON FILE | | | | |
| BAZZI, ISRAA | ADDRESS ON FILE | | | | |
| BB BHF STORES, LLC | 1345 GEORGE JENKINS BLVD | LAKELAND | FL | 33815 | |
| BC AIRPORT LLC. | 3158 NAVARRE AVE | OREGON | OH | 43616 | |
| BC EXCHANGE SALT POND MASTER TENANT LLC | JULIE QUALEY, 518 17TH STREET, SUITE 1700 | DENVER | CO | 80202 | |
| BC GROUP HOLDINGS,INC | ID WHOLESALER, PO BOX 95727 | CHICAGO | IL | 606945727 | |
| BC LANDSCAPE CONTRACTORS, LLC | 122 DUANE DRIVE SOUTH | PITTSBURGH | PA | 15239 | |
| BC OF ST LUCIE WEST LLC | 145 S. LIVERNOIS #310 | ROCHESTER HILLS | MI | 48307 | |
| BC OF ST.LUCIE WEST, LLC | 20944 PACIFICO TERRACE, ATTN: RUSSELL S. BORNSTEIN | BOCA RATON | FL | 33433 | |
| BC RETAIL, LLC | 5950 FAIRVIEW ROAD, SUITE 800 | CHARLOTTE | NC | 28210 | |
| BC RETAIL, LLC | AAC CONSOLIDATED PROPERTIES, LLC, C/O AMERICAN ASSET CORPORATION, 5950 FAIRVIEW ROAD, SUITE 800 | CHARLOTTE | NC | 28210 | |
| BC SERVICES | 3635 COUNTY ROAD 126 | WATERLOO | AL | 35677 | |
| BC WOOD INVESTMENT HOLDINGS LLC | 321 HENRY STREET | LEXINGTON | KY | 40508 | |
| BC WOOD REAL ESTATE FUND III LP | D/B/A WOOD FAYETTE CENTER, 321 HENRY STREET | LEXINGTON | KY | 40508 | |
| BCA ENTERPRISES, LLC D/B/A OVERHEAD DOOR COMPANY OF NORTH ARKANSAS | 1551 HIGHWAY 62 EAST | MOUNTAINHOME | AR | 72653 | |
| BCDC PORTFOLIO OWNER LLC | 30 NORTH LASALLE STE 4140 | CHICAGO | IL | 60602 | |
| BCDC PORTFOLIO OWNER LLC | ATTN: HEBA ELAYAN, REAL ESTATE PRINCIPAL, OAK STREET REAL ESTATE CAPITAL, LLC, 30 NORTH LASALLE STE 4140 | CHICAGO | IL | 60602 | |
| BCDPF RADAR DISTRIBUTION CENTER LLC | ADDRESS UNKNOWN | | | | |
| BCE INC | 2367 W 208TH ST. STE C | TORRANCE | CA | 90501 | |
| BCHQ OWNER LLC | ATTN: HEBA ELAYAN, REAL ESTATE PRINCIPAL, OAK STREET REAL ESTATE CAPITAL, LLC, 30 NORTH LASALLE STE 4140 | CHICAGO | IL | 60602 | |
| BCI TECHNOLOGIES INC | 1202 N GREAT SOUTHWEST PKWY | GRAND PRAIRIE | TX | 75050 | |
| BCP INVESTORS, LLC | 1500 WHETSTONE WAY, SUITE 101 | BALTIMORE | MD | 21230 | |
| BCP-RAINBOW & BADURA, LLC | 1437 7TH STREET, SUITE 200 | SANTA MONICA | CA | 90401 | |
| BCWSD | P.O. BOX 457, ST CLAIRSVILLE | | | | |
| BDG KENDALL 162 LLC | 2151 S LE JEUNE ROAD, SUITE 300 | CORAL GABLES | FL | 33134 | |
| BDG KENDALL 162, LLC | C/O PAN AMERICAN REALTY SERVICES, 2151 S LE JEUNE ROAD, SUITE 300 | CORAL GABLES | FL | 33134 | |
| BDO DIGITAL | PNC BANK, N.AP.O. BOX 642743 | PITTSBURGH | PA | 15264-2743 | |
| BDO USA LLP | PO BOX 642743 | PITTSBURGH | PA | 15264 | |
| BE AMAZING | RUSSELL SAKS, 4840 CENTENNIAL BLVD, #201 | NASHVILLE | TN | 37209 | |
| BE FIT VENDING | 1304 COLLINS RD NW | LANCASTER | OH | 43130 | |
| BEA SMITH | ADDRESS ON FILE | | | | |
| BEA, ELIZABETH A | ADDRESS ON FILE | | | | |
| BEACH, ANDREW E | ADDRESS ON FILE | | | | |
| BEACH, ANNALEIGH GRACE | ADDRESS ON FILE | | | | |
| BEACH, BETHANY M. | ADDRESS ON FILE | | | | |
| BEACH, JAMES B | ADDRESS ON FILE | | | | |
| BEACH, KACE M | ADDRESS ON FILE | | | | |
| BEACH, KEVIN | ADDRESS ON FILE | | | | |
| BEACH, MARY RENAE | ADDRESS ON FILE | | | | |
| BEACHSIDE WINDOW CLEANING / JAMES D TAYLOR / JTS MAD BEACH LLC | 4996 MIRAMAR SRIVE #6209 | ST PETERSBURG | FL | 33708 | |
| BEACON WELLNESS BRANDS (DRP) | LUCIA LACAPRARA, 85 WELLS AVE, SUITE 106 | NEWTON | MA | 2459 | |
| BEALLES, JACOB L | ADDRESS ON FILE | | | | |
| BEALS, JASON A | ADDRESS ON FILE | | | | |
| BEAM TEAM CONSTRUCTION INC | 1350 BLUEGRASS LAKES PAERKWAY | ALPHARETTA | GA | 30004 | |
| BEAM, JENNA L | ADDRESS ON FILE | | | | |
| BEAMISH, ALEXANDRIA ROSE | ADDRESS ON FILE | | | | |
| BEAN, BENJAMIN F. | ADDRESS ON FILE | | | | |
| BEAN, BLAKE S | ADDRESS ON FILE | | | | |
| BEAN, IRENE R | ADDRESS ON FILE | | | | |
| BEAN, JOCELYNNE ANN | ADDRESS ON FILE | | | | |
| BEAN, JOSEPH ERIC | ADDRESS ON FILE | | | | |
| BEAR GLOBAL CONSTRUCTION INC | 515 9TH STREET EASTUNIT 204 | BRADENTON | FL | 34208 | |
| BEAR, PHILIP E | ADDRESS ON FILE | | | | |
| BEARD, CODY | ADDRESS ON FILE | | | | |
| BEARD, DYLAN R. | ADDRESS ON FILE | | | | |
| BEARD, NATHANIEL WILLIAM FOX | ADDRESS ON FILE | | | | |
| BEARDED AX MUSCLE & FITNESS | 2420 NE BURRETT ST. | BREMERTON | WA | 98310 | |
| BEARDED BROTHERS DELIVERY | 121 HICKORY AVE | SALEM | IN | 47167 | |
| BEARDSLEY, WYATT ALAN | ADDRESS ON FILE | | | | |
| BEARSE, SARAH | ADDRESS ON FILE | | | | |
| BEASLEY MEDIA GROUP (WKXC FM) | 4051 JIMMIE DYESS PARKWAY | AUGUSTA | GA | 30909 | |
| BEASLEY MEDIA GROUP, INC. | 9721 EXECUTIVE CTR DR N, STE# 200 | ST. PETERSBURG | FL | 33702 | |
| BEASLEY MEDIA GROUP, LLC (WHHD-FM) | P.O. BOX 1556 | COLUMBUS | GA | 31902-1556 | |
| BEASLEY, BOBBY DERRICK | ADDRESS ON FILE | | | | |
| BEASLEY, BRIAN T | ADDRESS ON FILE | | | | |
| BEASLEY, JEFFREY SCOTT | ADDRESS ON FILE | | | | |
| BEASLEY, STEPHANIE | ADDRESS ON FILE | | | | |
| BEASON, KELLY A | ADDRESS ON FILE | | | | |
| BEATE JERKINS | ADDRESS ON FILE | | | | |
| BEATON, CEDRIC GERARD | ADDRESS ON FILE | | | | |
| BEATRICE HILL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BEATRICE HOLMAN | ADDRESS ON FILE | | | | |
| BEATRICE MARQNSF3031 | ADDRESS UNKNOWN | | 0 | 0 | |
| BEATRICE PERRY-ROBERTS | ADDRESS ON FILE | | | | |
| BEATRIZ, ZAMUDIO AGUILERA | ADDRESS ON FILE | | | | |
| BEATTY | 168 N MERAMEC AVE, SUITE 105 | CLAYTON | MO | 63105 | |
| BEATTY GREER INC | 9055 AMERICANA RD, STE 22 | VERO BEACH | FL | 32966 | |
| BEATTY, PARKER F | ADDRESS ON FILE | | | | |
| BEATY, JACOB ALLEN | ADDRESS ON FILE | | | | |
| BEAUDOIN-FECCIA, DONNA LEE | ADDRESS ON FILE | | | | |
| BEAUDOT, CALVIN J | ADDRESS ON FILE | | | | |
| BEAUDRIE LAWNCARE SERVICE, LLC | 1112 UNION STREET | MONROE | MI | 48161 | |
| BEAULEAU, DENA MARIE | ADDRESS ON FILE | | | | |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT, P.O. BOX 639 | DERIDDER | LA | 706340639 | |
| BEAUREGARD PARISH SHERIFF OFFICE (B.P.S.O.) SALES TAX DEPARTMENT | ADDRESS UNKNOWN | | | | |
| BEAUTIFUL VILLAGE ENTERTAINMENT | D/B/A BEAUTIFUL VILLAGE ENTERTAINMENT, 1322 FIRST STREET N | ST PETERSBURG | FL | 33701 | |
| BEAUVAIS, BRIANNA | ADDRESS ON FILE | | | | |
| BEAUVAIS, OLIVIA LYNN | ADDRESS ON FILE | | | | |
| BEAVER LAWN CARE, INC | 3269 NIAGARA FALLS BLVDUNIT 4 | NORTH TONAWANDA | NY | 14120 | |
| BEAVER, ABIGAIL T | ADDRESS ON FILE | | | | |
| BEAVER, BRYANA MICHELE | ADDRESS ON FILE | | | | |
| BEAVERS, ANTWONE D | ADDRESS ON FILE | | | | |
| BEAZLEY USA SERVICES, INC. | 65 MEMORIAL ROAD SUITE 320 | WEST HARTFORD | CT | 06107 | |
| BEBBINGTON, KATHRYN | ADDRESS ON FILE | | | | |
| BECERRA, ALONDRA | ADDRESS ON FILE | | | | |
| BECERRA, FERNANDO | ADDRESS ON FILE | | | | |
| BECERRA, THOMAS | ADDRESS ON FILE | | | | |
| BECERRA, TYLER M | ADDRESS ON FILE | | | | |
| BECERRIL, ALEECIA MARIA | ADDRESS ON FILE | | | | |
| BECHAUD, BRIAN F | ADDRESS ON FILE | | | | |
| BECK, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| BECK, HUNTER | ADDRESS ON FILE | | | | |
| BECK, MARY | ADDRESS ON FILE | | | | |
| BECKER, CHRISTIAN LEWIS | ADDRESS ON FILE | | | | |
| BECKER, DANIEL | ADDRESS ON FILE | | | | |
| BECKER, DAWN M | ADDRESS ON FILE | | | | |
| BECKER, LENNON L | ADDRESS ON FILE | | | | |
| BECKER, OLIVIA PAIGE | ADDRESS ON FILE | | | | |
| BECKER, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| BECKER, SARAH NICOLE | ADDRESS ON FILE | | | | |
| BECKER, TREVOR W. | ADDRESS ON FILE | | | | |
| BECKERT, LAUREN M | ADDRESS ON FILE | | | | |
| BECKETT, SABRINA MARIE | ADDRESS ON FILE | | | | |
| BECKFORD, MARYANN | ADDRESS ON FILE | | | | |
| BECKLEY | ADDRESS UNKNOWN | | | | |
| BECKLEY SANITARY BOARD WV | P. O. BOX 2494, BECKLEY | | | | |
| BECKNELL, HALEY JORDAN | ADDRESS ON FILE | | | | |
| BECKY COURTNEY | ADDRESS ON FILE | | | | |
| BECKY DODSON | ADDRESS ON FILE | | | | |
| BECKY RIDDLE | ADDRESS ON FILE | | | | |
| BECKY, EADIE | ADDRESS ON FILE | | | | |
| BECNEL, AYME G | ADDRESS ON FILE | | | | |
| BECRAFT, CHRISTOPHER D. | ADDRESS ON FILE | | | | |
| BEDITZ, ANDREW | ADDRESS ON FILE | | | | |
| BEDNAR, PEYTON | ADDRESS ON FILE | | | | |
| BEDOSKY, LAUREN | ADDRESS ON FILE | | | | |
| BEDOYA, CAMILO A | ADDRESS ON FILE | | | | |
| BEDOYA, NOAH R | ADDRESS ON FILE | | | | |
| BEDROCK TECHNOLOGY SERVICES | 465 S. ORLANDO AVE. #108 | MAITLAND | FL | 32751 | |
| BEDROOM DISTRIBUTORS INC | 6801 SNOWDEN RD | FORT WORTH | TX | 76140 | |
| BEDROSIAN, MELANIE ELIZABETH | ADDRESS ON FILE | | | | |
| BEE COUNTY TAX A/C | PO BOX 1900 | BEEVILLE | TX | 78104 | |
| BEEBE, CRAIG A | ADDRESS ON FILE | | | | |
| BEEBE, HEIDI E | ADDRESS ON FILE | | | | |
| BEEBE, MARGIE L | ADDRESS ON FILE | | | | |
| BEECH, KRISTINE ROSE | ADDRESS ON FILE | | | | |
| BEECHER, CHRISTINE A | ADDRESS ON FILE | | | | |
| BEEKEEPER'S NATURALS | DANIEL MILLAR, 106-260 CARLAW AVENUE | TORONTO | ON | M4M2R7 | CANADA |
| BEEMAN, CHADDEN D | ADDRESS ON FILE | | | | |
| BEERMANN, PHOENIX RAY | ADDRESS ON FILE | | | | |
| BEERS, MAKENZIE J | ADDRESS ON FILE | | | | |
| BEERS, TYLER | ADDRESS ON FILE | | | | |
| BEETHOVEN, VALENTIN | ADDRESS ON FILE | | | | |
| BEETLESTONE, ZACHARY JAMES | ADDRESS ON FILE | | | | |
| BEGANY, JESSE M | ADDRESS ON FILE | | | | |
| BEGELL, DYLAN S | ADDRESS ON FILE | | | | |
| BEGLEY, CRYSTAL LYNN | ADDRESS ON FILE | | | | |
| BEGUM, RINA | ADDRESS ON FILE | | | | |
| BEHOLD WASHINGTON, LLC | DEPT#3005, PO BOX 1000 | MEMPHIS | TN | 38148-3005 | |
| BEHOLD WASHINGTON, LLC | PO BOX 306363 | NASHVILLE | TN | 37230-6363 | |
| BEHRENS, LEAH NOELLE | ADDRESS ON FILE | | | | |
| BEHRENS, MCKAYLLA | ADDRESS ON FILE | | | | |
| BEHRINGER, ANDREW ZACHARY | ADDRESS ON FILE | | | | |
| BEHYMER, KAYLA ANN | ADDRESS ON FILE | | | | |
| BEICHNER, MADELINE | ADDRESS ON FILE | | | | |
| BEIDES, HUNTER | ADDRESS ON FILE | | | | |
| BEIJHAN, GORDON DENIS | ADDRESS ON FILE | | | | |
| BEINS, JUSTIN | ADDRESS ON FILE | | | | |
| BEITER, ALEX J | ADDRESS ON FILE | | | | |
| BEJARANO, ADA E | ADDRESS ON FILE | | | | |
| BEJARANO, LAINE E | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BEK ELECTRIC & WELDING SERVICE LLC | PO BOX 605 | TOLLESON | AZ | 85353 | |
| BEKEY, MALIA Z | ADDRESS ON FILE | | | | |
| BEKINS VAN LINES INC | PO BOX 50800 | INDIANAPOLIS | IN | 46250-0800 | |
| BEL AIR ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| BELAL EID (AMS DELIVERY) | PO BOX 94116 | NORTH LITTLE ROCK | AR | 72190 | |
| BELANGER, IZABELLE M | ADDRESS ON FILE | | | | |
| BELARDO, MARIAH LYNN | ADDRESS ON FILE | | | | |
| BELCHER, HANNAH KRISTI | ADDRESS ON FILE | | | | |
| BELCHER, MATTHEW | ADDRESS ON FILE | | | | |
| BELCOURT, ROLAND | ADDRESS ON FILE | | | | |
| BELDEN PARK DELAWARE LLC | PO BOX 72240 | CLEVELAND | OH | 441920002 | |
| BELDEN PARK JV LLC | 629 EUCLID AVENUE, SUITE 1300 | CLEVELAND | OH | 44114 | |
| BELDEN, MADISON LYNN | ADDRESS ON FILE | | | | |
| BELDEN, MARGARET | ADDRESS ON FILE | | | | |
| BELDING, BROOKE CAIDENCE | ADDRESS ON FILE | | | | |
| BELDT LABS, INC | BELDT LABS, 13949 VENTURA BLVD SUITE 230 | SHERMAN OAKS | CA | 91423 | |
| BELEN, JANNE RICHELLE TESORO | ADDRESS ON FILE | | | | |
| BELEW, CALEB JOSEPH | ADDRESS ON FILE | | | | |
| BELIK, EDWARD ALEXANDER | ADDRESS ON FILE | | | | |
| BELINDA ALLEN | ADDRESS ON FILE | | | | |
| BELINDA BLAIR | ADDRESS ON FILE | | | | |
| BELINDA CHANDLER | ADDRESS ON FILE | | | | |
| BELINDA CONVINGTON | ADDRESS ON FILE | | | | |
| BELINDA HOLLAND | ADDRESS ON FILE | | | | |
| BELINDA MAYLE | ADDRESS ON FILE | | | | |
| BELINDA SLAPPY | ADDRESS ON FILE | | | | |
| BELINDA SPENCER | ADDRESS ON FILE | | | | |
| BELINDA WASHINGTON | ADDRESS ON FILE | | | | |
| BELINDA, EADS | ADDRESS ON FILE | | | | |
| BELISLE, SEAMUS M | ADDRESS ON FILE | | | | |
| BELIVEAU, CATHERINE | ADDRESS ON FILE | | | | |
| BELIVEAU, ELISE ANNE | ADDRESS ON FILE | | | | |
| BELKIS, VERDECIA BERNAL | ADDRESS ON FILE | | | | |
| BELL COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| BELL FORK LIFT INC | 34660 CENTAUR DRIVE | CLINTON TOWNSHIP | MI | 48035 | |
| BELL ROCK GROWERS | 3700 N TWIN OAKS VALLEY RD | SAN MARCOS | CA | 92069 | |
| BELL TOWER 24, LP | 2701 E CAMELBACK RD #170 | PHOENIX | AZ | 85016 | |
| BELL TOWER ASSOCIATES | OWEN SCHWOTZER, 3555 WASHINGTON ROAD | MCMURRAY | PA | 15317 | |
| BELL TOWER LL 4379 | 3555 WASHINGTON ROAD | MCMURRAY | PA | 15317 | |
| BELL, AALIYAH | ADDRESS ON FILE | | | | |
| BELL, AMELIA L | ADDRESS ON FILE | | | | |
| BELL, ANDRESHA LAVETA | ADDRESS ON FILE | | | | |
| BELL, AVA J | ADDRESS ON FILE | | | | |
| BELL, BRIAN | ADDRESS ON FILE | | | | |
| BELL, CAMERON | ADDRESS ON FILE | | | | |
| BELL, CHEYENNE A | ADDRESS ON FILE | | | | |
| BELL, CODY M | ADDRESS ON FILE | | | | |
| BELL, DEVYN LEE | ADDRESS ON FILE | | | | |
| BELL, GENEVIEVE KATHERINE | ADDRESS ON FILE | | | | |
| BELL, GREGORY RICKY | ADDRESS ON FILE | | | | |
| BELL, JUSTIN E | ADDRESS ON FILE | | | | |
| BELL, KAISON A | ADDRESS ON FILE | | | | |
| BELL, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| BELL, KEVIN ANTHONY | ADDRESS ON FILE | | | | |
| BELL, MARTARIUS | ADDRESS ON FILE | | | | |
| BELL, MICHELLE L | ADDRESS ON FILE | | | | |
| BELL, MIKAL TAYLOR | ADDRESS ON FILE | | | | |
| BELL, RANDY W | ADDRESS ON FILE | | | | |
| BELL, SABLE RENEE | ADDRESS ON FILE | | | | |
| BELL, SAMANTHA MAREK | ADDRESS ON FILE | | | | |
| BELL, TREVOR S | ADDRESS ON FILE | | | | |
| BELLA-51ST, LLC | C/O DPC DEVELOPMENT COMPANY7800 E UNION AVE, STE 800 | DENVER | CO | 80237 | |
| BELLA BARBIES INTERNATIONAL | SAMIA GORE, 16701 MELFORD BLVD SUITE 400 | MC LEAN | VA | 22102 | |
| BELLA TROYCHANSKAYA | 7053 W CAROL AVE | NILES | IL | 60714 | |
| BELLAMINE, LILIA R | ADDRESS ON FILE | | | | |
| BELLAMY, CHRISTOPHER K | ADDRESS ON FILE | | | | |
| BELLAMY, DALTON BENJAMIN | ADDRESS ON FILE | | | | |
| BELLAMY, KAHREN V | ADDRESS ON FILE | | | | |
| BELLANTONI, ANDREA | ADDRESS ON FILE | | | | |
| BELLBEY, JUWAN | ADDRESS ON FILE | | | | |
| BELLE, ADARI A | ADDRESS ON FILE | | | | |
| BELLE, CHANDRA D | ADDRESS ON FILE | | | | |
| BELLE, OMAR B | ADDRESS ON FILE | | | | |
| BELLEAU, HUNTER J | ADDRESS ON FILE | | | | |
| BELLERO, JENNIFER M | ADDRESS ON FILE | | | | |
| BELLEVUE CITY TREASURER, WA | P.O. BOX 35139SEATTLE, WA 98124-5139 | | | | |
| BELLEVUE WATER DEPT | P.O. BOX 518GREEN BAY, WI 54305 | | | | |
| BELLEW, COLTON C | ADDRESS ON FILE | | | | |
| BELLEW, KATHY MARIE | ADDRESS ON FILE | | | | |
| BELLI WELLI, INC. | SAMUEL NEUMANN, 8605 SANTA MONICA BLVD PMB 55905 | WEST HOLLYWOOD | CA | 90069 | |
| BELLIN, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| BELLINGER, ASHTON M | ADDRESS ON FILE | | | | |
| BELLINGER, NYKERIA ANDREA | ADDRESS ON FILE | | | | |
| BELLINO, KELLY A | ADDRESS ON FILE | | | | |
| BELLJO, AMANDA MICHELLE | ADDRESS ON FILE | | | | |
| BELLO RAMIREZ, DAMIAN | ADDRESS ON FILE | | | | |
| BELLONA USA INC | 297 GETTY AVE | PATERSON | NJ | 07503-2676 | |
| BELLOW, AARON M | ADDRESS ON FILE | | | | |
| BELO + COMPANY DALLAS MORNING NEWS | P O BOX 660040 | DALLAS | TX | 75266-0040 | |
| BELOFSKI, CAITLYN M | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BELON, JAMES | ADDRESS ON FILE | | | | |
| BELOTE, KELSEY B | ADDRESS ON FILE | | | | |
| BELOUSOFF, SHELDON | ADDRESS ON FILE | | | | |
| BELOW, ELISE CHRISTINA | ADDRESS ON FILE | | | | |
| BELRION HOLMES | ADDRESS ON FILE | | | | |
| BELSVIG, JARED D | ADDRESS ON FILE | | | | |
| BELT 98, INC | 4325 MARQUETTE DRIVE | MOBILE | AL | 36608 | |
| BELT POWER LLC | 2197 CANTON RD SUITE 208 | MARIETTA | GA | 30066 | |
| BELTLINE CATERBERRY LLC | 200 GREEN SPRINGS HWY | BIRMINGHAM | AL | 35209 | |
| BELTRAN, ALEJANDRA | ADDRESS ON FILE | | | | |
| BELTRAN, AMBER E | ADDRESS ON FILE | | | | |
| BELTRAN, AMBER JEANNETTE | ADDRESS ON FILE | | | | |
| BELTRAN, JUAN D | ADDRESS ON FILE | | | | |
| BELTRE PAREDES, MARIA M | ADDRESS ON FILE | | | | |
| BELUS, BREXTON T. | ADDRESS ON FILE | | | | |
| BELUSIC, RYLIE ELIZABETH | ADDRESS ON FILE | | | | |
| BELVIN, DALTON L | ADDRESS ON FILE | | | | |
| BEMBRY, ROHEEM DIQUAN | ADDRESS ON FILE | | | | |
| BEN BROOKS | ADDRESS ON FILE | | | | |
| BEN BROWN | ADDRESS ON FILE | | | | |
| BEN CULBRETH | ADDRESS ON FILE | | | | |
| BEN FUNDERBERG | ADDRESS ON FILE | | | | |
| BEN GREEN | 2622 S DUNDEE ST | TAMPA | FL | 33629-7519 | |
| BEN MAYE | ADDRESS ON FILE | | | | |
| BEN OLITSKY | ADDRESS ON FILE | | | | |
| BEN PEARCE | ADDRESS ON FILE | | | | |
| BEN RODGERS | ADDRESS ON FILE | | | | |
| BEN SOLOVE | ADDRESS ON FILE | | | | |
| BEN, MCDONALD | ADDRESS ON FILE | | | | |
| BEN, MIZRAHI, | ADDRESS ON FILE | | | | |
| BENAE WILLIAMS | ADDRESS ON FILE | | | | |
| BENALLY, PATRICK A | ADDRESS ON FILE | | | | |
| BENASSI, DANIELLE | ADDRESS ON FILE | | | | |
| BENAVIDES HERNANDEZ, ANGIE S | ADDRESS ON FILE | | | | |
| BENAVIDES, ISIDRO M | ADDRESS ON FILE | | | | |
| BENAVIDES, KAYLYN ROSE | ADDRESS ON FILE | | | | |
| BENAVIDEZ, FELISHA L | ADDRESS ON FILE | | | | |
| BENAY PATRICK | ADDRESS ON FILE | | | | |
| BENCI, PAYTON L. | ADDRESS ON FILE | | | | |
| BENCOSME, KAITLYN | ADDRESS ON FILE | | | | |
| BENDER, JESSICA C | ADDRESS ON FILE | | | | |
| BENDERNAGEL, JULIA | ADDRESS ON FILE | | | | |
| BENDERSON 197 | PO BOX 713201 | PHILADELPHIA | PA | 19171 | |
| BENDERSON LL116 | PO BOX 713201 | PHILADELPHIA | PA | 19171 | |
| BENEBONE | PO BOX 200742 | DALLAS | TX | 75320 | |
| BENEDETTI, SAMANTHA HOPE | ADDRESS ON FILE | | | | |
| BENEDICTO, BLAISE | ADDRESS ON FILE | | | | |
| BENEFIELD, MINDY F | ADDRESS ON FILE | | | | |
| BENEFIELD, WILSON B | ADDRESS ON FILE | | | | |
| BENEFIT MARKETING SOLUTIONS LLC / AON | | | | | |
| BENEFIT SOLUTIONS, INC | PO BOX 803507 | DALLAS | TX | 75380 | |
| BENEFLEX, INC. | 77 BRANT AVENUE, STE 206 | CLARK | NJ | 7066 | |
| BENEFO, ANGELINA O | ADDRESS ON FILE | | | | |
| BENENATI, CASCADE | ADDRESS ON FILE | | | | |
| BENESCH ATTORNEYS AT LAW | 127 PUBLIC SQUARE SUITE 4900 | CLEVELAND | OH | 44114 | |
| BENEVENTO'S CLEANING AND RESTORATION | SERVICE, INC., 744 EAST DOUGLAS AVENUE | VISALIA | CA | 93277 | |
| BENFIELD, DAVID PRESTON | ADDRESS ON FILE | | | | |
| BENGE, JANSON B | ADDRESS ON FILE | | | | |
| BENGE, NATHAN G. | ADDRESS ON FILE | | | | |
| BENINATI, MEAGHAN | ADDRESS ON FILE | | | | |
| BENITA DRAPER-EDMONDS | ADDRESS ON FILE | | | | |
| BENITA JORDAN | ADDRESS ON FILE | | | | |
| BENITA KENDRICK | ADDRESS ON FILE | | | | |
| BENITA POWELL | ADDRESS ON FILE | | | | |
| BENITA RICHARDS | ADDRESS ON FILE | | | | |
| BENITA ROYAL | ADDRESS ON FILE | | | | |
| BENITA TURNER | ADDRESS ON FILE | | | | |
| BENITEZ BECERRIL, ARACELY JINNETE | ADDRESS ON FILE | | | | |
| BENITEZ SEGOVIA, EDGAR S | ADDRESS ON FILE | | | | |
| BENITEZ, BRIAN | ADDRESS ON FILE | | | | |
| BENITEZ, EDUARDO A | ADDRESS ON FILE | | | | |
| BENITEZ, MICHAEL JAVIER | ADDRESS ON FILE | | | | |
| BENITEZ, RAYMOND L | ADDRESS ON FILE | | | | |
| BENITO VELOZ | ADDRESS ON FILE | | | | |
| BENITO, MALDONADO JR. | ADDRESS ON FILE | | | | |
| BENJAMAIN MILES | ADDRESS ON FILE | | | | |
| BENJAMIN ALWELL | ADDRESS ON FILE | | | | |
| BENJAMIN BALLARD | ADDRESS ON FILE | | | | |
| BENJAMIN BYRD | ADDRESS ON FILE | | | | |
| BENJAMIN CROUSHORN | ADDRESS ON FILE | | | | |
| BENJAMIN GAMBLE | ADDRESS ON FILE | | | | |
| BENJAMIN HORSLEY | ADDRESS ON FILE | | | | |
| BENJAMIN NEWSOME | ADDRESS ON FILE | | | | |
| BENJAMIN TAYLOR | ADDRESS ON FILE | | | | |
| BENJAMIN, AMANDA R | ADDRESS ON FILE | | | | |
| BENJAMIN, BALDWIN | ADDRESS ON FILE | | | | |
| BENJAMIN, BROWN | ADDRESS ON FILE | | | | |
| BENJAMIN, COURTNEY C | ADDRESS ON FILE | | | | |
| BENJAMIN, FEWINS | ADDRESS ON FILE | | | | |
| BENJAMIN, GRIBOWSKAS | ADDRESS ON FILE | | | | |
| BENJAMIN, HARLAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BENJAMIN, HAUGHT | ADDRESS ON FILE | | | | |
| BENJAMIN, HITT | ADDRESS ON FILE | | | | |
| BENJAMIN, HUNDLEY | ADDRESS ON FILE | | | | |
| BENJAMIN, JEVON A | ADDRESS ON FILE | | | | |
| BENJAMIN, LOREN | ADDRESS ON FILE | | | | |
| BENJAMIN, MARCELLA LOUISE | ADDRESS ON FILE | | | | |
| BENJAMIN, MCLEOD | ADDRESS ON FILE | | | | |
| BENJAMIN, MISNER | ADDRESS ON FILE | | | | |
| BENJAMIN, MITCHELL | ADDRESS ON FILE | | | | |
| BENJAMIN, MORGAN | ADDRESS ON FILE | | | | |
| BENJAMIN, NORTON | ADDRESS ON FILE | | | | |
| BENJAMIN, REEVES | ADDRESS ON FILE | | | | |
| BENJAMIN, ROBIN | ADDRESS ON FILE | | | | |
| BENJAMIN, ROGERS | ADDRESS ON FILE | | | | |
| BENJAMIN, SHAUNYA P | ADDRESS ON FILE | | | | |
| BENJIMAN, BAILEY | ADDRESS ON FILE | | | | |
| BENLIEN, KENDALL RENEE | ADDRESS ON FILE | | | | |
| BENNE BROADCASTING OF VERSAILLES LLC | PO BOX 409 | VERSAILLES | MO | 65084 | |
| BENNER, JOSEPH A | ADDRESS ON FILE | | | | |
| BENNETT, ALFRED JOHN | ADDRESS ON FILE | | | | |
| BENNETT, BEVERLY | ADDRESS ON FILE | | | | |
| BENNETT, BROOKE ELIZABETH | ADDRESS ON FILE | | | | |
| BENNETT, COLTON | ADDRESS ON FILE | | | | |
| BENNETT, COURTNEY RENEE | ADDRESS ON FILE | | | | |
| BENNETT, DAVID E | ADDRESS ON FILE | | | | |
| BENNETT, DEVONTE CRESHAWN | ADDRESS ON FILE | | | | |
| BENNETT, JAYLA A | ADDRESS ON FILE | | | | |
| BENNETT, JORDAN ANN | ADDRESS ON FILE | | | | |
| BENNETT, KALE ELIZABETH | ADDRESS ON FILE | | | | |
| BENNETT, KAYLA MARIE | ADDRESS ON FILE | | | | |
| BENNETT, MATTHEW C. | ADDRESS ON FILE | | | | |
| BENNETT, MICHAEL | ADDRESS ON FILE | | | | |
| BENNETT, NATHANIEL THOMAS | ADDRESS ON FILE | | | | |
| BENNETT, SARAH | ADDRESS ON FILE | | | | |
| BENNETT, SARAH JUNE | ADDRESS ON FILE | | | | |
| BENNETT, SHINIQUE P. | ADDRESS ON FILE | | | | |
| BENNETT, TANNER J | ADDRESS ON FILE | | | | |
| BENNEVENDO, CHRISTINA M | ADDRESS ON FILE | | | | |
| BENNIE GRANT | ADDRESS ON FILE | | | | |
| BENNIE HAGGINS | ADDRESS ON FILE | | | | |
| BENNIE, DAVIS | ADDRESS ON FILE | | | | |
| BENNIE, ISAIAH MALIK | ADDRESS ON FILE | | | | |
| BENNINGTON, SAMANTHA | ADDRESS ON FILE | | | | |
| BENNY NARD | ADDRESS ON FILE | | | | |
| BENNY, DEJESUS JR. | ADDRESS ON FILE | | | | |
| BENNY, JONES | ADDRESS ON FILE | | | | |
| BENNY, LONG | ADDRESS ON FILE | | | | |
| BENOAY, SHAUN | ADDRESS ON FILE | | | | |
| BENOIT, ANDRE M | ADDRESS ON FILE | | | | |
| BENSCH, KRYSTAL M | ADDRESS ON FILE | | | | |
| BENSON STREET PROPERTIES LLC | 701 CARVER ROAD, APARTMENT C26 | GRIFFEN | GA | 30224 | |
| BENSON, ABIGAIL J | ADDRESS ON FILE | | | | |
| BENSON, ALYSSA C | ADDRESS ON FILE | | | | |
| BENSON, BRITTANY L | ADDRESS ON FILE | | | | |
| BENSON, DREW KELLY | ADDRESS ON FILE | | | | |
| BENSON, HAMILTON | ADDRESS ON FILE | | | | |
| BENSON, LAURA | ADDRESS ON FILE | | | | |
| BENSON, LILLIAN M | ADDRESS ON FILE | | | | |
| BENSON, MCKINLEY | ADDRESS ON FILE | | | | |
| BENSON, OWEN DANIEL | ADDRESS ON FILE | | | | |
| BENSON, TROY ROBERT | ADDRESS ON FILE | | | | |
| BENTLEY, ARMAND MARQUEZ | ADDRESS ON FILE | | | | |
| BENTLEY, CORBYN | ADDRESS ON FILE | | | | |
| BENTLEY, GREGORY | ADDRESS ON FILE | | | | |
| BENTLEY, JACOB K | ADDRESS ON FILE | | | | |
| BENTON COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| BENTON COUNTY COLLECTOR | GLORIA PETERSON2113 W WALNUT STREET | ROGERS | AR | 72756-3245 | |
| BENTON COUNTY OVERHEAD DOORS | 103 E ALPINE STREETSUITE 2 | SILOAM SPRINGS | AR | 72761 | |
| BENTON PUD | P.O. BOX 6270KENNEWICK, WA 99336-0270 | | | | |
| BENTON, NAJEE D. | ADDRESS ON FILE | | | | |
| BENTRISA SHELTON | ADDRESS ON FILE | | | | |
| BENTZ, SAVANNAH | ADDRESS ON FILE | | | | |
| BENU, GIANNOS | ADDRESS ON FILE | | | | |
| BENZ, JOSEPH MARTIN | ADDRESS ON FILE | | | | |
| BENZOW, JALYNN ROSE | ADDRESS ON FILE | | | | |
| BEONCA ANDERSON | ADDRESS ON FILE | | | | |
| BERAL LLLP | C/O MARYLAND FINANCIAL INVESTORS, 2800 QUARRY LAKE DRIVE, SUITE 340 | BALTIMORE | MD | 21209 | |
| BERAR, SHAAN S | ADDRESS ON FILE | | | | |
| BERARDUCCI, MICHELE | ADDRESS ON FILE | | | | |
| BERDECIA, DOMINICK M | ADDRESS ON FILE | | | | |
| BERDES, CALEB D | ADDRESS ON FILE | | | | |
| BERDNIK, BROOKE | ADDRESS ON FILE | | | | |
| BERES, LOIS ANN AVA | ADDRESS ON FILE | | | | |
| BERESNIEWICZ, KYLE ANTHONY | ADDRESS ON FILE | | | | |
| BERG ADAMS, SHEINA M | ADDRESS ON FILE | | | | |
| BERG, ALEXA K | ADDRESS ON FILE | | | | |
| BERG, HEATHER | ADDRESS ON FILE | | | | |
| BERG, MICHAEL | ADDRESS ON FILE | | | | |
| BERGAMINI, THERESA | ADDRESS ON FILE | | | | |
| BERGER, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| BERGER, ANNA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BERGER, CAITLIN B | ADDRESS ON FILE | | | | |
| BERGER, EVAN | ADDRESS ON FILE | | | | |
| BERGER, ISABELLA NOELLE | ADDRESS ON FILE | | | | |
| BERGER, MERCEDES T | ADDRESS ON FILE | | | | |
| BERGER, OLIVIA D. | ADDRESS ON FILE | | | | |
| BERGMAN, NICHOLAS H. | ADDRESS ON FILE | | | | |
| BERGSTROM, KYLIE MARIE | ADDRESS ON FILE | | | | |
| BERKELEY COUNTY TREASURER | PO BOX 6122 | MONCKS CORNER | SC | 29461 | |
| BERKELEY TOWNSHIP | PO BOX 8627 PINEWALD-KESWICK RD | BAYVILLE | NJ | 8721 | |
| BERKELEY, SIERRA | ADDRESS ON FILE | | | | |
| BERKEMEIER, AUSTIN SCOTT | ADDRESS ON FILE | | | | |
| BERKEY, ZAVIER E | ADDRESS ON FILE | | | | |
| BERKHEIMER TAX ADMINISTRATOR | 50 NORTH SEVENTH STREET | BANGOR | PA | 18013 | |
| BERKS E.I.T BUREAU | 1125 BERKSHIRE BLVD, SUITE 115 | READING | PA | 19610 | |
| BERKSHIRE GAS COMPANY | P.O. BOX 847821, BOSTON | | | | |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 1314 DOUGLAS STREET, SUITE 1400 | OMAHA | NE | 68102-1944 | |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | ATTN: MULTI LIFEPO BOX 644786 | PITTSBURGH | PA | 15264-4786 | |
| BERKTOLD, BROOKE | ADDRESS ON FILE | | | | |
| BERLIN RETAIL CENTER, LLC | C/O ADAM BERLIN, 6155 33RD STREET | VERO BEACH | FL | 32966 | |
| BERLIN, ALANA ROSE | ADDRESS ON FILE | | | | |
| BERMEL, AINSLEY MARIE | ADDRESS ON FILE | | | | |
| BERMEL, JACQUELYN PAIGE | ADDRESS ON FILE | | | | |
| BERMINGHAM, MARIA D | ADDRESS ON FILE | | | | |
| BERMUDEZ SANTIZ, YOVANNI | ADDRESS ON FILE | | | | |
| BERMUDEZ, LAZARA ALEXANDRA | ADDRESS ON FILE | | | | |
| BERMUDEZ-ZELAYA, ASHLY G | ADDRESS ON FILE | | | | |
| BERNADETTE ROSS | ADDRESS ON FILE | | | | |
| BERNADETTE SEEGULAM | 69 CHESTNUT AVE. | NARRAGANSETT | RI | 2882 | |
| BERNADETTE WILLIAMS | ADDRESS ON FILE | | | | |
| BERNADETTE, MORENO | ADDRESS ON FILE | | | | |
| BERNADINE REDDIX | ADDRESS ON FILE | | | | |
| BERNAL CHAVEZ, RICARDO | ADDRESS ON FILE | | | | |
| BERNAL LANDSCAPES LLC | 18 36TH STREET SWSUITE C | GRAND RAPIDS | MI | 49548 | |
| BERNAL, ROBERTO C | ADDRESS ON FILE | | | | |
| BERNALES, BRISSA LUCIANA | ADDRESS ON FILE | | | | |
| BERNALILLO COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| BERNALILLO COUNTY TREASURER | NANCY M BEARCEPO BOX 27800 | ALBUQUERQUE | NM | 87125-7800 | |
| BERNARD BLOCKER | ADDRESS ON FILE | | | | |
| BERNARD JAMES | ADDRESS ON FILE | | | | |
| BERNARD MASON | ADDRESS ON FILE | | | | |
| BERNARD PRICE | ADDRESS ON FILE | | | | |
| BERNARD RIDGES, STEVEN ALLEN | ADDRESS ON FILE | | | | |
| BERNARD WHITE | ADDRESS ON FILE | | | | |
| BERNARD, ARYEL | ADDRESS ON FILE | | | | |
| BERNARD, BORNELUS | ADDRESS ON FILE | | | | |
| BERNARD, BRONSON C | ADDRESS ON FILE | | | | |
| BERNARD, BROWN | ADDRESS ON FILE | | | | |
| BERNARD, CRAIGHEAD | ADDRESS ON FILE | | | | |
| BERNARD, JAMES J | ADDRESS ON FILE | | | | |
| BERNARD, LOREN | ADDRESS ON FILE | | | | |
| BERNARD, MCKENNA M | ADDRESS ON FILE | | | | |
| BERNARD, PATRICK ROBERT | ADDRESS ON FILE | | | | |
| BERNARD, TYLER DAWSON | ADDRESS ON FILE | | | | |
| BERNARDINO, NERIAH DEBORAH | ADDRESS ON FILE | | | | |
| BERNARDO, ALVARADO | ADDRESS ON FILE | | | | |
| BERNARDS | PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| BERNARDS FURNITURE | PO BOX 730718 | DALLAS | TX | 75373-0718 | |
| BERNAS, ALBERT J | ADDRESS ON FILE | | | | |
| BERNETTA BRANDON | ADDRESS ON FILE | | | | |
| BERNHARD DESIGN GROUP | 222 WITMER RD N | TONAWANDA | NY | 14120 | |
| BERNIA PORTILLO, JOSUE G | ADDRESS ON FILE | | | | |
| BERNICE DAVIS | ADDRESS ON FILE | | | | |
| BERNICE EVANS | ADDRESS ON FILE | | | | |
| BERNICE MENSAH | ADDRESS ON FILE | | | | |
| BERNICE NEVEL | ADDRESS ON FILE | | | | |
| BERNICE RINGO | ADDRESS ON FILE | | | | |
| BERNIE GULLEY | ADDRESS ON FILE | | | | |
| BERNIER, JENNIFER L | ADDRESS ON FILE | | | | |
| BERNKNOPF, BRANDYN | ADDRESS ON FILE | | | | |
| BERNS COMMUNICATIONS GROUP | 475 PARK AVENUE SOUTH29TH FLOOR | NEW YORK | NY | 10016 | |
| BERNS COMMUNICATIONS GROUP, LLC | ATTN: STACY BERNS, 475 PARK AVENUE SOUTH, 29TH FLOOR | NEW YORK | NY | 10016 | |
| BERNSTEIN, DREW | ADDRESS ON FILE | | | | |
| BERNSTEIN, MICHAEL | ADDRESS ON FILE | | | | |
| BERRELES-LUNA, XAVIER CHRISTIAN | ADDRESS ON FILE | | | | |
| BERRIOS, GRACE M. | ADDRESS ON FILE | | | | |
| BERRIOS, JESHONA | ADDRESS ON FILE | | | | |
| BERRIOS, PEDRO JOHN | ADDRESS ON FILE | | | | |
| BERROCALES-MATTHEWS, JEHOVANI ROBERTO | ADDRESS ON FILE | | | | |
| BERROUETE, BRUMAIRE | ADDRESS ON FILE | | | | |
| BERRY, ANTHONY J | ADDRESS ON FILE | | | | |
| BERRY, CAYDAN HOPE | ADDRESS ON FILE | | | | |
| BERRY, CHRISTINE | ADDRESS ON FILE | | | | |
| BERRY, DARRIUS NYTRELL | ADDRESS ON FILE | | | | |
| BERRY, DRAE'QUANE JYLIK | ADDRESS ON FILE | | | | |
| BERRY, DUSTIN MARCUS | ADDRESS ON FILE | | | | |
| BERRY, ERIC M | ADDRESS ON FILE | | | | |
| BERRY, JOMO K. | ADDRESS ON FILE | | | | |
| BERRY, KAITLIN LAUREN | ADDRESS ON FILE | | | | |
| BERRY, RAKEIM MAYS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BERRY, SIERRA | ADDRESS ON FILE | | | | |
| BERRY, TAJERE K | ADDRESS ON FILE | | | | |
| BERRY, TSUSHIMA Y | ADDRESS ON FILE | | | | |
| BERRY, WATERS | ADDRESS ON FILE | | | | |
| BERRYESSA PLAZA LLC | 5752 COUNTRY CLUB PKWY | SAN JOSE | CA | 95138-2222 | |
| BERSHAUNDRA ROBINSON | ADDRESS ON FILE | | | | |
| BERT, CLAUDIA L | ADDRESS ON FILE | | | | |
| BERTAO, SAGE M | ADDRESS ON FILE | | | | |
| BERTE, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| BERTHA BOLDEN | ADDRESS ON FILE | | | | |
| BERTHA HOGAN | ADDRESS ON FILE | | | | |
| BERTHA PAGE | ADDRESS ON FILE | | | | |
| BERTHA THOMPSON | ADDRESS ON FILE | | | | |
| BERTHENIA MINOR | ADDRESS ON FILE | | | | |
| BERTHOLD, JULIE A. | ADDRESS ON FILE | | | | |
| BERTKE, OLIVIA | ADDRESS ON FILE | | | | |
| BERTOG LANDSCAPE CO | 625 WHEELING ROAD | WHEELING | IL | 60090 | |
| BERTRAM KETTLES | ADDRESS ON FILE | | | | |
| BERTRAM, LAURA M | ADDRESS ON FILE | | | | |
| BERTUDE SURPRISE | ADDRESS ON FILE | | | | |
| BERUBE, LILLYANNA MAE | ADDRESS ON FILE | | | | |
| BERWANGER, REGAN TAYLOR | ADDRESS ON FILE | | | | |
| BERWYN GATEWAY PARTNERS LLC | C/O KEYSTONE VENTURES LLC, 420 CLINTON PLACE | RIVER FOREST | IL | 60305 | |
| BERWYN GATEWAY PARTNERS, LLC | 418 CLINTON PLACE | RIVER FOREST | IL | 60305 | |
| BESARES ROSADO, SAMUEL | ADDRESS ON FILE | | | | |
| BESOSA, MICHAEL J | ADDRESS ON FILE | | | | |
| BESS, GRACE KAREN | ADDRESS ON FILE | | | | |
| BESSEMER UTILITIES | PO BOX 1246 | BESSEMER | AL | 35021-1246 | |
| BEST BUY BONES INC | PO BOX 39 | MOUNT MORRIS | MI | 48458 | |
| BEST BUY STORES LP | 5329 PAYSHPERE CIRCLE | CHICAGO | IL | 60674 | |
| BEST BUY STORES, L.P. | 7601 PENN AVENUE SOUTH | RICHFIELD | MN | 55423 | |
| BEST FRIENDS ANIMAL | 5001 ANGEL CANYON RD | KANAB | UT | 84741 | |
| BEST LIGHT HAULING & MOVING LLC | 61 PRAIRIE LANE | CROCKER | MO | 65452 | |
| BEST, FAITH A | ADDRESS ON FILE | | | | |
| BESTLEY, GELIN | ADDRESS ON FILE | | | | |
| BETA HOLDINGS LIMITED PARTNERSHIP | 18827 BOTHELL WAY NE#110 | BOTHELL | WA | 98011 | |
| BETA-BREMERTON L.L.C. | 18827 BOTHELL WAY N.E., SUITE 110 | BOTHELL | WA | 98011 | |
| BETANCOURT NUTRITION, INC. | MARIA DEL MAR SUAREZ, 14620 NW 60TH AVENUE, BLDG A | HIALEAH | FL | 33014 | |
| BETANCOURT SPORTS NUTRITION, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| BETANCOURT, AUTUMN | ADDRESS ON FILE | | | | |
| BETANCOURT, JOSE LUIS | ADDRESS ON FILE | | | | |
| BETANCUR, CARLOS H | ADDRESS ON FILE | | | | |
| BETENBOUGH, SYDNEY C | ADDRESS ON FILE | | | | |
| BETH BAKER | ADDRESS ON FILE | | | | |
| BETH CRANFORD | ADDRESS ON FILE | | | | |
| BETH LEGER | ADDRESS ON FILE | | | | |
| BETH STANFORD | ADDRESS ON FILE | | | | |
| BETH WENDLING | ADDRESS ON FILE | | | | |
| BETHANN FISHER | ADDRESS ON FILE | | | | |
| BETHANY MILES | ADDRESS ON FILE | | | | |
| BETHANY, FREEMON | ADDRESS ON FILE | | | | |
| BETHEA, LEVERN | ADDRESS ON FILE | | | | |
| BETHEL, BREAH DELLYN | ADDRESS ON FILE | | | | |
| BETSY ANDERSON | ADDRESS ON FILE | | | | |
| BETSY JONSON | ADDRESS ON FILE | | | | |
| BETTE, HANNAH N | ADDRESS ON FILE | | | | |
| BETTER BUSINESS BUREAU OF | NEW JERSEY, 1262 WHITE-HORSE HAMILTON SQUARE RD, BUILDING A SUITE 202 | TRENTON | NJ | 86903596 | |
| BETTER BUSINESS BUREAU OF CENTRAL OHIO INC | 1169 DUBLIN ROAD | COLUMBUS | OH | 43215 | |
| BETTER MED URGENT CARE | PO BOX 18436 | BELFAST | ME | 49154079 | |
| BETTERA BRANDS, LLC (VSI) | OSTEWART@BETTERA.COM, 14790 FLINT LEE ROAD | CHANTILLY | VA | 20151 | |
| BETTEZ, VANESSA RAE | ADDRESS ON FILE | | | | |
| BETTI, JUSTIN M | ADDRESS ON FILE | | | | |
| BETTIN, JOHN W | ADDRESS ON FILE | | | | |
| BETTINI, DOMINIC R | ADDRESS ON FILE | | | | |
| BETTON, SHANTE J | ADDRESS ON FILE | | | | |
| BETTON, TIMOTHY E | ADDRESS ON FILE | | | | |
| BETTS, CHASSIYA N | ADDRESS ON FILE | | | | |
| BETTY BANKS | ADDRESS ON FILE | | | | |
| BETTY BAR | ADDRESS ON FILE | | | | |
| BETTY BARNES | ADDRESS ON FILE | | | | |
| BETTY BOOKER | ADDRESS ON FILE | | | | |
| BETTY CANN- SAMMONS | ADDRESS ON FILE | | | | |
| BETTY CAVE | ADDRESS ON FILE | | | | |
| BETTY COFFEY | ADDRESS ON FILE | | | | |
| BETTY CONNER | ADDRESS ON FILE | | | | |
| BETTY DAVIDSON | ADDRESS ON FILE | | | | |
| BETTY EDMUN | ADDRESS ON FILE | | | | |
| BETTY FLORIDA | ADDRESS ON FILE | | | | |
| BETTY HAMILTON-LLYOD | ADDRESS ON FILE | | | | |
| BETTY JEFFRIES | ADDRESS ON FILE | | | | |
| BETTY JONES | ADDRESS ON FILE | | | | |
| BETTY KING | ADDRESS ON FILE | | | | |
| BETTY MCAFEE | ADDRESS ON FILE | | | | |
| BETTY MORGAN | ADDRESS ON FILE | | | | |
| BETTY PARKER | ADDRESS ON FILE | | | | |
| BETTY POPE | ADDRESS ON FILE | | | | |
| BETTY RICHARDSON | ADDRESS ON FILE | | | | |
| BETTY ROBERTS | ADDRESS ON FILE | | | | |
| BETTY SANTIAGO | ADDRESS ON FILE | | | | |
| BETTY SIMMONS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BETTY WALKER | ADDRESS ON FILE | | | | |
| BETTY WALKER | ADDRESS ON FILE | | | | |
| BETTY WILLIAMS | ADDRESS ON FILE | | | | |
| BETTY WILSON | ADDRESS ON FILE | | | | |
| BETTY, NGANGOYE ALEXANDRINE | ADDRESS ON FILE | | | | |
| BETTYE BRYANT | ADDRESS ON FILE | | | | |
| BETZ, AVAH N. | ADDRESS ON FILE | | | | |
| BEULAH BLIGEN | ADDRESS ON FILE | | | | |
| BEULAH KELLEY | ADDRESS ON FILE | | | | |
| BEUTLER, SAMUEL E. | ADDRESS ON FILE | | | | |
| BEVER, DAVID CHARLES | ADDRESS ON FILE | | | | |
| BEVERAGE, BETH ANN | ADDRESS ON FILE | | | | |
| BEVERIDGE, ADRIANA ISABELLA | ADDRESS ON FILE | | | | |
| BEVERLEY FRANKLIN | ADDRESS ON FILE | | | | |
| BEVERLEY MCFADDEN | ADDRESS ON FILE | | | | |
| BEVERLY CARTER | ADDRESS ON FILE | | | | |
| BEVERLY CHEEKS | ADDRESS ON FILE | | | | |
| BEVERLY COLLINS | ADDRESS ON FILE | | | | |
| BEVERLY CURTISS | ADDRESS ON FILE | | | | |
| BEVERLY DUDLEY | ADDRESS ON FILE | | | | |
| BEVERLY FORD | ADDRESS ON FILE | | | | |
| BEVERLY G CRUZ | 1245 ROLLING MEADOWS COURT | SCOTTSBURG | IN | 47170 | |
| BEVERLY GARTH | ADDRESS ON FILE | | | | |
| BEVERLY HILLS TRIAL ATTORNEYS, P.C. | 468 NORTH CAMDEN DRIVE, SUITE 238 | BEVERLY HILLS | CA | 90210 | |
| BEVERLY HUGHES | ADDRESS ON FILE | | | | |
| BEVERLY JOHNSON | ADDRESS ON FILE | | | | |
| BEVERLY MARTIN | ADDRESS ON FILE | | | | |
| BEVERLY OVERMAN | ADDRESS ON FILE | | | | |
| BEVERLY PINCKNEY | ADDRESS ON FILE | | | | |
| BEVERLY ROACH | ADDRESS ON FILE | | | | |
| BEVERLY ROOP | ADDRESS ON FILE | | | | |
| BEVERLY RUCKER | ADDRESS ON FILE | | | | |
| BEVERLY SCHUBERT | ADDRESS ON FILE | | | | |
| BEVERLY WILLIAMS | ADDRESS ON FILE | | | | |
| BEVERLY, MICHAEL B | ADDRESS ON FILE | | | | |
| BEVILACQUA, DEVIN G | ADDRESS ON FILE | | | | |
| BEVIONE, ABIGAIL D | ADDRESS ON FILE | | | | |
| BEVRLY GAILLARD | ADDRESS ON FILE | | | | |
| BEXAR COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| BEXAR COUNTY TAX ASSESSOR | ADDRESS UNKNOWN | | | | |
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | |
| BEY LEA JOINT VENTURE | C/O MARX REALTY & IMPROVEMENT CO. INC., 155 EAST 44TH STREET, 7TH FLOOR | NEW YORK | NY | 10017 | |
| BEYER, BRIANNA ELIZABETH ANN | ADDRESS ON FILE | | | | |
| BEYERL, JOSEPH | ADDRESS ON FILE | | | | |
| BEYONCE CAPERS | ADDRESS ON FILE | | | | |
| BEYONCE STOKES | ADDRESS ON FILE | | | | |
| BEYOND BETTER FOODS | 101 LINCOLN AVE, 100 | BRONX | NY | 10454 | |
| BEYOND TRUST SOFTWARE | 5090 N 40TH STREET, #400 | PHOENIX | AZ | 85018 | |
| BEYONDTRUST CORPORATION | 11695 JOHNS CREEK PARKWAY, SUITE 200 | JOHNS CREEK | GA | 30097 | |
| BEZALEEL LISSA | ADDRESS ON FILE | | | | |
| BEZEL, WILLIAM RYAN | ADDRESS ON FILE | | | | |
| BG PLAZA LLC | PO BOX 584 | STERLING HEIGHTS | MI | 48311 | |
| BGE | P.O. BOX 13070PHILADELPHIA, PA 19101-3070 | | | | |
| BHACHU, ONKAR S | ADDRESS ON FILE | | | | |
| BHANU THOTA | ADDRESS ON FILE | | | | |
| BHARDWAJ, PRERNA | ADDRESS ON FILE | | | | |
| BHATIA, JASKARAN S | ADDRESS ON FILE | | | | |
| BHATT, RUDRISH U | ADDRESS ON FILE | | | | |
| BHATTI, AMANEET KAUR | ADDRESS ON FILE | | | | |
| BHATTI, DANIYAL A | ADDRESS ON FILE | | | | |
| BHB US CORP (DRP) | MICHAEL MELMAN, 303A COLLEGE ROAD EAST | PRINCETON | NJ | 8540 | |
| BHGS | DEPARTMENT OF CONSUMER AFFAIRS, 4244 SOUTH MARKET COURT, SUITE D | SACRAMENTO | CA | 95834 | |
| BHGS LICENSING | 4244 SOUTH MARKET COURTSUITE D | SACRAMENTO | CA | 95834 | |
| BHU FOODS | 818 VANDERBILT PLACE | SAN DIEGO | CA | 92110 | |
| BHU FOODS (DRP) | LAURA KATLEMAN, 2735 CACTUS RD STE 101 | SAN DIEGO | CA | 92154 | |
| BIALOW REAL ESTATE, LLC | 200 HIGHLAND AVENUE, SUITE 401 | NEEDHAM HEIGHTS | MA | 2494 | |
| BIANCA MENDEZ | ADDRESS ON FILE | | | | |
| BIANCA NELSON | ADDRESS ON FILE | | | | |
| BIANCA RIVERA | 1296 WARREN RD. | LAKEWOOD | OH | 44107 | |
| BIANCA SAUCEDO | ADDRESS ON FILE | | | | |
| BIANCA WASHINGTON | ADDRESS ON FILE | | | | |
| BIANCA, BUCHANAN | ADDRESS ON FILE | | | | |
| BIAS, SAVANNA RAELYNN | ADDRESS ON FILE | | | | |
| BIBB COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| BIBB COUNTY TAX COMMISSIONER | BUSINESS LICENSE, PO BOX 4724 | MACON | GA | 312084724 | |
| BIBEAU, REGINA M | ADDRESS ON FILE | | | | |
| BIBERSTEIN, JOAN | ADDRESS ON FILE | | | | |
| BIBIANA LAGOS | ADDRESS ON FILE | | | | |
| BICKELHAUPT, KAMARRA JALIC'E | ADDRESS ON FILE | | | | |
| BICOASTAL MGMT | 1385 BDWY, SUITE 1001 | NEW YORK | NY | 10018 | |
| BIDDLE, AUSTIN L | ADDRESS ON FILE | | | | |
| BIDDLE, SARAH | ADDRESS ON FILE | | | | |
| BIEHLE ELECTRIC INC | 9605 W US HWY 50 | SEYMOUR | IN | 47274 | |
| BIEL, MARK VICTOR | ADDRESS ON FILE | | | | |
| BIELAK, JENNIFER | ADDRESS ON FILE | | | | |
| BIEN-AIME, JULIE | ADDRESS ON FILE | | | | |
| BIENKOWSKI, BAILEY | ADDRESS ON FILE | | | | |
| BIERBRIER SOUTH SHORE PLACE BRAINTREE LLC | 420 BEDFORD ST. | LEXINGTON | MA | 2420 | |
| BIERMAN, ABIGAIL L | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BIERMAN, ZOIE D | ADDRESS ON FILE | | | | |
| BIESECKER DUTKANYCH & MACER LLC | 411 MAIN STREET | EVANSVILLE | IN | 47708 | |
| BIEZOU, EMILY M | ADDRESS ON FILE | | | | |
| BIFF, PARSONS | ADDRESS ON FILE | | | | |
| BIG ASS FANS (DELTA T), LLC | PO BOX 638767 | CINCINNATI | OH | 45263 | |
| BIG ASS SOLUTIONS | BIG ASS SOLUTIONSPO BOX 638767 | CINCINNATI | OH | 45263 | |
| BIG BLUE TOWING, INC | PO BOX 2926 | AUBURN | AL | 36831-2926 | |
| BIG BUDDYS MOVING CO., LLC | 7870 AXTON ROAD | AXTON | VA | 24054 | |
| BIG DOG ELECTRIC OF FLORIDA LLC | 6150 NE 136TH ST | OKEECHOBEE | FL | 34972 | |
| BIG EASY BLENDS-PSPD | 698 ST GEORGE AVE | NEW ORLEANS | LA | 70121-1641 | |
| BIG FLATS TEI EQUITIES LLC | C/O TIME EQUITIES, INC., 55 FIFTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10003 | |
| BIG FLATS TEI EQUITIES LLC, BIG FLATS TEA LLC, BIG FLATS CEG I, LLC, BIG FLATS CEG III LLC, BIG FLATS PATRICIA LANE LLC, BIG FLATS WESTFIELD COMMONS LLC | 55 FIFTH AVENUE - 15TH FLOOR | NEW YORK | NY | 10003 | |
| BIG HEART TEA | LISA GOVRO, 2615 WINNEBAGO | SAINT LOUIS | MO | 63118 | |
| BIG SKY BALLOONS & SEARCHLIGHTS INC | 173200 S DELIA AVE | PLAINFIELD | IL | 60586 | |
| BIG STATE PLUMBING INC | 11510 TEXAS 36 | NEEDVILLE | TX | 77461 | |
| BIG TREE FURNITURE & INC., INC. | P O BOX 100895 | ATLANTA | GA | 30384-4174 | |
| BIG V INCOME FUND LP | 176 NORTH MAIN STREET, SUITE 210 | FLORIDA | NY | 10921 | |
| BIG V INCOME FUND LP | PO BOX 6288 | HICKSVILLE | NY | 118026288 | |
| BIGDOSKI, JASMINE LEE | ADDRESS ON FILE | | | | |
| BIGELOW, BRANDON M | ADDRESS ON FILE | | | | |
| BIGENHO, ASHLEY N | ADDRESS ON FILE | | | | |
| BIGGERS, ERIN | ADDRESS ON FILE | | | | |
| BIGGS, ASHLEE M | ADDRESS ON FILE | | | | |
| BIGGS, BRYAN S | ADDRESS ON FILE | | | | |
| BIGYAN SHARMA | ADDRESS ON FILE | | | | |
| BIHOLMAN MARTE | ADDRESS ON FILE | | | | |
| BIJANSKY, CHELSEA | ADDRESS ON FILE | | | | |
| BIJU ABRAHAM, SUBIN | ADDRESS ON FILE | | | | |
| BIKRAM SAMRA | ADDRESS ON FILE | | | | |
| BIL JAC | 3337 MEDINA ROAD | MEDINA | OH | 44256 | |
| BIL JAC - PSPD | DBA BIL JAC3337 MEDINA ROAD | MEDINA | OH | 44256 | |
| BILAL MUHAMMAD | ADDRESS ON FILE | | | | |
| BILAN FERRELL | ADDRESS ON FILE | | | | |
| BILBREY, ARIS MARIE | ADDRESS ON FILE | | | | |
| BILES, CAMDEN J | ADDRESS ON FILE | | | | |
| BILGER, ADAM | ADDRESS ON FILE | | | | |
| BILL HALL | ADDRESS ON FILE | | | | |
| BILLANUEVA, JOSE L | ADDRESS ON FILE | | | | |
| BILLE, BERNADETTE | ADDRESS ON FILE | | | | |
| BILLERICA TOWN ASSESSORS OFFICE | ADDRESS UNKNOWN | | | | |
| BILLIE GRAVES | ADDRESS ON FILE | | | | |
| BILLIE MITCHELL | ADDRESS ON FILE | | | | |
| BILLIE SNYDER | ADDRESS ON FILE | | | | |
| BILLIE, DEVEN | ADDRESS ON FILE | | | | |
| BILLINGS, HUNTER THOMAS | ADDRESS ON FILE | | | | |
| BILLINGS, STEPHANIE L. | ADDRESS ON FILE | | | | |
| BILLS, CATHERINE A | ADDRESS ON FILE | | | | |
| BILLSTROM, MIKEL | ADDRESS ON FILE | | | | |
| BILLUPS, LAYLA MARIE | ADDRESS ON FILE | | | | |
| BILLY BOB'S TEXAS INVESTMENTS LLC | 2520 RODEO PLAZA | FORT WORTH | TX | 76164 | |
| BILLY MARTINEZ | ADDRESS ON FILE | | | | |
| BILLY MOORE | ADDRESS ON FILE | | | | |
| BILLY, ALEXIS DAWN | ADDRESS ON FILE | | | | |
| BILLY, FREEMAN JR. | ADDRESS ON FILE | | | | |
| BILLY, LEEGINS JR | ADDRESS ON FILE | | | | |
| BILLY, NELSON | ADDRESS ON FILE | | | | |
| BILLY, RAY | ADDRESS ON FILE | | | | |
| BILLY, ROSS I | ADDRESS ON FILE | | | | |
| BILLY'S ASPHALT SERVICES INC | 3194 LANDTREE CIRCLE | ORLANDO | FL | 32812 | |
| BILLYS MOBILE GLASS | 1073 CLINTON RAOD | MACON | GA | 31211 | |
| BI-LO SALES & SERVICE CENTER | 733 N MAGNOLIA AVE | OCALA | FL | 34475 | |
| BILODEAU, STEPHANIE L | ADDRESS ON FILE | | | | |
| BILYEU, RILEY W | ADDRESS ON FILE | | | | |
| BIN SCIENCE, LLC | JENNY JARAMILLO, 10531 HUMBOLT STREET | LOS ALAMITOS | CA | 90720 | |
| BINDER, CAITLIN L | ADDRESS ON FILE | | | | |
| BINDER, MEGHAN MATTES | ADDRESS ON FILE | | | | |
| BING MICROSOFT ONLINE INC | PO BOX 847543 | DALLAS | TX | 75284-7543 | |
| BINGHAM, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| BINGHAM, DANIEL | ADDRESS ON FILE | | | | |
| BINGHAM, LEAH | ADDRESS ON FILE | | | | |
| BINKIEWICZ, RYLEE C | ADDRESS ON FILE | | | | |
| BINNS, THOMAS F | ADDRESS ON FILE | | | | |
| BINOD RAI | ADDRESS ON FILE | | | | |
| BINSWANGER ENTERPRISES, LLC DBA BINSWANGER GLASS | PO BOX 171173 | MEMPHIS | TN | 38187-7256 | |
| BIO BISCUIT INC | 5505 TRUDEAU ST UNIT 15 | SAINT-HYACINTHE | QC | J2S 1H5 | CANADA |
| BIOESSE TECHNOLOGIES LLC | AARON THENO, 13040 WOODBRIDGE TRAIL | MINNETONKA | MN | 55305 | |
| BIONDO, MICHAEL A | ADDRESS ON FILE | | | | |
| BIONDO, NICOLE M | ADDRESS ON FILE | | | | |
| BIONUTRITIONAL RESEARCH GROUP | MITCHELL BRANTLEY, 6 MORGAN, SUITE 100 | IRVINE | CA | 92618 | |
| BIORIGINAL FOOD & SCIENCE CORP.(VSI | SHANNA CUFF, 102 MELVILLE STREET | SASKATOON | SK | S7J 0R1 | CANADA |
| BIOSTEEL SPORTS NUTRITION | MARC CURCIO, 87 WINGOLD AVENUE | NORTH YORK | ON | M6B1P8 | CANADA |
| BIO-SYNERGY LTD (DRP) | DANIEL HERMAN, 469 FINCHLEY ROAD | LONDON | | NW36HS | UNITED KINGDOM |
| BIOVATION LABS (VSI) | 2323 3600 W., CRAIG RICH | WEST VALLEY CITY | UT | 84119 | |
| BIOXGENIC LLC | RIKI ASCHERMAN, 2131 BLOUNT RD, BELINDA DOWNES | POMPANO BEACH | FL | 33069 | |
| BIOZEAL | DAVID LEVY, 645 S ALLIED WAY | EL SEGUNDO | CA | 90245 | |
| BIRCH COMMUNICATIONS | PO BOX 105066 | ATLANTA | GA | 30348-5066 | |
| BIRCHEAT, TAYLER B | ADDRESS ON FILE | | | | |
| BIRD, DALTON MICHAEL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BIRD, NATHAN J | ADDRESS ON FILE | | | | |
| BIRD, NICHOLAS T | ADDRESS ON FILE | | | | |
| BIRDCAGE GRF2, LLC | 1850 DOUGLAS BLVD., SUITE 412 | ROSEVILLE | CA | 95661 | |
| BIRDGET ADESINA | ADDRESS ON FILE | | | | |
| BIRDHILL STUDIO | 1630 WELTON ST UNIT #1000F | DENVER | CO | 80202 | |
| BIREN & CO. | MARKUS BIREN, 191 UNIVERSITY BLVD., 172 | DENVER | CO | 80206 | |
| BIRES, JAMIE L | ADDRESS ON FILE | | | | |
| BIRKHEAD COMPANY, INC | 1224 OLD FERN VALLEY ROAD SUITE 100 | LOUISVILLE | KY | 40219 | |
| BIRMINGHAM, BROOKE DALE | ADDRESS ON FILE | | | | |
| BIRTWELL, MATTHEW J | ADDRESS ON FILE | | | | |
| BIRTZ, JENNIFER | ADDRESS ON FILE | | | | |
| BISCEGLIA, ISABELLA MAUREEN | ADDRESS ON FILE | | | | |
| BISCHOFF, BRIELLE | ADDRESS ON FILE | | | | |
| BISCHOFF, SHAWN M | ADDRESS ON FILE | | | | |
| BISDORF, MORGAN JASON | ADDRESS ON FILE | | | | |
| BISER, SUE E | ADDRESS ON FILE | | | | |
| BISHARAT, SUMMER H | ADDRESS ON FILE | | | | |
| BISHNU BISWAKARNA | ADDRESS ON FILE | | | | |
| BISHOP NELSON | ADDRESS ON FILE | | | | |
| BISHOP, ARON | ADDRESS ON FILE | | | | |
| BISHOP, AUDREY L | ADDRESS ON FILE | | | | |
| BISHOP, BENJAMIN | ADDRESS ON FILE | | | | |
| BISHOP, BRANDON TYSHON | ADDRESS ON FILE | | | | |
| BISHOP, CAMERON NICOLE | ADDRESS ON FILE | | | | |
| BISHOP, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| BISHOP, LINDSEY KAY | ADDRESS ON FILE | | | | |
| BISHOP, VAILYN | ADDRESS ON FILE | | | | |
| BISHYK, NATALYA M. | ADDRESS ON FILE | | | | |
| BISSELL COMMERCIAL SALES / EDMAR CORPORATION | 100 ARMSTRONG RD #101 | PLYMOUTH | MA | 02360 | |
| BISSUNDYAL, MOHANIE | ADDRESS ON FILE | | | | |
| BITAR, SAMIRA | ADDRESS ON FILE | | | | |
| BITENCOURT BILAR, VINICIUS | ADDRESS ON FILE | | | | |
| BITTICK, JONATHON D. | ADDRESS ON FILE | | | | |
| BITTNER, HANNA KAY | ADDRESS ON FILE | | | | |
| BIVINS, DERRICK A | ADDRESS ON FILE | | | | |
| BIXBI PET | BOULDER ORGANICS LLC (DBA BIXBI) 638 S. TAYLOR AVE., SUITE 203 | LOUISVILLE | CO | 80027 | |
| BIZBUYSELL / COSTAR REALTY INFORMATION, INC | 101 CALIFORNIA ST 43RD FL | SAN FRANCISCO | CA | 94111 | |
| BIZIMANA, DAIVY | ADDRESS ON FILE | | | | |
| BIZIOS, IRENE | ADDRESS ON FILE | | | | |
| BIZZARRO, BRITTANY E | ADDRESS ON FILE | | | | |
| BJJKA INVESTMENTS, LLC | DAVENPORT ONE LLC, 4685 MACARTHUR COURT, SUITE 375 | NEWPORT BEACH | CA | 92660 | |
| BJJKA INVESTMENTS, LLC | GRAND RAPIDS ONE LLC, 4685 MACARTHUR COURT, SUITE 375 | NEWPORT BEACH | CA | 92660 | |
| BJORNHOLM, LOGAN JACOB | ADDRESS ON FILE | | | | |
| BK SYSTEMS INC. | 27 SHEEP DAVID RD | PEMBROKE | NH | 3275 | |
| BXXL EASTEX, LTD | 9121 ELIZABETH ROAD, #108 | HOUSTON | TX | 77055 | |
| BLACK BEAR ELECTRIC | 2200 CHAMBERS ROADUNIT C | AURORA | CO | 80011 | |
| BLACK CREEK- 4159 LL | DBA: BC EXCHANGE SALT POND MASTER TENANT LLC PO BOX809144 | CHICAGO | IL | 60680 | |
| BLACK DOG PROPERTY MGT. LLC | 459 TIMOTHY LANE | MANSFIELD | OH | 44905 | |
| BLACK HILLS ENERGY | FORMERLY AQUILACAROL STREAM, IL 60197 | | | | |
| BLACK HILLS ENERGY | P. O. BOX 7966CAROL STREAM, IL 60197-7966 | | | | |
| BLACK LL-PA FDC 9804 | PO BOX 9183433 | CHICAGO | IL | 60691 | |
| BLACK PLUMBING PARENT, LLC | PO BOX 6347 | ABILENE | TX | 79608 | |
| BLACK RIVER COMPUTER LLC | 440 4TH STREET, NW | BARBERTON | OH | 44203 | |
| BLACK SHEEP APPLIANCE REPAIR / WILLIAM TRAVIS HAWK JR | 716 ASHLAND CREEK | VICTORIA | TX | 77901 | |
| BLACK, APRIL ANN CIPOLLA | ADDRESS ON FILE | | | | |
| BLACK, CECIL | ADDRESS ON FILE | | | | |
| BLACK, DAVID A | ADDRESS ON FILE | | | | |
| BLACK, JENNIFER M | ADDRESS ON FILE | | | | |
| BLACK, JEREMY ALAN | ADDRESS ON FILE | | | | |
| BLACK, JERRY | ADDRESS ON FILE | | | | |
| BLACK, SARAH | ADDRESS ON FILE | | | | |
| BLACK, TAYLOR A | ADDRESS ON FILE | | | | |
| BLACK, TYRONE | ADDRESS ON FILE | | | | |
| BLACK, ZADA SHAQUAY | ADDRESS ON FILE | | | | |
| BLACKBURN, MADDISON NICOLE | ADDRESS ON FILE | | | | |
| BLACKBURN, SHANNON L | ADDRESS ON FILE | | | | |
| BLACKHAWK NETWORK | STAPLES | | | | |
| BLACKLABEL SUPPLEMENTS (DRP) | CONNOR MOON, 4881 CLOVER DELL RD. | CHUBBUCK | ID | 83202 | |
| BLACKLINE SYSTEMS IN | PO BOX 841433 | DALLAS | TX | 75284 | |
| BLACKLINE SYSTEMS, INC. | PO BOX 841433 | DALLAS | TX | 75284 | |
| BLACKMAN, KELSEY ANN | ADDRESS ON FILE | | | | |
| BLACKMAN, MITCHELL | ADDRESS ON FILE | | | | |
| BLACKMON, ANDREA M | ADDRESS ON FILE | | | | |
| BLACKWELL, ALEXIS MONIQUE | ADDRESS ON FILE | | | | |
| BLACKWELL, ANGELINA M | ADDRESS ON FILE | | | | |
| BLACKWELL, DAUNTE E | ADDRESS ON FILE | | | | |
| BLACKWELL, LAUREN F | ADDRESS ON FILE | | | | |
| BLACKWELL, MEAGAN LYNN AVAURN | ADDRESS ON FILE | | | | |
| BLACKWELL, PEGGY | ADDRESS ON FILE | | | | |
| BLACKWOOD, CARLOS ERIC | ADDRESS ON FILE | | | | |
| BLAETTLER, JADEN J | ADDRESS ON FILE | | | | |
| BLAINE, ADAMS | ADDRESS ON FILE | | | | |
| BLAINE, GROVES | ADDRESS ON FILE | | | | |
| BLAINE, MURPHY | ADDRESS ON FILE | | | | |
| BLAIR IMAGE ELEMENTS | PO BOX 2566 | ALTOONA | PA | 16603 | |
| BLAIR, CHRISTINA | ADDRESS ON FILE | | | | |
| BLAIR, DUSTIN E | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BLAIR, KAE-LANI ALAANA | ADDRESS ON FILE | | | | |
| BLAIR, PAIGE MARIE | ADDRESS ON FILE | | | | |
| BLAISE NSAKU | ADDRESS ON FILE | | | | |
| BLAKE HOLLAND | ADDRESS ON FILE | | | | |
| BLAKE SEXTON | ADDRESS ON FILE | | | | |
| BLAKE TUBBS | ADDRESS ON FILE | | | | |
| BLAKE, ADAM DONALD THEODORE | ADDRESS ON FILE | | | | |
| BLAKE, ALEXANDRA | ADDRESS ON FILE | | | | |
| BLAKE, ANGELA | ADDRESS ON FILE | | | | |
| BLAKE, ANNALEISE NICOLE | ADDRESS ON FILE | | | | |
| BLAKE, AURORA RACHELLE | ADDRESS ON FILE | | | | |
| BLAKE, CARDALE | ADDRESS ON FILE | | | | |
| BLAKE, CHELSEY DIANE | ADDRESS ON FILE | | | | |
| BLAKE, DOUGLAS M | ADDRESS ON FILE | | | | |
| BLAKE, HERNANDEZ | ADDRESS ON FILE | | | | |
| BLAKE, KAISEAN I | ADDRESS ON FILE | | | | |
| BLAKE, LANDER | ADDRESS ON FILE | | | | |
| BLAKE, MORRISON | ADDRESS ON FILE | | | | |
| BLAKEHUFFMAN, KALIKA | ADDRESS ON FILE | | | | |
| BLAKEMORE, OTTIS C | ADDRESS ON FILE | | | | |
| BLAKLEY, ANDREW DEAN | ADDRESS ON FILE | | | | |
| BLANCA MARQUEZ | ADDRESS ON FILE | | | | |
| BLANCA SALGADO | ADDRESS ON FILE | | | | |
| BLANCA, CASIQUE | ADDRESS ON FILE | | | | |
| BLANCA, PATRICK M | ADDRESS ON FILE | | | | |
| BLANCA, VAZQUEZ CERRITOS | ADDRESS ON FILE | | | | |
| BLANCA, WENDY | ADDRESS ON FILE | | | | |
| BLANCHARD, CHANCELLOR M | ADDRESS ON FILE | | | | |
| BLANCHARD, NICOLE | ADDRESS ON FILE | | | | |
| BLANCHE LEMON | ADDRESS ON FILE | | | | |
| BLANCHET, TECUMSEH F | ADDRESS ON FILE | | | | |
| BLANCHONG, JENA NICOLE | ADDRESS ON FILE | | | | |
| BLANCO, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| BLANCO, ANGEL ALEXIS | ADDRESS ON FILE | | | | |
| BLANCO, ANTHONY | ADDRESS ON FILE | | | | |
| BLANCO, FRANCISCO A | ADDRESS ON FILE | | | | |
| BLANCO, GABRIEL E | ADDRESS ON FILE | | | | |
| BLANCO, JUSTIN S | ADDRESS ON FILE | | | | |
| BLANCO, LUCAS | ADDRESS ON FILE | | | | |
| BLANCO, MATEO | ADDRESS ON FILE | | | | |
| BLANCO, VICENTE H | ADDRESS ON FILE | | | | |
| BLAND, KAMAYAH N | ADDRESS ON FILE | | | | |
| BLAND, KYLEE SUE | ADDRESS ON FILE | | | | |
| BLAND, RILEY | ADDRESS ON FILE | | | | |
| BLANDENBURG, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BLANDFORD, JACOB LEE | ADDRESS ON FILE | | | | |
| BLANDING PLAZA FORMELY ORANGE BLANDING | C/O ASH PROPERTIES, 7880 GATE PARKWAY, STE 300 | JACKSONVILLE | FL | 32256 | |
| BLANDING, BRANDON ANTONIO | ADDRESS ON FILE | | | | |
| BLANDING, CHELSEA M | ADDRESS ON FILE | | | | |
| BLANDING, TRAVIS N | ADDRESS ON FILE | | | | |
| BLANK, EMILY | ADDRESS ON FILE | | | | |
| BLANK, KIRALYNN EVELENE | ADDRESS ON FILE | | | | |
| BLANKENBECKLEY, MORGAN KIARA | ADDRESS ON FILE | | | | |
| BLANKENSHIP, KRISTEN M | ADDRESS ON FILE | | | | |
| BLANKENSHIP, XAVIER O | ADDRESS ON FILE | | | | |
| BLANSHEY, POLINA | ADDRESS ON FILE | | | | |
| BLANTON, ALLISON TERESA | ADDRESS ON FILE | | | | |
| BLANTON, BRALYNN ELIZABETH | ADDRESS ON FILE | | | | |
| BLANTON, JOSEPH BRAXTON | ADDRESS ON FILE | | | | |
| BLANTON, SOPHIA C | ADDRESS ON FILE | | | | |
| BLANTON-GRAY, JARRELL R | ADDRESS ON FILE | | | | |
| BLAS, MARIEL E | ADDRESS ON FILE | | | | |
| BLASCO, AMANDA | ADDRESS ON FILE | | | | |
| BLASCO, MARISA ROSE | ADDRESS ON FILE | | | | |
| BLASDEL, PARKER M | ADDRESS ON FILE | | | | |
| BLASH, ELLEN F | ADDRESS ON FILE | | | | |
| BLASI, ISABELLA R. | ADDRESS ON FILE | | | | |
| BLASSINGAME, NICOLE L | ADDRESS ON FILE | | | | |
| BLASZKIEWICZ, NICOLE GABRIELLE | ADDRESS ON FILE | | | | |
| BLATTNER, NICK A | ADDRESS ON FILE | | | | |
| BLAUNER, MATTHEW J | ADDRESS ON FILE | | | | |
| BLAUSER, CODY MATTHEW | ADDRESS ON FILE | | | | |
| BLAUVELT, ALEXANDRA JILLIAN | ADDRESS ON FILE | | | | |
| BLAUVELT, KAREN B | ADDRESS ON FILE | | | | |
| BLAYKE CRAWFORD | ADDRESS ON FILE | | | | |
| BLAYN, DOWNS | ADDRESS ON FILE | | | | |
| BLAZE ABNER | ADDRESS ON FILE | | | | |
| BLAZEK, MIA L | ADDRESS ON FILE | | | | |
| BLAZER, SHAYNE KRISTIN | ADDRESS ON FILE | | | | |
| BLEACHER REPORT, INC | PO BOX 32017 | NEW YORK | NY | 10087 | |
| BLECHA, JAMES V | ADDRESS ON FILE | | | | |
| BLECK, SHERRY R | ADDRESS ON FILE | | | | |
| BLEDSOE, KAILY | ADDRESS ON FILE | | | | |
| BLEDSOE, PETER JOHN | ADDRESS ON FILE | | | | |
| BLEDSOE, RYLEE L. | ADDRESS ON FILE | | | | |
| BLENCE, COLE F | ADDRESS ON FILE | | | | |
| BLENCHE CUSHHSON | ADDRESS ON FILE | | | | |
| BLESSING, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| BLESSINGER JOHN | ADDRESS ON FILE | | | | |
| BLESSINGER, SHAWN | ADDRESS ON FILE | | | | |
| BLESSINGS IN A BACKPACK INC | 4121 SHELBYVILLE ROAD | LOUISVILLE | KY | 40207 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BLEVIN'S FENCING | 3549 S CO RD 1200 E | CROTHERSVILLE | IN | 47229 | |
| BLEVINS, BRYCE ALLEN | ADDRESS ON FILE | | | | |
| BLIGEN, WRIGHT | ADDRESS ON FILE | | | | |
| BLISS ELECTRIC, INC. | 2620 POLE ROAD | MOORE | OK | 73160 | |
| BLISS, DANICA MAE | ADDRESS ON FILE | | | | |
| BLISS, ELIZABETH E | ADDRESS ON FILE | | | | |
| BLISS, NOAH PAUL | ADDRESS ON FILE | | | | |
| BLIZZARD, CIERRA | ADDRESS ON FILE | | | | |
| BLIZZARD, MORGAN | ADDRESS ON FILE | | | | |
| BLOCH SUNNYSIDE LLC | 1200-112TH AVE. NE A-101 | BELLEVUE | WA | 98004 | |
| BLOCK, GARLAND L | ADDRESS ON FILE | | | | |
| BLOCK, SOFIA Y. | ADDRESS ON FILE | | | | |
| BLOCK-BELMONTE, ANTHONY | ADDRESS ON FILE | | | | |
| BLOCKER, JOLEO | ADDRESS ON FILE | | | | |
| BLODGETT, COLE W | ADDRESS ON FILE | | | | |
| BLODGETT, KRYSTAL MARIE | ADDRESS ON FILE | | | | |
| BLOMBERG, SARAH | ADDRESS ON FILE | | | | |
| BLOMQUIST, AMY S | ADDRESS ON FILE | | | | |
| BLONDEL MARTIN | ADDRESS ON FILE | | | | |
| BLOODSAW, MORTISHA D | ADDRESS ON FILE | | | | |
| BLOOM, DAVID AARON | ADDRESS ON FILE | | | | |
| BLOOMBERG L.P. | BLOOMBERG FINANCE LP, PO BOX 416604 | BOSTON | MA | 02241-6604 | |
| BLOOMER, JAY C | ADDRESS ON FILE | | | | |
| BLOOMREACH | PO BOX 737067 | DALLAS | TX | 75373 | |
| BLOOMREACH INC | 82 PIONEER WAY | MOUNTAIN VIEW | CA | 94041 | |
| BLOSE, AUSTIN G | ADDRESS ON FILE | | | | |
| BLOSE, JUSTIN NATHANIEL | ADDRESS ON FILE | | | | |
| BLOUNT, HELEN | ADDRESS ON FILE | | | | |
| BLOUNT, KENDALL L | ADDRESS ON FILE | | | | |
| BLOW, KENNEDY K | ADDRESS ON FILE | | | | |
| BLP HONDURAS ABOGADOS, S.A. | TORRE NOVA, 5TH FLOOR, SUITE #95-A, PARQUE COMERCIAL LOS PROCERES, TEGUCIGALPA M.D.C., HONDURAS | | | | |
| BLR DEVELOPMENT GROUP LLC | PO BOX 6685 | GRAND RAPIDS | MI | 49516 | |
| BLUDAU, LAUREN M | ADDRESS ON FILE | | | | |
| BLUE ASH OH CENTER LLC | ROB COHON, 31500 NORTHWESTERN HWY., SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| BLUE ASH OH LL0218 | C/O GERSHENSON REALTY & INVESTM31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334 | |
| BLUE BUFFALO CO-PSPD | PO BOX 21607 | NEW YORK | NY | 10087 | |
| BLUE CHIP TALENT | COMPUTER CONSULTANTS OF AMERICA INC43252 WOODWARD AVE, SUITE 240 | BLOOMFIELD HILLS | MI | 48302 | |
| BLUE GREEN CAPITAL, LLC | 18205 BISCAYNE BLVD., STE 2202 | AVENTURA | FL | 33160 | |
| BLUE MARINE TRAVEL, SA | C/O DREAMS PLAYA MUJERES GOLF & SPA, PM-LI PLAYA MUJERES,ZONA CONTINENTAL | QUINTANA ROO, Q.R. | | 77400 | MEXICO |
| BLUE MOUNT LL9048 | STONEHENGE ADVISORS4328-42 RIDGE AVE UNIT 104 | PHILADELPHIA | PA | 19129 | |
| BLUE MOUNTAIN IPG ASSOCIATES, LP | SHERRY BOUTIN, 4328-42 RIDGE AVE., UNIT 104 | PHILADELPHIA | PA | 19129 | |
| BLUE RIBBON PET PROD | 1545 B OCEAN AVE. | BOHEMIA | NY | 11716 | |
| BLUE RIDGE COMMUNICA | PO BOX 316 | PALMERTON | PA | 18071 | |
| BLUE ROCK SEARCH | 2946 UNIVERSITY PARKWAY | SARASOTA | FL | 34243 | |
| BLUE ROUTING MARKETING LLC | 25 TEAL DR | LANGHORNE | PA | 19047 | |
| BLUE SPARK EVENT DESIGN, INC. | 635 WEST HIGHWAY 50SUITE B | CLERMONT | FL | 34711 | |
| BLUE STAR NUTRACEUTICALS INC.(DRP) | DAN MCAULEY, 47 OAK ST. | BELLEVILLE | ON | K8N5Y4 | CANADA |
| BLUE THUMB TECHNOLOGIES, LLC | 116 W REYNOLDS ST | PLANT CITY | FL | 33563 | |
| BLUE YONDER INC | PO BOX 841983 | DALLAS | TX | 75284 | |
| BLUE YONDER, INC | 15059 N. SCOTTSDALE RD., SUITE 400 | SCOTTSDALE | AZ | 85254 | |
| BLUE, JENNY L | ADDRESS ON FILE | | | | |
| BLUE, SIERRA RENEE | ADDRESS ON FILE | | | | |
| BLUEBONNET NUTRITION CORP | KATHY SMITH, 12915 DAIRY ASFORD | SUGAR LAND | TX | 77478 | |
| BLUECREW INC | PO BOX 743554 | LOS ANGELES | CA | 90074-3554 | |
| BLUEMMEL, AIDAN | ADDRESS ON FILE | | | | |
| BLUM FAMILY LLC | 2714 UNION AVE | SHEBOYGAN | WI | 53081 | |
| BLUM, KERRY | ADDRESS ON FILE | | | | |
| BLUMBERG, PERRI | ADDRESS ON FILE | | | | |
| BLUME SUPPLY INC | JUSTIN OSBORNE, 618 EAST 13TH STREET | NORTH VANCOUVER | BC | V7L2M5 | CANADA |
| BLUMSACK, EMMA | ADDRESS ON FILE | | | | |
| BLUST, ABIGAIL ANNE | ADDRESS ON FILE | | | | |
| BMA SPRINGHURST LLC | 301 N BROADWAY, SUITE 300 | MILWAUKEE | WI | 53202 | |
| BMA SPRINGHURST LLC | C/O MARQUEE CAPITAL, 301 N BROADWAY, SUITE 300 | MILWAUKEE | WI | 53202 | |
| BME INC. | 1760 LAKELAND PARK DRIVE | BURLINGTON | KY | 41005 | |
| BMI WELLNESS CONCEPTS PLLC | 123 SUNNYBROOK RD. SUITE 130 | RALEIGH | NC | 27610 | |
| BNC NUTRITION LLC/DBA PRIMAFORCE | BRANDON HALLIDAY, 351 E 1750 N | VINEYARD | UT | 84059 | |
| BNG MIRACLE PET-PSPD | DBA BNG MIRACLE PET LLC109 PERSNICKETY PLACE | KIEL | WI | 53042 | |
| BNP EMPOWERED PRINT | DBA BNP EMPOWERED PRINTPO BOX 3008 | WARREN | PA | 16365 | |
| BOAG, BETH E | ADDRESS ON FILE | | | | |
| BOAK, HENRY WALLIS | ADDRESS ON FILE | | | | |
| BOALES, TARA T | ADDRESS ON FILE | | | | |
| BOARD OF COUNTY COMMISSIONERS | CITIZENS BOARDS SUPPORT, 601 E KENNEDY BLVD, 18TH FLOOR | TAMPA | FL | 33602 | |
| BOARD OF COUNTY COMMISSIONERS | FINANCE BUREAU, 9300 NW 41ST ST | MIAMI | FL | 331782414 | |
| BOARD OF COUNTY COMMISSIONERS | FINANCE DEPARTMENT, PO BOX 3977 | WEST PALM BEACH | FL | 334023977 | |
| BOARD OF COUNTY COMMISSIONERS | SOLID WASTE & RESOURCE RECOVERY, PO BOX 210 | NEW PORT RICHEY | FL | 34656-0210 | |
| BOARD OF EQUALIZATION | PO BOX 942879 | SACRAMENTO | CA | 942790001 | |
| BOARD OF HEALTH | BOROUGH OF EDGEWATER | EDGEWATER | NJ | 7020 | |
| BOARD OF HEALTH ATTLEBORO | TOWN OF NORTH ATTLEBORO, 43 SOUTH WASHINGTON STREET | NORTH ATTLEBORO | MA | 2760 | |
| BOARDMAN LL 51 -8/18 | 11155 RED RUN BLVDSUITE 320 | OWINGS MILLS | MD | 21117 | |
| BOARDMAN PLAZA ASSOCIATES LLC | LEASE ADMINISTRATOR: JUDITH MILAM, 20950 LIBBY ROAD | MAPLE HEIGHTS | OH | 44137 | |
| BOARDMAN, CARLY ANNE | ADDRESS ON FILE | | | | |
| BOARDVANTAGE INC DBA NASDAQ INC | ONE LIBERTY PLAZA, 49TH FL | NEW YORK | NY | 10006 | |
| BOARMAN, IAN | ADDRESS ON FILE | | | | |
| BOATLANDING DEVELOPMENT CO INC | 423 STATE STREET | BOWLING GREEN | KY | 42102-0917 | |
| BOB BILLA'S SHJ PLUMBING, LLC | P.O. BOX 5082 S | SUN CITY CENTER | FL | 33571 | |
| BOB FRAME PLUMBING SERVICES, INC | 2442 JACLYN COURT | SOUTH BEND | IN | 46614 | |
| BOB NGUYEN | ADDRESS ON FILE | | | | |
| BOBARIKIN, GALINA P | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BOBBI GOUGH | ADDRESS ON FILE | | | | |
| BOBBIE JEAN GRANT | ADDRESS ON FILE | | | | |
| BOBBIE MULLINS | ADDRESS ON FILE | | | | |
| BOBBIE SWINDALL | ADDRESS ON FILE | | | | |
| BOBBIE, ANDERSON | ADDRESS ON FILE | | | | |
| BOBBITT, JOSLYNNE C | ADDRESS ON FILE | | | | |
| BOBBS FIRE EQUIPMENT, INC | 619 GARDEN STREET | TITUSVILLE | FL | 32796 | |
| BOBBY GREENE | ADDRESS ON FILE | | | | |
| BOBBY HICKS | ADDRESS ON FILE | | | | |
| BOBBY MERIWETHER | ADDRESS ON FILE | | | | |
| BOBBY OUTLAW DISPOSAL SERVICE , LLC | PO BOX 2606 | CLARKSVILLE | TN | 37042 | |
| BOBBY RING | ADDRESS ON FILE | | | | |
| BOBBY SMITH | C/O BUDDY'S STORE 22, 1817 ESILVER SPRINGS BLVD | OCALA | FL | 34470 | |
| BOBBY, BAILEY JR. | ADDRESS ON FILE | | | | |
| BOBBY, BROWN | ADDRESS ON FILE | | | | |
| BOBBY, CALLAHAN III | ADDRESS ON FILE | | | | |
| BOBBY, DEXTER JR. | ADDRESS ON FILE | | | | |
| BOBBY, JONES | ADDRESS ON FILE | | | | |
| BOBBY, MALOTT | ADDRESS ON FILE | | | | |
| BOBBY, MEAD III | ADDRESS ON FILE | | | | |
| BOBBY, MURRAY | ADDRESS ON FILE | | | | |
| BOBBY, PERRY III | ADDRESS ON FILE | | | | |
| BOBBY, ROBERTS JR. | ADDRESS ON FILE | | | | |
| BOBBY, SANDERS III | ADDRESS ON FILE | | | | |
| BOBBY, TERRY III | ADDRESS ON FILE | | | | |
| BOBCOMBE, SHAKUR | ADDRESS ON FILE | | | | |
| BOBIE JOHNSON | ADDRESS ON FILE | | | | |
| BOBKO, CARISSA SHAY | ADDRESS ON FILE | | | | |
| BOBROWSKI, JOSEPH S | ADDRESS ON FILE | | | | |
| BOBSON LL 9013 (2018 | C/O DAVIS MANAGEMENT COMM. LLC125 HIGH STREET, SUITE 2111 | BOSTON | MA | 2110 | |
| BOBSON PORTFOLIO HOLDINGS LLC | ANDREA BUCCELLI, PROPERTY MGR, 125 HIGH STREET, SUITE 2111 | BOSTON | MA | 02110-2704 | |
| BO-BUCK MILLS INC. | PO BOX 692 | CHESTERFIELD | SC | 29709 | |
| BOCA PARK MARKETPLACE LV, LLC | 9030 W. SAHARA AVENUE, #422 | LAS VEGAS | NV | 89117 | |
| BOCA PARK MARKETPLACE LV, LLC | PO BOX 844086 | LOS ANGELES | CA | 90084 | |
| BOCASH, JAN | ADDRESS ON FILE | | | | |
| BOCCALINO, JADEN JAMES | ADDRESS ON FILE | | | | |
| BOCCES BAKERY | 609 EAST JACKSON ST, SUITE 100 | TAMPA | FL | 33602 | |
| BOCCHETTI, MELISSA | ADDRESS ON FILE | | | | |
| BOCKEY, OLIVIA V | ADDRESS ON FILE | | | | |
| BOCKMAN, DAVID S | ADDRESS ON FILE | | | | |
| BODDY, RYAN ROBERT | ADDRESS ON FILE | | | | |
| BODINE, CASSIDY | ADDRESS ON FILE | | | | |
| BODISCH, KATHLEEN A | ADDRESS ON FILE | | | | |
| BODLEY, DEVIN LEIGH | ADDRESS ON FILE | | | | |
| BODRICK, JAQUORIA A | ADDRESS ON FILE | | | | |
| BODY JUSTICE LLC | 1342 HALF STREET SW | WASHINGTON | DC | 20024 | |
| BODY LLC | GREG SIMEK, 2950 47TH AVE N. | SAINT PETERSBURG | FL | 33714 | |
| BODYBIO, INC. (DRP) | REGGIE SCOTT, 45 REESE RD. | MILLVILLE | NJ | 8332 | |
| BOEDICKER, SYDNEY E | ADDRESS ON FILE | | | | |
| BOEFLY, INC. | 301 SYLVAN AVE | ENGLEWOOD CLIFFS | NJ | 07632 | |
| BOEHM, CONNOR AARON | ADDRESS ON FILE | | | | |
| BOESCH, AUSTIN C | ADDRESS ON FILE | | | | |
| BOESCHE, CHRISTIAN D | ADDRESS ON FILE | | | | |
| BOESEN, ARIEL B | ADDRESS ON FILE | | | | |
| BOFA SECURITIES INC | 100 NORTH TRYON STREET, MAIL CODE- NC1-007-12-28 | CHARLOTTE | NC | 28255 | |
| BOGAN, DOUGLAS K | ADDRESS ON FILE | | | | |
| BOGAN, TAYLOR H | ADDRESS ON FILE | | | | |
| BOGART-SINATRA DEVELOPMENT | 165 STAHL ROAD | GETZVILLE | NY | 14068 | |
| BOGAS, WILLIAM | ADDRESS ON FILE | | | | |
| BOGDANOVITCH, SASHA BLUE | ADDRESS ON FILE | | | | |
| BOGGESS, CORAL | ADDRESS ON FILE | | | | |
| BOGGIE, JOHN JOSEPH | ADDRESS ON FILE | | | | |
| BOGGS, JEREMY LEE | ADDRESS ON FILE | | | | |
| BOGGS, NIKOLAUS DANE | ADDRESS ON FILE | | | | |
| BOGGS, RILEY M | ADDRESS ON FILE | | | | |
| BOHANAN, WILLIAM JAY | ADDRESS ON FILE | | | | |
| BOHANEN, ANTHONY R | ADDRESS ON FILE | | | | |
| BOHDAN, DATSIUK | ADDRESS ON FILE | | | | |
| BOHLEY, CAMERON MICHAEL | ADDRESS ON FILE | | | | |
| BOHM, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| BOHN, DOROTHY JO | ADDRESS ON FILE | | | | |
| BOHNER, MARGIE ANN | ADDRESS ON FILE | | | | |
| BOHREN'S MOVING & STORE LLC | 4A CRANBERRY ROAD | PARSIPPANY | NJ | 7054 | |
| BOHRER, MEGAN NICOLE | ADDRESS ON FILE | | | | |
| BOIRON HOMEOPATHY | REBECCA RAINSOBRYAN, 4 CAMPUS BLVD, BLDG A | NEWTOWN SQUARE | PA | 19073 | |
| BOIRON INC. (DRP) | 4 CAMPUS BLVD | NEWTOWN SQUARE | PA | 19073 | |
| BOITEUX, JEFF | ADDRESS ON FILE | | | | |
| BOJORQUEZ, RUFINA | ADDRESS ON FILE | | | | |
| BOKAVICH, ZOE R | ADDRESS ON FILE | | | | |
| BOKELMAN, ROBERT | ADDRESS ON FILE | | | | |
| BOLAINEZ, JUAN P | ADDRESS ON FILE | | | | |
| BOLANOS SANCHEZ, STEVE | ADDRESS ON FILE | | | | |
| BOLDIN, GARNETT H | ADDRESS ON FILE | | | | |
| BOLDING, MICHAEL P | ADDRESS ON FILE | | | | |
| BOLDUC, DANIELLE | ADDRESS ON FILE | | | | |
| BOLEN, JADE LYNN | ADDRESS ON FILE | | | | |
| BOLIN, MARGUERITE BONNIE | ADDRESS ON FILE | | | | |
| BOLING, TALLON W | ADDRESS ON FILE | | | | |
| BOLING, TAMMY | ADDRESS ON FILE | | | | |
| BOLIVAR, GISEL AURORA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BOLLAM, PHANI K | ADDRESS ON FILE | | | | |
| BOLLAS, NATHAN A | ADDRESS ON FILE | | | | |
| BOLLER, ZORENE N | ADDRESS ON FILE | | | | |
| BOLT, BRYAN | ADDRESS ON FILE | | | | |
| BOLTE, MEGAN | ADDRESS ON FILE | | | | |
| BOLTON, HEATH B | ADDRESS ON FILE | | | | |
| BOLVIN, MARISSA | ADDRESS ON FILE | | | | |
| BOLZ, MAX FREDERICK | ADDRESS ON FILE | | | | |
| BOMBARD, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| BOMBELA, MALINA | ADDRESS ON FILE | | | | |
| BOMMARITO, TERESA M | ADDRESS ON FILE | | | | |
| BOMSTEAD, KAREN F | ADDRESS ON FILE | | | | |
| BON AVIV LL 4385 | CONSUMER SQUARE LLCPO BOX 855041 | MINNEAPOLIS | MN | 55485 | |
| BONA BONA US-PSPD | DEPT CH 17269 | PALATINE | IL | 60055 | |
| BONAR, MELISSA ANN | ADDRESS ON FILE | | | | |
| BOND STREET FUND 11 LLC | 850 MORRISON DRIVE, SUITE 500 | CHARLESTON | SC | 29403 | |
| BOND STREET FUND 8 LLC | C/O BOND STREET MANAGEMENT GROUP LLC LLC, 850 MORRISON DRIVE, SUITE 500 | CHARLESTON | SC | 29403 | |
| BOND STREET FUND 8, LLC | 850 MORRISON DRIVE, SUITE 500 | CHARLESTON | SC | 29403 | |
| BOND, ALEXA N | ADDRESS ON FILE | | | | |
| BOND, BREANNA L | ADDRESS ON FILE | | | | |
| BOND, CRAIG | ADDRESS ON FILE | | | | |
| BOND, GAVIN TODD | ADDRESS ON FILE | | | | |
| BOND, HOLLY N | ADDRESS ON FILE | | | | |
| BOND, JENNIFER ANN | ADDRESS ON FILE | | | | |
| BOND, SARAH ABIGAIL | ADDRESS ON FILE | | | | |
| BONDI SPARK BRANDS | MARK CONVERY, 255 DUNCAN MILL RD., SUITE 201 | NORTH YORK | ON | M3B 3H9 | CANADA |
| BONDOC, RENEE | ADDRESS ON FILE | | | | |
| BONDS, AMY E | ADDRESS ON FILE | | | | |
| BONDY, GABRIELLE ROSE | ADDRESS ON FILE | | | | |
| BONE, AUBREY M | ADDRESS ON FILE | | | | |
| BONELLI, DONTE K | ADDRESS ON FILE | | | | |
| BONELLI, JOSHUA | ADDRESS ON FILE | | | | |
| BONEPARTE, KAMILAH L | ADDRESS ON FILE | | | | |
| BONEPARTE, MALAYSIA | ADDRESS ON FILE | | | | |
| BONES, BRANDON A | ADDRESS ON FILE | | | | |
| BONETA BOYE | ADDRESS ON FILE | | | | |
| BONETTI, GABRIELE | ADDRESS ON FILE | | | | |
| BONETTI, KIMBERLEE S | ADDRESS ON FILE | | | | |
| BONFANTE, MARK | ADDRESS ON FILE | | | | |
| BONGIANINO, DAVE | ADDRESS ON FILE | | | | |
| BONHAM, CONRAD E | ADDRESS ON FILE | | | | |
| BONHAM, HEATHER LEE | ADDRESS ON FILE | | | | |
| BONI, ANASTACIA M | ADDRESS ON FILE | | | | |
| BONILLA SOLANO, MATIAS | ADDRESS ON FILE | | | | |
| BONILLA, ANA M | ADDRESS ON FILE | | | | |
| BONILLA, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| BONILLA, FRANK M | ADDRESS ON FILE | | | | |
| BONILLA, JORGE A | ADDRESS ON FILE | | | | |
| BONILLA, JOSE E | ADDRESS ON FILE | | | | |
| BONILLA, KEYANA | ADDRESS ON FILE | | | | |
| BONILLA, LOGAN JAMES | ADDRESS ON FILE | | | | |
| BONILLA, RAUL | ADDRESS ON FILE | | | | |
| BONILLA, ROGER ALEXANDER | ADDRESS ON FILE | | | | |
| BONILLA, STEVEN M | ADDRESS ON FILE | | | | |
| BONIS, TYRUS D | ADDRESS ON FILE | | | | |
| BONITA HARPER | ADDRESS ON FILE | | | | |
| BONITA MCCLAM | ADDRESS ON FILE | | | | |
| BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689NAPLES, FL 34101-1689 | | | | |
| BONITA STRONG | ADDRESS ON FILE | | | | |
| BONITA TAYLOR | ADDRESS ON FILE | | | | |
| BONITA TEMPLE | ADDRESS ON FILE | | | | |
| BONITA TOSON | ADDRESS ON FILE | | | | |
| BONJA, RYAN P | ADDRESS ON FILE | | | | |
| BONK, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| BONNELL, NICOLE | ADDRESS ON FILE | | | | |
| BONNER, AMANDA MARIE | ADDRESS ON FILE | | | | |
| BONNER, JULIA MARIE | ADDRESS ON FILE | | | | |
| BONNER, KALESHA S | ADDRESS ON FILE | | | | |
| BONNER, LEAH ANNETTE | ADDRESS ON FILE | | | | |
| BONNER, ROBERT L | ADDRESS ON FILE | | | | |
| BONNIE JAMES | ADDRESS ON FILE | | | | |
| BONNIE JOHNSTON | ADDRESS ON FILE | | | | |
| BONNIE SCOTT | ADDRESS ON FILE | | | | |
| BONNIE TAUB-DIX | 131 HEWLETT NECK ROAD | WOODMERE | NY | 11598 | |
| BONNY PRYOR | ADDRESS ON FILE | | | | |
| BONSAI DATA SOLUTIONS, LLC | 213 S WHEATON AVE | WHEATON | IL | 60187 | |
| BONTEMPO, KAREN | ADDRESS ON FILE | | | | |
| BONTRAGER, KAITLYN JOAN | ADDRESS ON FILE | | | | |
| BOOKER, ANGELA | ADDRESS ON FILE | | | | |
| BOOKER, ANTHONY W | ADDRESS ON FILE | | | | |
| BOOKER, DETRA | ADDRESS ON FILE | | | | |
| BOOKHART, LATOYA | ADDRESS ON FILE | | | | |
| BOOKHART, TREVIS | ADDRESS ON FILE | | | | |
| BOOM CHAGA, LLC (DRP) | RICH FUNK, 760 MARBURY LANE; SUITE B | LONGBOAT KEY | FL | 34228 | |
| BOOMI INC | PO BOX 842848 | BOSTON | MA | 2284 | |
| BOONE COUNTY COLLECTOR OF REVENUE | ROGER B. WILSON BOONE COUNTY, GOVERNMENT CENTER, 801 EAST WALNUT, ROOM 118 | COLUMBIA | MO | 65201 | |
| BOONE COUNTY FISCAL | 2950 WASHINGTON STREET | BURLINGTON | KY | 41005 | |
| BOONE COUNTY FISCAL COURT | 2950 WASHINGTON STREET | FLORENCE | KY | 41005 | |
| BOONE COUNTY JOURNAL (ASHLAND) | PO BOX 457 | FLORENCE | KY | 410220427 | |
| BOONE COUNTY PROPERTY APPRAISER | P.O. BOX 197 | ASHLAND | MO | 65010 | |
| BOONE COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BOONE COUNTY PROPERTY VALUATION ADMINISTRATOR | ADDRESS UNKNOWN | | | | |
| BOONE, DERRION | ADDRESS ON FILE | | | | |
| BOONE, VERNITA E | ADDRESS ON FILE | | | | |
| BOONE-SLAUGHTER, IZZIONNA | ADDRESS ON FILE | | | | |
| BOOS, COURTNEY E | ADDRESS ON FILE | | | | |
| BOOTH, ANTONNE E | ADDRESS ON FILE | | | | |
| BOOTH, ARWEN ELSA | ADDRESS ON FILE | | | | |
| BOOTLE, KATHRYN LYNN | ADDRESS ON FILE | | | | |
| BOOTS, NATHAN R | ADDRESS ON FILE | | | | |
| BOOTTRELL ENTERPRISES LLC | 322 DELAINE WOODS DR | IRMO | SC | 29063 | |
| BOOZER, ANDREA S | ADDRESS ON FILE | | | | |
| BOOZER, JUSTIN G | ADDRESS ON FILE | | | | |
| BOOZER, MARK | ADDRESS ON FILE | | | | |
| BORDA, CAMILA A | ADDRESS ON FILE | | | | |
| BORDELON, SHANE | ADDRESS ON FILE | | | | |
| BORDEN, PAUL | ADDRESS ON FILE | | | | |
| BORDER STATES ELECTRIC | 2400 38TH ST S | FARGO | ND | 58104 | |
| BORDLEY, ALICIA L | ADDRESS ON FILE | | | | |
| BORDLEY, MIA NATALIA | ADDRESS ON FILE | | | | |
| BOREN, BLAKE W | ADDRESS ON FILE | | | | |
| BORESOWS WATER COMPANY | PO BOX 25771 | OVERLAND PARK | KS | 66225 | |
| BORGATTI, ELLIOT CHASE | ADDRESS ON FILE | | | | |
| BORINE, MASON FOSTER | ADDRESS ON FILE | | | | |
| BORINSKY, SKYY ELIZABETH | ADDRESS ON FILE | | | | |
| BORIS, BANTIKOV | ADDRESS ON FILE | | | | |
| BORISOV, OLGA V | ADDRESS ON FILE | | | | |
| BORJA, FRANCHESCA C | ADDRESS ON FILE | | | | |
| BORKOSKIE, CHLOE S. | ADDRESS ON FILE | | | | |
| BORN, DEWEY A | ADDRESS ON FILE | | | | |
| BORN, JEFFREY A | ADDRESS ON FILE | | | | |
| BORNGESSER, BENJAMIN F | ADDRESS ON FILE | | | | |
| BOROUGH OF BUTLER | FIRE PREVENTION BUREAU, ONE ACE ROAD | BUTLER | NJ | 7405 | |
| BOROUGH OF BUTLER | WATER DEPARTMENT, 1 ACE ROAD | BUTLER | NJ | 7405 | |
| BOROUGH OF BUTLER, NJ-ELECTRIC DEPT | 1 ACE ROADBUTLER, NJ 07405 | | | | |
| BOROUGH OF EATONTOWN | ATTN:FIRE PREVENTION, 47 BROAD STREET | EATONTOWN | NJ | 7724 | |
| BOROUGH OF EDGEWATER | 916 RIVER ROAD | EDGEWATER | NJ | 7020 | |
| BOROUGH OF EDGEWOOD | POLICE DEPARTMENT2 RACE STREET | EDGEWOOD | PA | 15218 | |
| BOROUGH OF EPHRATA, PA | 124 SOUTH STATE STREET, EPHRATA | | | | |
| BOROUGH OF FAIR LAWN | WATER DEPARTMENTPO BOX 376 | FAIR LAWN | NJ | 7410 | |
| BOROUGH OF FAIR LAWN, NJ-WATER DEPT. | P.O. BOX 376, FAIR LAWN | | | | |
| BOROUGH OF FAIRLAWN HEALTH DEPT | ADDRESS UNKNOWN | | | | |
| BOROUGH OF GLASSBORO | DEPT OF ECONOMIC DEVELOPMENT1 SOUTH MAIN STGLASSBORO, NJ 8028 | | | | |
| BOROUGH OF GLASSBORO, NJ | 1 SOUTH MAIN STREETGLASSBORO, NJ 08028 | | | | |
| BOROUGH OF HOMESTEAD | 221 EAST SEVENTH AVENUE | HOMESTEAD | PA | 15120 | |
| BOROUGH OF PARAMUS | TAX COLLECTOR/ MUNICIPAL BLDG, 1 JOCKISH SQUARE | PARAMUS | NJ | 7652 | |
| BOROUGH OF QUAKERTOW | 4024 BETHLEHEM PIKE | TELFORD | PA | 18969 | |
| BOROUGH OF RAMSEY | BUREAU OF FIRE PREVENTION, 33 NO CENTRAL AVENUE | RAMSEY | NJ | 7446 | |
| BOROUGH OF WATCHUNG | BOARD OF HEALTH, 15 MOUNTAIN BLVD. | WATCHUNG | NJ | 7069 | |
| BOROWIEC, ANGELINA ELIZABETH | ADDRESS ON FILE | | | | |
| BOROWY, JAMILA M | ADDRESS ON FILE | | | | |
| BORRANI, MARIO V | ADDRESS ON FILE | | | | |
| BORREGO, CARLA S | ADDRESS ON FILE | | | | |
| BORRERO, ALYSSA M | ADDRESS ON FILE | | | | |
| BORSINI, MARINA | ADDRESS ON FILE | | | | |
| BORTONE, COLIN M | ADDRESS ON FILE | | | | |
| BORTZ, ELIANA | ADDRESS ON FILE | | | | |
| BORTZ, HAILEY R. | ADDRESS ON FILE | | | | |
| BORUCKI, WILLIAM CARL | ADDRESS ON FILE | | | | |
| BORUM, JACQUELINE JEAN | ADDRESS ON FILE | | | | |
| BOSAK, SHELBY R | ADDRESS ON FILE | | | | |
| BOSCAN, CARLO F | ADDRESS ON FILE | | | | |
| BOSCO & ROXY'S-PSPD | 65 BESSEMER RD, | LONDON | ON | N6E 2G1 | CANADA |
| BOSDASH, NATHAN THOMAS | ADDRESS ON FILE | | | | |
| BOSE, MAYA R | ADDRESS ON FILE | | | | |
| BOSO, QUINTEN MATTHEW | ADDRESS ON FILE | | | | |
| BOSS DOG BRAND-PSPD | PO BOX 738 | LYNDEN | WA | 98264 | |
| BOSS, AIDEN M | ADDRESS ON FILE | | | | |
| BOSS, HARLEY R | ADDRESS ON FILE | | | | |
| BOSS, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| BOSTICK DEVELOPMENT LC | 803 WEST BIG BEAVER SUITE 100 | TROY | MI | 48084 | |
| BOSTICK, EMMA JEAN ANN | ADDRESS ON FILE | | | | |
| BOSTON BOARD UP SERVICES, LLC | 11 ADAM ROAD, SUITE 9 | STONEHAM | MA | 02180 | |
| BOSTON CITY ASSESSING DEPARTMENT | ADDRESS UNKNOWN | | | | |
| BOSTON, WILLIAM | ADDRESS ON FILE | | | | |
| BOSTWICK, CASSIDY L | ADDRESS ON FILE | | | | |
| BOSWELL AVENUE I, LLC | C/O MARX REALTY & IMPROVEMENTS CO, 155 EAST 44TH STREET, 7TH FLOOR | NEW YORK | NY | 10017 | |
| BOSWELL, BRITTANI LAVONNE | ADDRESS ON FILE | | | | |
| BOSWELL, JAIME L | ADDRESS ON FILE | | | | |
| BOSWELL, TIFFANY | ADDRESS ON FILE | | | | |
| BOSWINKLE, THOMAS L | ADDRESS ON FILE | | | | |
| BOTELHO, HANNAH MYRTELLA | ADDRESS ON FILE | | | | |
| BOTEO, LAURA | ADDRESS ON FILE | | | | |
| BOTEZATU, CHRISTINE N. | ADDRESS ON FILE | | | | |
| BOTIFY CORPORATION | 3WTC 175 GREENWICH STREET49TH FLOOR, SUITE A | NEW YORK | NY | 10007 | |
| BOTT, NICOLE CAROL | ADDRESS ON FILE | | | | |
| BOTTNER, EMILY N | ADDRESS ON FILE | | | | |
| BOTTONI, SHUANTE CASSANDRA | ADDRESS ON FILE | | | | |
| BOTWINSKI, SALLY A | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BOUCHARD, LIA-MEE | ADDRESS ON FILE | | | | |
| BOUCHER, HALEY NICOLE | ADDRESS ON FILE | | | | |
| BOUFFARD, SARA MARGARET | ADDRESS ON FILE | | | | |
| BOUFFIER, BRIELLE | ADDRESS ON FILE | | | | |
| BOULDER COUNTY TREASURER | DEPT 5547 | DENVER | CO | 802635547 | |
| BOULDRICK, TRAVON ONEAL | ADDRESS ON FILE | | | | |
| BOULEVARD CENTRE LLC | ROBERT MACKALL, 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| BOULEVARD LL 0056 | PO BOX 7535 | CAROL STREAM | IL | 60197 | |
| BOULEVARD TIRE CENTER / EARL W. COLVARD INC. | 6310 ADAMO DRIVE | TAMPA | FL | 33619 | |
| BOULOS, JOSEPH | ADDRESS ON FILE | | | | |
| BOUNLAD JONES | ADDRESS ON FILE | | | | |
| BOUNTYJOBS INC | ATTN: ACCOUNTS RECEIVABLE1114 LOST CREEK BLVD, STD 420 | AUSTIN | TX | 78746 | |
| BOURDIER, DAISY | ADDRESS ON FILE | | | | |
| BOURDON, TOM | ADDRESS ON FILE | | | | |
| BOURGET, AIMEE | ADDRESS ON FILE | | | | |
| BOURNE, ADALYNN GRACE | ADDRESS ON FILE | | | | |
| BOURNE, JEANINE M | ADDRESS ON FILE | | | | |
| BOUSQUET HOLSTEIN PLLC | 110 WEST FAYETTE STREETSUITE 1000 | SYRACUSE | NY | 13202 | |
| BOUSSA, CHLOE LORRAINE | ADDRESS ON FILE | | | | |
| BOUTAN, PAUL | ADDRESS ON FILE | | | | |
| BOUTELL, JENNIFER | ADDRESS ON FILE | | | | |
| BOUTHOT DELIVERY LLC (MARK BOUTHOT) | 14425 ALISTAR MANOR DR | WIMAUMA | FL | 33598 | |
| BOVE, KRISTI | ADDRESS ON FILE | | | | |
| BOW WOW LABS PSPD | 2802 FLINT ROCK TRACE, #381 | AUSTIN | TX | 78738 | |
| BOWDEN, ELIZABETH | ADDRESS ON FILE | | | | |
| BOWDEN, SARAH L | ADDRESS ON FILE | | | | |
| BOWEN, ETHAN C | ADDRESS ON FILE | | | | |
| BOWEN, LOGAN A | ADDRESS ON FILE | | | | |
| BOWER, ELANA R | ADDRESS ON FILE | | | | |
| BOWER, VALERIE JEAN | ADDRESS ON FILE | | | | |
| BOWERS, JAI | ADDRESS ON FILE | | | | |
| BOWERS, JARROD | ADDRESS ON FILE | | | | |
| BOWERS, JENNIFER M | ADDRESS ON FILE | | | | |
| BOWERS, JOCELYN | ADDRESS ON FILE | | | | |
| BOWERS, KAYLA M. | ADDRESS ON FILE | | | | |
| BOWERS, RUBY | ADDRESS ON FILE | | | | |
| BOWERS, SHELBY DIANE | ADDRESS ON FILE | | | | |
| BOWERS, STARZUNIQUE | ADDRESS ON FILE | | | | |
| BOWIE CENTRAL APPRAISAL DISTRICT | PO BOX 6527 | TEXARKANA | TX | 75505-6527 | |
| BOWIE COUNTY CLERK OF COURT | 710 JAMES BOWIE DRIVE | NEW BOSTON | TX | 75570 | |
| BOWLER, SEAN A | ADDRESS ON FILE | | | | |
| BOWLES, ANGELA | ADDRESS ON FILE | | | | |
| BOWLES, AUTUMN | ADDRESS ON FILE | | | | |
| BOWLES, CASEY STEVEN | ADDRESS ON FILE | | | | |
| BOWLES, MCKENZIE A. | ADDRESS ON FILE | | | | |
| BOWLING GREEN MUNI UTILITIES | P.O. BOX 10360BOWLING GREEN, KY 42102 | | | | |
| BOWLING GREEN MUNICIPAL UTILITIES | P.O. BOX 10360BOWLING GREEN, KY 42102-0360 | | | | |
| BOWLING, TANNER | ADDRESS ON FILE | | | | |
| BOWLING, TYLOR | ADDRESS ON FILE | | | | |
| BOWMAN BROADCASTING LLC WFTZ, WDUC | PO BOX 1073 | TULLAHOMA | TN | 37388 | |
| BOWMAN HAYSLETT, BRITTANY | ADDRESS ON FILE | | | | |
| BOWMAN MTP CENTER LLC | 234 SEVEN FARMS DRIVE, SUITE 300 | DANIEL ISLAND | SC | 29492 | |
| BOWMAN MTP CENTER LLC | DEPT 4210, PO BOX 4110 | WOBURN | MA | 18884110 | |
| BOWMAN, ABIGAIL L. | ADDRESS ON FILE | | | | |
| BOWMAN, BRANDI ALLYSIN | ADDRESS ON FILE | | | | |
| BOWMAN, CARTER NEVADA | ADDRESS ON FILE | | | | |
| BOWMAN, CONNOR | ADDRESS ON FILE | | | | |
| BOWMAN, DESIREA ISABELLE-MARIE | ADDRESS ON FILE | | | | |
| BOWMAN, LUKE DANIEL | ADDRESS ON FILE | | | | |
| BOWMAN, MAUREEN A. | ADDRESS ON FILE | | | | |
| BOWMAN, NIGEL V | ADDRESS ON FILE | | | | |
| BOWMAN, NYXAURA MARJORIE | ADDRESS ON FILE | | | | |
| BOWMAN, REES M | ADDRESS ON FILE | | | | |
| BOWMAN, SHAWN | ADDRESS ON FILE | | | | |
| BOWMAN, SHAWN T | ADDRESS ON FILE | | | | |
| BOWMAR, MICHAEL | ADDRESS ON FILE | | | | |
| BOWSER BEER-PSPD | DBA BOWSER BEER 5840 AIRPORT WAY S #215 | SEATTLE | WA | 98108 | |
| BOWSER, COLE | ADDRESS ON FILE | | | | |
| BOWSERS PET PRO-PSPD | DBA: BOWSERS PET PRODUCTS2-3687 NASHUA DR | MISSISSAUGA | ON | L4V 1V5 | CANADA |
| BOX, JOSHUA | ADDRESS ON FILE | | | | |
| BOX, TAA | ADDRESS ON FILE | | | | |
| BOXALL, LILY | ADDRESS ON FILE | | | | |
| BOXIECAT LLC | 2309 SANTA MONICA BLVDSUITE #209 | SANTA MONICA | CA | 90404 | |
| BOYADJIIAN, KATE A | ADDRESS ON FILE | | | | |
| BOYAJY, JOHN L | ADDRESS ON FILE | | | | |
| BOYAS, FRANCISCO | ADDRESS ON FILE | | | | |
| BOYCE, KATHERINE MORGAN | ADDRESS ON FILE | | | | |
| BOYCE, OLIVIA ANGEL | ADDRESS ON FILE | | | | |
| BOYD FLOTATION INC | PO BOX 840001 | KANSAS CITY | MO | 64184-0001 | |
| BOYD FLOTATION, INC. | 2440 ADIE ROAD | MARYLAND HEIGHTS | MO | 63043 | |
| BOYD, BRITTANY M | ADDRESS ON FILE | | | | |
| BOYD, DEREK R | ADDRESS ON FILE | | | | |
| BOYD, DIAMOND S. | ADDRESS ON FILE | | | | |
| BOYD, ELIJAH | ADDRESS ON FILE | | | | |
| BOYD, JACOB MICHAEL | ADDRESS ON FILE | | | | |
| BOYD, JORDAN LEE | ADDRESS ON FILE | | | | |
| BOYD, JOSH A. | ADDRESS ON FILE | | | | |
| BOYD, JUSTIN LEE | ADDRESS ON FILE | | | | |
| BOYD, KEON KOOLYA | ADDRESS ON FILE | | | | |
| BOYD, MARIE DENISE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BOYD, MATTHEW NICHOLAS | ADDRESS ON FILE | | | | |
| BOYD, OWEN ALISTAIR | ADDRESS ON FILE | | | | |
| BOYD, QUINTON JOSEPH | ADDRESS ON FILE | | | | |
| BOYD, SILK D | ADDRESS ON FILE | | | | |
| BOYDEN | 3 RIVERWAY, SUITE #1150 | HOUSTON | TX | 77056 | |
| BOYDEN, ANGELA MARIE | ADDRESS ON FILE | | | | |
| BOYER, MARY | ADDRESS ON FILE | | | | |
| BOYINGTON, RICHARD ALLEN | ADDRESS ON FILE | | | | |
| BOYKINS, ANDRE L | ADDRESS ON FILE | | | | |
| BOYLAN, CAMRYN | ADDRESS ON FILE | | | | |
| BOYLE, CHARLIZE C | ADDRESS ON FILE | | | | |
| BOYLE, JED P | ADDRESS ON FILE | | | | |
| BOYLE, VICTORIA R | ADDRESS ON FILE | | | | |
| BOYS ELECTRICAL CONTRACTORS | 110 EAST DRIVE | MELBOURNE | FL | 32904 | |
| BOZEMAN, BROOKE A | ADDRESS ON FILE | | | | |
| BOZOK, GURHAN N | ADDRESS ON FILE | | | | |
| BOZYK, MONICA | ADDRESS ON FILE | | | | |
| BOZZA, JOSEPH R | ADDRESS ON FILE | | | | |
| BP ASSOCIAT- LL 3030 | C/O PROMARK PARTNERS451 HUNGERFORD DRIVE SUITE 700 | ROCKVILLE | MD | 20850 | |
| BP ENERGY RETAIL COMPANY LLC | P.O. BOX 74007029CHICAGO, IL 60674 | | | | |
| BPI SPORTS, LLC | BECKY CABRERA, 3149 SW 42ND ST. #200, #200, BECKY CABRERA | FORT LAUDERDALE | FL | 33312 | |
| BPR-FF LLC | CORONADO CENTER LLC, PO BOX 776723 | CHICAGO | IL | 60677 | |
| BPV LLC | 511 76TH STREET SW | BYRON CENTER | MI | 49315 | |
| BRABHAM, HEATHER S | ADDRESS ON FILE | | | | |
| BRACAJ, PEGI | ADDRESS ON FILE | | | | |
| BRACHE, SAMUEL ALEXANDER | ADDRESS ON FILE | | | | |
| BRACKEEN, SAVION O | ADDRESS ON FILE | | | | |
| BRACKETT, ALEXIS | ADDRESS ON FILE | | | | |
| BRACKETT, ERICA LEIGH | ADDRESS ON FILE | | | | |
| BRACO WINDOW CLEANIN | 1 BRACO INTERNATIONAL BLVD. | WILDER | KY | 41076 | |
| BRACO WINDOW CLEANING SERVICE INC | 1 BRACO INTERNATIONAL BLVD | WILDER | KY | 41076 | |
| BRAD ALDRIDGE | ADDRESS ON FILE | | | | |
| BRAD FINE | 36 THOMAS DRIVE | HAUPPAUGE | NY | 11788 | |
| BRAD HACKL | ADDRESS ON FILE | | | | |
| BRAD HAGER | ADDRESS ON FILE | | | | |
| BRAD NOOYEN | ADDRESS ON FILE | | | | |
| BRAD, BURKE | ADDRESS ON FILE | | | | |
| BRAD, FLOUTON | ADDRESS ON FILE | | | | |
| BRADDOCK, ELAIJAHA B | ADDRESS ON FILE | | | | |
| BRADDOCK, SHANNA M | ADDRESS ON FILE | | | | |
| BRADDOCK, SIERRA LYN | ADDRESS ON FILE | | | | |
| BRADEN, MCCORMACK | ADDRESS ON FILE | | | | |
| BRADEN, PRICE | ADDRESS ON FILE | | | | |
| BRADER, SEAN M | ADDRESS ON FILE | | | | |
| BRADFORD VERNON IV LLC | 200 SOUTH WACKER DRIVE, SUITE 726 | CHICAGO | IL | 60606 | |
| BRADFORD, CORRY | ADDRESS ON FILE | | | | |
| BRADFORD, JADE | ADDRESS ON FILE | | | | |
| BRADFORD, STEPHEN L | ADDRESS ON FILE | | | | |
| BRADLEY BOU- LL 3029 | 12510 PROSPERITY DRIVE SUITE 150 | SILVER SPRINGS | MD | 20904 | |
| BRADLEY BOULEVARD SHOPPING CENTER | ADDRESS UNKNOWN | | | | |
| BRADLEY CAMAK | ADDRESS ON FILE | | | | |
| BRADLEY DUNKLEBERGER | ADDRESS ON FILE | | | | |
| BRADLEY ENGLISH | ADDRESS ON FILE | | | | |
| BRADLEY FORBES REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| BRADLEY JORDAN | ADDRESS ON FILE | | | | |
| BRADLEY POWELL | ADDRESS ON FILE | | | | |
| BRADLEY WILLIAMS | ADDRESS ON FILE | | | | |
| BRADLEY, ALESIA M. | ADDRESS ON FILE | | | | |
| BRADLEY, ANTWON M | ADDRESS ON FILE | | | | |
| BRADLEY, BRIANNA P | ADDRESS ON FILE | | | | |
| BRADLEY, CARTER | ADDRESS ON FILE | | | | |
| BRADLEY, CHRISTIAN P | ADDRESS ON FILE | | | | |
| BRADLEY, CUNDIFF | ADDRESS ON FILE | | | | |
| BRADLEY, DAYMEON | ADDRESS ON FILE | | | | |
| BRADLEY, EARL | ADDRESS ON FILE | | | | |
| BRADLEY, ERIC | ADDRESS ON FILE | | | | |
| BRADLEY, EVANS | ADDRESS ON FILE | | | | |
| BRADLEY, HAPENNY | ADDRESS ON FILE | | | | |
| BRADLEY, HARGROVE | ADDRESS ON FILE | | | | |
| BRADLEY, KEANTE L | ADDRESS ON FILE | | | | |
| BRADLEY, LASHARRA S. | ADDRESS ON FILE | | | | |
| BRADLEY, LUPTON | ADDRESS ON FILE | | | | |
| BRADLEY, MACKEY | ADDRESS ON FILE | | | | |
| BRADLEY, MAXIMILIAN JENNINGS | ADDRESS ON FILE | | | | |
| BRADLEY, MCCLEEREY | ADDRESS ON FILE | | | | |
| BRADLEY, MILLS | ADDRESS ON FILE | | | | |
| BRADLEY, MYLES LAYTON | ADDRESS ON FILE | | | | |
| BRADLEY, TAVARIS DAIJON | ADDRESS ON FILE | | | | |
| BRADLEY, WILLIE E. | ADDRESS ON FILE | | | | |
| BRADON MILBOURN | ADDRESS ON FILE | | | | |
| BRAD'S ONE STOP FIX IT SHOP, LLC | 603 W WHEELER RD | SEFFNER | FL | 33584 | |
| BRADSHAW, ALEX H | ADDRESS ON FILE | | | | |
| BRADSHAW, DEREK T | ADDRESS ON FILE | | | | |
| BRADSHAW, HUNTER ADAM | ADDRESS ON FILE | | | | |
| BRADSHAW, KEVIN T | ADDRESS ON FILE | | | | |
| BRADSHAW, STEVEN D | ADDRESS ON FILE | | | | |
| BRADSHER, JANSKI N | ADDRESS ON FILE | | | | |
| BRADSHER-JAMES, JESSICA | ADDRESS ON FILE | | | | |
| BRADWAY, NATHAN D | ADDRESS ON FILE | | | | |
| BRADY, ALEXANDER M | ADDRESS ON FILE | | | | |
| BRADY, AVA MARIE | ADDRESS ON FILE | | | | |
| BRADY, KAREN L | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BRADY, KEIRA A | ADDRESS ON FILE | | | | |
| BRADY, MEKINS | ADDRESS ON FILE | | | | |
| BRADY, NOAH W | ADDRESS ON FILE | | | | |
| BRADY-MALAVOLTA, KRISTEN | ADDRESS ON FILE | | | | |
| BRAEDON, FIELDER | ADDRESS ON FILE | | | | |
| BRAEDYN, CHURCH | ADDRESS ON FILE | | | | |
| BRAEDYN, LEE | ADDRESS ON FILE | | | | |
| BRAEON, MURRAY SR. | ADDRESS ON FILE | | | | |
| BRAGE, BRIAN R | ADDRESS ON FILE | | | | |
| BRAGG, JENNIFER DIANE | ADDRESS ON FILE | | | | |
| BRAGG, KAITLYN | ADDRESS ON FILE | | | | |
| BRAGG, TREVOR R | ADDRESS ON FILE | | | | |
| BRAIDY, AIVORY J | ADDRESS ON FILE | | | | |
| BRAILEY FEAGIN | ADDRESS ON FILE | | | | |
| BRAILEY STERLING | ADDRESS ON FILE | | | | |
| BRAIN PHARMA | PHILIP FEHR, 3149 SW 42ND ST. #200, #200 | FORT LAUDERDALE | FL | 33312 | |
| BRAINERD, CRYSTA | ADDRESS ON FILE | | | | |
| BRAINTREE ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | P. O. BOX 859180BRAINTREE, MA 02185-9180 | | | | |
| BRAINTREE TOWN CLERK | BRAINTREE TOWN HALL, ONE JFK MEMORIAL DRIVE | BRAINTREE | MA | 2184 | |
| BRAKE, ALISA | ADDRESS ON FILE | | | | |
| BRAMLETT, ZACHARY M | ADDRESS ON FILE | | | | |
| BRAMTON COMPANY | PO BOX 958224 | SAINT LOUIS | MO | 63195 | |
| BRANAMAN, DEREK W | ADDRESS ON FILE | | | | |
| BRANCH, LAUREN | ADDRESS ON FILE | | | | |
| BRAND MAKERS | RYAN BOWLER, 464 SOUTH MAIN ST | SPANISH FORK | UT | 84660 | |
| BRAND MAKERS PROMOTIONAL PRODUCTS | RYAN BOWLER, 464 S. MAIN ST. | SPANISH FORK | UT | 84660 | |
| BRAND PACKAGING GROUP INC (VSI) | 631-249-4811, 85 PRICE PARKWAY, DANIEL PEREZ | FARMINGDALE | NY | 11735 | |
| BRAND PROPERTIES IV, LLC | 2401 PGA BOULEVARD, SUITE 150 | PALM BEACH GARDENS | FL | 33410 | |
| BRANDAN, FORNEY II | ADDRESS ON FILE | | | | |
| BRANDAN, LEE | ADDRESS ON FILE | | | | |
| BRANDAU, AMBER | ADDRESS ON FILE | | | | |
| BRANDED GROUP INC | 222 S HARBOR BLVDSUITE 500 | ANAHEIM | CA | 92805 | |
| BRANDEIS CRONER | ADDRESS ON FILE | | | | |
| BRANDEN, HAZELWOOD | ADDRESS ON FILE | | | | |
| BRANDEN, SORIA | ADDRESS ON FILE | | | | |
| BRANDENBURG, DAVID V | ADDRESS ON FILE | | | | |
| BRANDI ATKINS | ADDRESS ON FILE | | | | |
| BRANDI BARNETT | ADDRESS ON FILE | | | | |
| BRANDI BAZILE | ADDRESS ON FILE | | | | |
| BRANDI BOOKMAN | ADDRESS ON FILE | | | | |
| BRANDI CROWDER | ADDRESS ON FILE | | | | |
| BRANDI DURRAH | ADDRESS ON FILE | | | | |
| BRANDI FRANKEBERGER | ADDRESS ON FILE | | | | |
| BRANDI GRAY | ADDRESS ON FILE | | | | |
| BRANDI HENDRIX | ADDRESS ON FILE | | | | |
| BRANDI KIRCHNER | ADDRESS ON FILE | | | | |
| BRANDI MARTIN | ADDRESS ON FILE | | | | |
| BRANDI MYLES | ADDRESS ON FILE | | | | |
| BRANDI MYRIE | ADDRESS ON FILE | | | | |
| BRANDI SMITH | ADDRESS ON FILE | | | | |
| BRANDI SWANIGAN | ADDRESS ON FILE | | | | |
| BRANDI WILSON | ADDRESS ON FILE | | | | |
| BRANDI, BLUE | ADDRESS ON FILE | | | | |
| BRANDI, HORN | ADDRESS ON FILE | | | | |
| BRANDI, MILLS | ADDRESS ON FILE | | | | |
| BRANDIE LYTLE | ADDRESS ON FILE | | | | |
| BRANDIE PALMER | ADDRESS ON FILE | | | | |
| BRANDIE THURSTON | ADDRESS ON FILE | | | | |
| BRANDII PENDERGRASS | ADDRESS ON FILE | | | | |
| BRANDIS ANDERSON | ADDRESS ON FILE | | | | |
| BRANDON ARSENAULT | ADDRESS ON FILE | | | | |
| BRANDON BARDON | ADDRESS ON FILE | | | | |
| BRANDON BROWN | ADDRESS ON FILE | | | | |
| BRANDON CUMMINGS | ADDRESS ON FILE | | | | |
| BRANDON DANIELS | ADDRESS ON FILE | | | | |
| BRANDON DAVIS | ADDRESS ON FILE | | | | |
| BRANDON DILLARD | ADDRESS ON FILE | | | | |
| BRANDON EVANS | ADDRESS ON FILE | | | | |
| BRANDON FIELDS | ADDRESS ON FILE | | | | |
| BRANDON GOLDEN | ADDRESS ON FILE | | | | |
| BRANDON GRAY | ADDRESS ON FILE | | | | |
| BRANDON HALEY | ADDRESS ON FILE | | | | |
| BRANDON HAMBRICK | ADDRESS ON FILE | | | | |
| BRANDON HARRIS | ADDRESS ON FILE | | | | |
| BRANDON HART | ADDRESS ON FILE | | | | |
| BRANDON HILL | ADDRESS ON FILE | | | | |
| BRANDON HILL | ADDRESS ON FILE | | | | |
| BRANDON HOWARD | ADDRESS ON FILE | | | | |
| BRANDON L JONES PHOTOGRAPHY, INC. | 5338 PLUMB RD | GALENA | OH | 43021 | |
| BRANDON LEE | ADDRESS ON FILE | | | | |
| BRANDON LEVY | ADDRESS ON FILE | | | | |
| BRANDON LISY | ADDRESS ON FILE | | | | |
| BRANDON LOCK & SAFE INC | 4630 EAGLE FALLS PLACE | TAMPA | FL | 33619 | |
| BRANDON LOPEZ | ADDRESS ON FILE | | | | |
| BRANDON MCCORMIT | ADDRESS ON FILE | | | | |
| BRANDON MCGHEE | ADDRESS ON FILE | | | | |
| BRANDON MCWRIGHT | ADDRESS ON FILE | | | | |
| BRANDON MILLER | ADDRESS ON FILE | | | | |
| BRANDON MILLER | ADDRESS ON FILE | | | | |
| BRANDON PARKER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BRANDON PHILLIPS | ADDRESS ON FILE | | | | |
| BRANDON PIERCE | ADDRESS ON FILE | | | | |
| BRANDON POSEY | ADDRESS ON FILE | | | | |
| BRANDON PRUITT | ADDRESS ON FILE | | | | |
| BRANDON RISSE | ADDRESS ON FILE | | | | |
| BRANDON RUMSEY | ADDRESS ON FILE | | | | |
| BRANDON SIMMONS | ADDRESS ON FILE | | | | |
| BRANDON SWYERS | ADDRESS ON FILE | | | | |
| BRANDON WITT | ADDRESS ON FILE | | | | |
| BRANDON, ALBERT | ADDRESS ON FILE | | | | |
| BRANDON, BETHEA SR. | ADDRESS ON FILE | | | | |
| BRANDON, BOYD | ADDRESS ON FILE | | | | |
| BRANDON, BREWER | ADDRESS ON FILE | | | | |
| BRANDON, BRIDGES JR. | ADDRESS ON FILE | | | | |
| BRANDON, CASON SR. | ADDRESS ON FILE | | | | |
| BRANDON, CHAVEZ | ADDRESS ON FILE | | | | |
| BRANDON, CLARK | ADDRESS ON FILE | | | | |
| BRANDON, CLEVENGER | ADDRESS ON FILE | | | | |
| BRANDON, COPPAGE SR. | ADDRESS ON FILE | | | | |
| BRANDON, CORLEY | ADDRESS ON FILE | | | | |
| BRANDON, DALEY | ADDRESS ON FILE | | | | |
| BRANDON, DILLARD | ADDRESS ON FILE | | | | |
| BRANDON, EDWARDS | ADDRESS ON FILE | | | | |
| BRANDON, EGGER | ADDRESS ON FILE | | | | |
| BRANDON, FINKES | ADDRESS ON FILE | | | | |
| BRANDON, FOSTER | ADDRESS ON FILE | | | | |
| BRANDON, FRAZIER | ADDRESS ON FILE | | | | |
| BRANDON, HARRIS | ADDRESS ON FILE | | | | |
| BRANDON, HARRIS | ADDRESS ON FILE | | | | |
| BRANDON, HENDERSON | ADDRESS ON FILE | | | | |
| BRANDON, HILL | ADDRESS ON FILE | | | | |
| BRANDON, HILL | ADDRESS ON FILE | | | | |
| BRANDON, HUDSON | ADDRESS ON FILE | | | | |
| BRANDON, JENKINS | ADDRESS ON FILE | | | | |
| BRANDON, LOGAN | ADDRESS ON FILE | | | | |
| BRANDON, MARTIN | ADDRESS ON FILE | | | | |
| BRANDON, MCFADDEN | ADDRESS ON FILE | | | | |
| BRANDON, MELNICK | ADDRESS ON FILE | | | | |
| BRANDON, MILLER | ADDRESS ON FILE | | | | |
| BRANDON, MOORE | ADDRESS ON FILE | | | | |
| BRANDON, PERODIN | ADDRESS ON FILE | | | | |
| BRANDON, PITTMAN | ADDRESS ON FILE | | | | |
| BRANDON, POLLARD | ADDRESS ON FILE | | | | |
| BRANDON, REFFETT JR. | ADDRESS ON FILE | | | | |
| BRANDON, RUTH | ADDRESS ON FILE | | | | |
| BRANDON, SALTSMAN | ADDRESS ON FILE | | | | |
| BRANDON, SIMMONS | ADDRESS ON FILE | | | | |
| BRANDON, SMITH | ADDRESS ON FILE | | | | |
| BRANDON, STRAIT | ADDRESS ON FILE | | | | |
| BRANDON, STROZIER | ADDRESS ON FILE | | | | |
| BRANDON, THOMAS | ADDRESS ON FILE | | | | |
| BRANDON, THOMAS | ADDRESS ON FILE | | | | |
| BRANDON, WILLIAMS | ADDRESS ON FILE | | | | |
| BRANDON, WILLIAMS | ADDRESS ON FILE | | | | |
| BRANDON, WILLIAMS | ADDRESS ON FILE | | | | |
| BRANDON, WILLIAMSON | ADDRESS ON FILE | | | | |
| BRANDON, WOOD | ADDRESS ON FILE | | | | |
| BRANDSMA, ROSEANNE | ADDRESS ON FILE | | | | |
| BRANDSOURCE FINANCIAL LLC | 100 S ANAHEIM BLV, STE 250 | ANAHEIM | CA | 92805 | |
| BRANDT, HALEY M | ADDRESS ON FILE | | | | |
| BRANDT, PAYTON LILLIAN | ADDRESS ON FILE | | | | |
| BRANDY ALEXANDER | ADDRESS ON FILE | | | | |
| BRANDY ANDERSON | ADDRESS ON FILE | | | | |
| BRANDY ARMSTRONG | ADDRESS ON FILE | | | | |
| BRANDY CLEMONS | ADDRESS ON FILE | | | | |
| BRANDY DALY | ADDRESS ON FILE | | | | |
| BRANDY DORNSEIF | ADDRESS ON FILE | | | | |
| BRANDY EVANS | ADDRESS ON FILE | | | | |
| BRANDY HARMON | ADDRESS ON FILE | | | | |
| BRANDY HART | ADDRESS ON FILE | | | | |
| BRANDY MAYO | ADDRESS ON FILE | | | | |
| BRANDY STACY | ADDRESS ON FILE | | | | |
| BRANDY TAMME | ADDRESS ON FILE | | | | |
| BRANDY, ALLESANDRO | ADDRESS ON FILE | | | | |
| BRANDY, HILL | ADDRESS ON FILE | | | | |
| BRANHAM, BRENDAN ALLEN HILLARD | ADDRESS ON FILE | | | | |
| BRANHAM, JASMINE RENEE | ADDRESS ON FILE | | | | |
| BRANHAM, MADISON ASHLEIGH | ADDRESS ON FILE | | | | |
| BRANKLEY, ALAYNA E | ADDRESS ON FILE | | | | |
| BRANNA ROBERSON | ADDRESS ON FILE | | | | |
| BRANNOCK, RYAN T | ADDRESS ON FILE | | | | |
| BRANSCUM, LILLIAN A | ADDRESS ON FILE | | | | |
| BRANSKY, COLBY M | ADDRESS ON FILE | | | | |
| BRANT, JAIDEN MARCEL | ADDRESS ON FILE | | | | |
| BRANT, JENNA GRACE | ADDRESS ON FILE | | | | |
| BRANT, MASON ANTHONY | ADDRESS ON FILE | | | | |
| BRANTLEY, ROYCE JAROD | ADDRESS ON FILE | | | | |
| BRANTLEY, TAYLOR | ADDRESS ON FILE | | | | |
| BRAOUDAKIS, CHELSEAH NICOLE | ADDRESS ON FILE | | | | |
| BRASIL, ERIC | ADDRESS ON FILE | | | | |
| BRASK ENTERPRISES | BRASK MALL SERVICESPO BOX 800305 | HOUSTON | TX | 77280 | |
| BRASS, VALERIE A | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BRASSINGTON, RICHARD D | ADDRESS ON FILE | | | | |
| BRATEK, RYAN | ADDRESS ON FILE | | | | |
| BRATETIC, BRANDON J | ADDRESS ON FILE | | | | |
| BRATHWAITE, KESEAN D | ADDRESS ON FILE | | | | |
| BRATHWAITE, SHANE R | ADDRESS ON FILE | | | | |
| BRATKO, EAN E | ADDRESS ON FILE | | | | |
| BRAUCHER, DAVID M | ADDRESS ON FILE | | | | |
| BRAUN, CHARITY NICOLE | ADDRESS ON FILE | | | | |
| BRAVARD, AMY | ADDRESS ON FILE | | | | |
| BRAVEMAN, CRISTIANNA | ADDRESS ON FILE | | | | |
| BRAVO BERMUDEZ, MARELYN | ADDRESS ON FILE | | | | |
| BRAVO PEREZ, CRISTIAN | ADDRESS ON FILE | | | | |
| BRAVO RIVERA, RICARDO | ADDRESS ON FILE | | | | |
| BRAVO, CHRISTOPHER CARLOS | ADDRESS ON FILE | | | | |
| BRAVO, JANET | ADDRESS ON FILE | | | | |
| BRAVO, RACHEL | ADDRESS ON FILE | | | | |
| BRAVO, SEBASTIAN | ADDRESS ON FILE | | | | |
| BRAVO, SYDNEY R | ADDRESS ON FILE | | | | |
| BRAXTON HUGHES | ADDRESS ON FILE | | | | |
| BRAXTON SINGH | ADDRESS ON FILE | | | | |
| BRAXTON, ANDERSON GREGORY | ADDRESS ON FILE | | | | |
| BRAXTON, CHERRY | ADDRESS ON FILE | | | | |
| BRAXTON, GILL MARCUS | ADDRESS ON FILE | | | | |
| BRAXTON, RONTEZAJAH | ADDRESS ON FILE | | | | |
| BRAY, CHARLOTTE ESTELLE | ADDRESS ON FILE | | | | |
| BRAY, NANCY T | ADDRESS ON FILE | | | | |
| BRAY, PAMELA J | ADDRESS ON FILE | | | | |
| BRAYAM, BEDOYA SOTO | ADDRESS ON FILE | | | | |
| BRAYAN, VILLA | ADDRESS ON FILE | | | | |
| BRAYDEN, BALL | ADDRESS ON FILE | | | | |
| BRAYDEN, MCALISTER | ADDRESS ON FILE | | | | |
| BRAYDON, BUTLER SR. | ADDRESS ON FILE | | | | |
| BRAYDON, MOORE | ADDRESS ON FILE | | | | |
| BRAYN FLOYD | ADDRESS ON FILE | | | | |
| BRAYZ COAKLEY | ADDRESS ON FILE | | | | |
| BRAZEAU, KATHLEEN M | ADDRESS ON FILE | | | | |
| BRAZELL, TAWANA HILLIARD | ADDRESS ON FILE | | | | |
| BRAZELTON, TREVOR | ADDRESS ON FILE | | | | |
| BRAZIE, ANGELIA MARIE | ADDRESS ON FILE | | | | |
| BRAZIEL, KYLIE RIAYN | ADDRESS ON FILE | | | | |
| BRAZON, CRUMP | ADDRESS ON FILE | | | | |
| BRAZORIA COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| BRAZORIA COUNTY TAX ASSESSOR | 111 EAST LOCUST | ANGLETON | TX | 77515 | |
| BRAZOS COUNTY TAX ASSESSOR/COLLECTOR | 4151 COUNTY PARK CT | BRYAN | TX | 77802 | |
| BRC HENDERSONVILLE, LLC | PMB 3452566 SHALLOWFORD RD, STE 104 | ATLANTA | GA | 30345 | |
| BRE DDR IVA SOUTHMON | DEPT. 366345 21520 80567PO BOX 809217 | CHICAGO | IL | 60680-9201 | |
| BRE DDR IVA SOUTHMONT PA LLC | MATTHEW KOLAN, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| BRE DDR -LL9041 | DEPT 366345-21520-80567PO BOX 780437 | PHILADELPHIA | PA | 19178 | |
| BRE DDR RETAIL HOLDINGS IV LLC | WEDGEWOOD COMMONS, PO BOX 74773 | CLEVELAND | OH | 44194-4773 | |
| BRE MARINER VENICE SHOPPING CENTER LLC | ADDRESS UNKNOWN | | | | |
| BRE RETAIL NP FESTIVAL CENTRE OWNER LLC | PO BOX 645324 | CINCINNATI | OH | 45264-5324 | |
| BRE RETAIL RESIDUAL NC OWNER LP (BRIXMOR OPERATING PARTNERSHIP LP) | PO BOX 645346 | CINCINNATI | OH | 45264-5346 | |
| BRE RETAIL RESIDUAL OWNER 1 LLC | ATTN: GENERAL COUNSEL, 450 LEXINGTON AVE., 13TH FLOOR | NEW YORK | NY | 10017 | |
| BRE RETAIL RESIDUAL OWNER 2LLC | DIANA RIVERA, 450 LEXINGTON AVENUE, FLOOR 13 | NEW YORK | NY | 10017 | |
| BREA JAMISON | ADDRESS ON FILE | | | | |
| BREA UNION PLAZA II LLC | JG MANAGEMENT CO INC; 5743 CORSA AVE SUITE 200 | WESTLAKE VILLAGE | CA | 91362 | |
| BREA, MATTHEW LINDBERG | ADDRESS ON FILE | | | | |
| BREADY, CORINA L | ADDRESS ON FILE | | | | |
| BREAJIA, MOFFITE | ADDRESS ON FILE | | | | |
| BREAKTHROUGH FUEL LL | 1175 LOMBARDI AVE STE 500 | GREEN BAY | WI | 54304 | |
| BREANA DESMUKE | ADDRESS ON FILE | | | | |
| BREANA TURAK | ADDRESS ON FILE | | | | |
| BREANNA GOODWIN | ADDRESS ON FILE | | | | |
| BREANNA PIERCE | ADDRESS ON FILE | | | | |
| BREANNA SINGLETON | ADDRESS ON FILE | | | | |
| BREANNA STODDARD | ADDRESS ON FILE | | | | |
| BREANNA WHITESIDE | ADDRESS ON FILE | | | | |
| BREANNA, BLACKWELL | ADDRESS ON FILE | | | | |
| BREARLEY, STEPHANIE | ADDRESS ON FILE | | | | |
| BREASHIA THORNTON | ADDRESS ON FILE | | | | |
| BREAULT ROOFING INC | 110 MADEIRA AVE | NEW BEDFORD | MA | 02745 | |
| BREAUX, ADDISON CORA | ADDRESS ON FILE | | | | |
| BRECK CASE REGINA CLEARMAN | ADDRESS ON FILE | | | | |
| BRECK, BROWN | ADDRESS ON FILE | | | | |
| BRECKENRIDGE, ERIN | ADDRESS ON FILE | | | | |
| BRECKENRIDGE, SHANIYAH KAMYNI | ADDRESS ON FILE | | | | |
| BREDEMANN, BENJAMIN | ADDRESS ON FILE | | | | |
| BREDIA ISHMAIL | ADDRESS ON FILE | | | | |
| BREE'YANNA, SIMPSON | ADDRESS ON FILE | | | | |
| BREEANNA HOGAN | ADDRESS ON FILE | | | | |
| BREEDLOVE, KAITLYNN | ADDRESS ON FILE | | | | |
| BREEN, COLIN THOMAS | ADDRESS ON FILE | | | | |
| BREEN, RAINA I | ADDRESS ON FILE | | | | |
| BREESHA BURNETT | ADDRESS ON FILE | | | | |
| BREEUNNA SHERLEY | ADDRESS ON FILE | | | | |
| BREHM, SCOTT N | ADDRESS ON FILE | | | | |
| BREHON, TYQUAN | ADDRESS ON FILE | | | | |
| BREIDING, ANGELA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BREIT CANARSIE OWNER LLC | 50 S. 16TH STREET, SUITE 3325 | PHILADELPHIA | PA | 19102 | |
| BREIT DRESCHER IMPREVENTO P.C. | TOWNE PAVILLION CENTER LL, 600 22ND STREET, SUITE 402 | VIRGINIA BEACH | VA | 23451 | |
| BREIT RETAIL HOLDINGS LLC | DBA BREIT CANARSIE OWNER LLC, PO BOX 27324 | SAN DIEGO | CA | 27324 | |
| BREITENBACH, RUSSELL F | ADDRESS ON FILE | | | | |
| BREITHLING, KITRINA | ADDRESS ON FILE | | | | |
| BREITOWICH, ANDI | ADDRESS ON FILE | | | | |
| BREMAHN MANNING | 1400 RED BANK RD | DOVER | PA | 17315 | |
| BREMBERG, MCKENZEY A | ADDRESS ON FILE | | | | |
| BREMERMANN, GUADALUPE | ADDRESS ON FILE | | | | |
| BREMERTON LICENSE | CITY OF BREMERTON, TAX AND LICENSE DIVISION, 345 6TH STREET STE #600 | BREMERTON | WA | 983371873 | |
| BREN MARK INC | BREN-MARK WINDOW CLEANINGPO BOX 2101 | VALPARAISO | IN | 46384 | |
| BRENA TOWNES | ADDRESS ON FILE | | | | |
| BRENDA ATKINS | ADDRESS ON FILE | | | | |
| BRENDA BELL | ADDRESS ON FILE | | | | |
| BRENDA CASTANOS | ADDRESS ON FILE | | | | |
| BRENDA COPELAND | ADDRESS ON FILE | | | | |
| BRENDA DAVIS | ADDRESS ON FILE | | | | |
| BRENDA FREIN | ADDRESS ON FILE | | | | |
| BRENDA GARNETT | ADDRESS ON FILE | | | | |
| BRENDA GASS | ADDRESS ON FILE | | | | |
| BRENDA GRAY | ADDRESS ON FILE | | | | |
| BRENDA HARRIS | ADDRESS ON FILE | | | | |
| BRENDA JEWELL | ADDRESS ON FILE | | | | |
| BRENDA JOHNSON | ADDRESS ON FILE | | | | |
| BRENDA JOHNSON | ADDRESS ON FILE | | | | |
| BRENDA JOHNSON | ADDRESS ON FILE | | | | |
| BRENDA JOHNSON | ADDRESS ON FILE | | | | |
| BRENDA JOHNSON | ADDRESS ON FILE | | | | |
| BRENDA LOCKHART | ADDRESS ON FILE | | | | |
| BRENDA LUNA | ADDRESS ON FILE | | | | |
| BRENDA MANIGAULT | ADDRESS ON FILE | | | | |
| BRENDA MATHIS | ADDRESS ON FILE | | | | |
| BRENDA MCPHERSON | ADDRESS ON FILE | | | | |
| BRENDA MORRIS | ADDRESS ON FILE | | | | |
| BRENDA PONCE | ADDRESS ON FILE | | | | |
| BRENDA RESPECT | ADDRESS ON FILE | | | | |
| BRENDA ROSS | ADDRESS ON FILE | | | | |
| BRENDA SPANN | ADDRESS ON FILE | | | | |
| BRENDA SPRIGLER/SPRIGLER DOOR SERVICE INC | 4125 EARNINGS WAY | NEW ALBANY | IN | 47150 | |
| BRENDA TUCKER | ADDRESS ON FILE | | | | |
| BRENDA VALDES | ADDRESS ON FILE | | | | |
| BRENDA VELTEN | ADDRESS ON FILE | | | | |
| BRENDA WASHINGTON | ADDRESS ON FILE | | | | |
| BRENDA, RODRIGUEZ | ADDRESS ON FILE | | | | |
| BRENDAESIA, BYRD | ADDRESS ON FILE | | | | |
| BRENDAN GERAGHTY | ADDRESS ON FILE | | | | |
| BRENDEL, MARK A | ADDRESS ON FILE | | | | |
| BRENDEN WRIGHT-MILLER | ADDRESS ON FILE | | | | |
| BRENDEN, MORRISON | ADDRESS ON FILE | | | | |
| BRENDEN, PENNINGTON | ADDRESS ON FILE | | | | |
| BRENDON, CASTRO | ADDRESS ON FILE | | | | |
| BRENDON, VIETH | ADDRESS ON FILE | | | | |
| BRENKEN PROPERTIES LLC | 1929 SOUTH 180 WEST | OREM | UT | 84058 | |
| BRENMAN, DANIELA N | ADDRESS ON FILE | | | | |
| BRENNA BIESBROUCK | ADDRESS ON FILE | | | | |
| BRENNA FICKEN | ADDRESS ON FILE | | | | |
| BRENNAN PIERCE | ADDRESS ON FILE | | | | |
| BRENNAN, MARIE E. | ADDRESS ON FILE | | | | |
| BRENNAN, WHITE | ADDRESS ON FILE | | | | |
| BRENNER, AUDREY LEE | ADDRESS ON FILE | | | | |
| BRENNON BALDWIN | ADDRESS ON FILE | | | | |
| BRENT GILBERT | ADDRESS ON FILE | | | | |
| BRENT IRELAN | ADDRESS ON FILE | | | | |
| BRENT ROY | ADDRESS ON FILE | | | | |
| BRENT SANDERSON | ADDRESS ON FILE | | | | |
| BRENT TOW | ADDRESS ON FILE | | | | |
| BRENT, DUBOSE | ADDRESS ON FILE | | | | |
| BRENT, HOLDER | ADDRESS ON FILE | | | | |
| BRENT, REESE | ADDRESS ON FILE | | | | |
| BRENT, SHREVE | ADDRESS ON FILE | | | | |
| BRENT, THOMPSON | ADDRESS ON FILE | | | | |
| BRENTON, CHAPMAN | ADDRESS ON FILE | | | | |
| BREON SMITH | ADDRESS ON FILE | | | | |
| BREON, THOMAS | ADDRESS ON FILE | | | | |
| BREONNA BROWN | ADDRESS ON FILE | | | | |
| BREONNA GREEN | ADDRESS ON FILE | | | | |
| BREONNA JONES | ADDRESS ON FILE | | | | |
| BREONNA RANDOLPH | ADDRESS ON FILE | | | | |
| BREONNA WEBSTER | ADDRESS ON FILE | | | | |
| BREONNA, STURGEON | ADDRESS ON FILE | | | | |
| BREQUILLE HALL | ADDRESS ON FILE | | | | |
| BRESEE, CHRISTIAN H | ADDRESS ON FILE | | | | |
| BRESETTE, HILLARY A | ADDRESS ON FILE | | | | |
| BRESINA, HOPE ALEXIS | ADDRESS ON FILE | | | | |
| BRESKE, RILEY T | ADDRESS ON FILE | | | | |
| BRESLIN, JAMES C | ADDRESS ON FILE | | | | |
| BRESSLER, KATELYN VAY | ADDRESS ON FILE | | | | |
| BRESSLER, NOEL | ADDRESS ON FILE | | | | |
| BRET, KING | ADDRESS ON FILE | | | | |
| BRET, MOSER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BRET, PETRAITIS | ADDRESS ON FILE | | | | |
| BRETT FOOTE | ADDRESS ON FILE | | | | |
| BRETT JONES | ADDRESS ON FILE | | | | |
| BRETT MILLER | ADDRESS ON FILE | | | | |
| BRETT PERRY | ADDRESS ON FILE | | | | |
| BRETT POPP | ADDRESS ON FILE | | | | |
| BRETT SMITH | ADDRESS ON FILE | | | | |
| BRETT, GREGG | ADDRESS ON FILE | | | | |
| BRETT, WELSH | ADDRESS ON FILE | | | | |
| BREUNIG, NICHOLAS K | ADDRESS ON FILE | | | | |
| BREVARD COUNTY FIRE RESCUE | 1040 SOUTH FLORIDA AVENUE | ROCKLEDGE | FL | 32955 | |
| BREVARD COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| BREVARD COUNTY TAX COLLECTOR | BREVARD COUNTY TAX COLLECTOR, PO BOX 2500 | TITUSVILLE | FL | 32781-2500 | |
| BREW, KADEN ANTHONY | ADDRESS ON FILE | | | | |
| BREWER, BAILEY NOEL | ADDRESS ON FILE | | | | |
| BREWER, CODIE JAMES | ADDRESS ON FILE | | | | |
| BREWER, DAKOTA JAMES | ADDRESS ON FILE | | | | |
| BREWER, MEGHAN ELIZABETH | ADDRESS ON FILE | | | | |
| BREWER, SHALEE ELIZABETH | ADDRESS ON FILE | | | | |
| BREWER, TIMOTHY C | ADDRESS ON FILE | | | | |
| BREWINGTON, CHAKETA L | ADDRESS ON FILE | | | | |
| BREWINGTON, DAVONTAE T | ADDRESS ON FILE | | | | |
| BREWSTER, MAXWELL A. | ADDRESS ON FILE | | | | |
| BREYUANNA ROGERS | ADDRESS ON FILE | | | | |
| BREZLIN LIVINGSTON | ADDRESS ON FILE | | | | |
| BRF INVESTMENTS, LLC | 11100 SANTA MONICA BLVD, SUITE 800 | LOS ANGELES | CA | 90025 | |
| BRG DEVELOPMENT INC | 2622 S DUNDEE ST | TAMPA | FL | 33629 | |
| BRI PARKER | ADDRESS ON FILE | | | | |
| BRIA RANDELL | ADDRESS ON FILE | | | | |
| BRIAN BREVARD | ADDRESS ON FILE | | | | |
| BRIAN BUFORD & ASSOCIATES INC | 1841 W.ADDISON ST | CHICAGO | IL | 60613 | |
| BRIAN CONTRERAS | ADDRESS ON FILE | | | | |
| BRIAN DEGUSTINO REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| BRIAN ENGLISH | ADDRESS ON FILE | | | | |
| BRIAN HEEP | 602 DARTMOUTH DR. APT. 7 | CLARKSVILLE | IN | 47129 | |
| BRIAN HENDERSON | ADDRESS ON FILE | | | | |
| BRIAN JAGODZINSKI | ADDRESS ON FILE | | | | |
| BRIAN KAHN | C/O DEREK C. ABBOTT, PARTNER, MORRIS, NICHOLS, ARSHT & TUNNELL LLP, 1201 NORTH MARKET STREET, P.O. BOX 1347 | WILMINGTON | DE | 19899-1347 | |
| BRIAN KAHN AND LAUREN KAHN JOINT TENANTS BY ENTIRETY | ADDRESS ON FILE | | | | |
| BRIAN KNOBLAUCH | ADDRESS ON FILE | | | | |
| BRIAN LEONARD | ADDRESS ON FILE | | | | |
| BRIAN MASON | ADDRESS ON FILE | | | | |
| BRIAN MCCOLLUM BOONE CTY COLLECTOR | 801 E WALNUTROOM 118 | COLUMBIA | MO | 65201-4890 | |
| BRIAN MCCOLLUM COLLECTOR | ROGER B. WILSON BOONE COUNTY GOVERNMENT, CENTER, 9TH & ASH, 801 EAST WALNUT | COLUMBIA | MO | 65201 | |
| BRIAN MCCUMBERS | ADDRESS ON FILE | | | | |
| BRIAN MCL LL9014 | RENTAL PROPERTIESPO BOX 337 | WEST BRIDGEWATER | MA | 2379 | |
| BRIAN MICKLES | ADDRESS ON FILE | | | | |
| BRIAN OLES | ADDRESS ON FILE | | | | |
| BRIAN PARRISH STRIPE & LINE INC | 498 TIMBERWOLF TRAIL | APOPKA | FL | 32712 | |
| BRIAN PETERSON | ADDRESS ON FILE | | | | |
| BRIAN RICHARDT | ADDRESS ON FILE | | | | |
| BRIAN ROBINSON | ADDRESS ON FILE | | | | |
| BRIAN SCROGGINS PLUMBING | 1908 DUTCH LANE | JEFFERSONVILLE | IN | 47130 | |
| BRIAN SHEPARD | ADDRESS ON FILE | | | | |
| BRIAN SIMKO | 7883 BRIARBROOK DR | YPSILANTI | MI | 48197 | |
| BRIAN STAILEY | ADDRESS ON FILE | | | | |
| BRIAN STOKES | ADDRESS ON FILE | | | | |
| BRIAN TAYLOR | ADDRESS ON FILE | | | | |
| BRIAN WILEY | ADDRESS ON FILE | | | | |
| BRIAN YEAKEL | ADDRESS ON FILE | | | | |
| BRIAN, AGUILAR | ADDRESS ON FILE | | | | |
| BRIAN, AVERHART | ADDRESS ON FILE | | | | |
| BRIAN, BROUGHTON | ADDRESS ON FILE | | | | |
| BRIAN, CARDENAS | ADDRESS ON FILE | | | | |
| BRIAN, EDWARDS | ADDRESS ON FILE | | | | |
| BRIAN, GARDNER | ADDRESS ON FILE | | | | |
| BRIAN, GILLETTE | ADDRESS ON FILE | | | | |
| BRIAN, HARDY | ADDRESS ON FILE | | | | |
| BRIAN, HARTER | ADDRESS ON FILE | | | | |
| BRIAN, HELD | ADDRESS ON FILE | | | | |
| BRIAN, IVIE SR. | ADDRESS ON FILE | | | | |
| BRIAN, JOHNSON | ADDRESS ON FILE | | | | |
| BRIAN, JOHNSON | ADDRESS ON FILE | | | | |
| BRIAN, JOSEPH | ADDRESS ON FILE | | | | |
| BRIAN, KAHN | ADDRESS ON FILE | | | | |
| BRIAN, MALCOM | ADDRESS ON FILE | | | | |
| BRIAN, MARTINEZ | ADDRESS ON FILE | | | | |
| BRIAN, MEDINA | ADDRESS ON FILE | | | | |
| BRIAN, OWENS JR. | ADDRESS ON FILE | | | | |
| BRIAN, PLUMMER | ADDRESS ON FILE | | | | |
| BRIAN, RICHARDSON | ADDRESS ON FILE | | | | |
| BRIAN, ROBINSON | ADDRESS ON FILE | | | | |
| BRIAN, RODRIGUEZ REYES | ADDRESS ON FILE | | | | |
| BRIAN, SCHOEN | ADDRESS ON FILE | | | | |
| BRIAN, SHEPHERD JR. | ADDRESS ON FILE | | | | |
| BRIAN, SIMPKINS | ADDRESS ON FILE | | | | |
| BRIAN, SMITH | ADDRESS ON FILE | | | | |
| BRIAN, SPARKS | ADDRESS ON FILE | | | | |
| BRIAN, TRUESDALE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BRIAN, VARATTA | ADDRESS ON FILE | | | | |
| BRIAN, WADDLE | ADDRESS ON FILE | | | | |
| BRIAN, WALLACE | ADDRESS ON FILE | | | | |
| BRIANA BLAIR | ADDRESS ON FILE | | | | |
| BRIANA BOWIE | ADDRESS ON FILE | | | | |
| BRIANA BRYDSON | ADDRESS ON FILE | | | | |
| BRIANA COX | ADDRESS ON FILE | | | | |
| BRIANA HURST | 3808 TIDEWATER WAY NW | ACWORTH | GA | 30101 | |
| BRIANA JOHNSON | ADDRESS ON FILE | | | | |
| BRIANA JOSEPH | ADDRESS ON FILE | | | | |
| BRIANA JUAREZ | ADDRESS ON FILE | | | | |
| BRIANA KNIGHT | ADDRESS ON FILE | | | | |
| BRIANA LITTLE | ADDRESS ON FILE | | | | |
| BRIANA MURPHY | ADDRESS ON FILE | | | | |
| BRIANA SHOLAR | ADDRESS ON FILE | | | | |
| BRIANA, GREENE | ADDRESS ON FILE | | | | |
| BRIANA, MCCLEAN | ADDRESS ON FILE | | | | |
| BRIANA, WILLIAMS | ADDRESS ON FILE | | | | |
| BRIANCA, ABRAHAM | ADDRESS ON FILE | | | | |
| BRIANNA BUNCH | ADDRESS ON FILE | | | | |
| BRIANNA BURIG | ADDRESS ON FILE | | | | |
| BRIANNA BYNUM | ADDRESS ON FILE | | | | |
| BRIANNA CASH | ADDRESS ON FILE | | | | |
| BRIANNA CHAO | 2701 PALISADE AVE | UNION CITY | NJ | 7087 | |
| BRIANNA DOUGHTY | ADDRESS ON FILE | | | | |
| BRIANNA HIGGINS | ADDRESS ON FILE | | | | |
| BRIANNA HILLSON | ADDRESS ON FILE | | | | |
| BRIANNA LOVE | ADDRESS ON FILE | | | | |
| BRIANNA MCQUADE | ADDRESS ON FILE | | | | |
| BRIANNA NAVARRE | ADDRESS ON FILE | | | | |
| BRIANNA POOLE | ADDRESS ON FILE | | | | |
| BRIANNA SCHLUBEN | ADDRESS ON FILE | | | | |
| BRIANNA SMITH | ADDRESS ON FILE | | | | |
| BRIANNA TRIPLETT | ADDRESS ON FILE | | | | |
| BRIANNA WALKER | ADDRESS ON FILE | | | | |
| BRIANNA WEDGEWORTH | ADDRESS ON FILE | | | | |
| BRIANNA WORD | ADDRESS ON FILE | | | | |
| BRIANNA, BAKER | ADDRESS ON FILE | | | | |
| BRIANNA, CENTENO | ADDRESS ON FILE | | | | |
| BRIANNA, GREER | ADDRESS ON FILE | | | | |
| BRIANNA, MCNEILL | ADDRESS ON FILE | | | | |
| BRIANNA, WILLIAMS | ADDRESS ON FILE | | | | |
| BRIARWOOD MALL | 100 BRIARWOOD CIRCLE | ANN ARBOR | MI | 48108 | |
| BRIAUNA LEGGETT | ADDRESS ON FILE | | | | |
| BRIAUNA, PLISKO | ADDRESS ON FILE | | | | |
| BRICE THOMPSON | ADDRESS ON FILE | | | | |
| BRICE, ALLISON NICOLE | ADDRESS ON FILE | | | | |
| BRICE, WALTER | ADDRESS ON FILE | | | | |
| BRICK MANAGEMENT LLC | 134-01 20TH AVENUE, 20TH FLOOR | COLLEGE POINT | NY | 11356 | |
| BRICK MANAGEMENT LLC | CLEARVIEW & NORTHERN LLC AND 205-04, NORTHERN BLVD LLC, 134-01 20TH AVENUE, 20TH FLOOR | COLLEGE POINT | NY | 11356 | |
| BRICK PIONEER LLC | 900 ROUTE 9 NORTH, SUITE 301 | WOODBRIDGE | NJ | 7095 | |
| BRICK PIONEER, LLC | 300 MOUNTAINSIDE RD | MENDHAM | NJ | 7945 | |
| BRICK TOWNSHIP MUNICIPAL UTILITIES | 1551 STATE HIGHWAY 88 WESTBRICK, NJ 08724-2399 | | | | |
| BRICKER LABS | BARB VAIL, 3305 N DELAWARE STREET | CHANDLER | AZ | 85225 | |
| BRICKER LABS (VSI) | ANITA, 3305 N DELAWARE ST. | CHANDLER | AZ | 85225 | |
| BRICKEY, AUBREY R | ADDRESS ON FILE | | | | |
| BRICKLE, KRISTIE | ADDRESS ON FILE | | | | |
| BRICKNER ELECTRIC INC | PO BOX 100143 | PALM BAY | FL | 32910-0143 | |
| BRICKNER, EMILY ROSE | ADDRESS ON FILE | | | | |
| BRICKNER, ETHAN M | ADDRESS ON FILE | | | | |
| BRIDER, KAYLA | ADDRESS ON FILE | | | | |
| BRIDGE, EMILY ROSE | ADDRESS ON FILE | | | | |
| BRIDGE33 REAL ESTATE PARTNERS LP | 9330 WEST SAHARA AVENUE | LAS VEGAS | NV | 89117 | |
| BRIDGEFORTH, ANDRE J | ADDRESS ON FILE | | | | |
| BRIDGES ALLIANCE OF | 704 S. STATE RD 135 SUITE D138 | GREENWOOD | IN | 46143 | |
| BRIDGES, AMANDA | ADDRESS ON FILE | | | | |
| BRIDGES, AUTUMN SUZANNE | ADDRESS ON FILE | | | | |
| BRIDGES, DEVON E | ADDRESS ON FILE | | | | |
| BRIDGES, KEMBIA | ADDRESS ON FILE | | | | |
| BRIDGES, KYLE | ADDRESS ON FILE | | | | |
| BRIDGES, MACKENZIE G | ADDRESS ON FILE | | | | |
| BRIDGET BOREL | ADDRESS ON FILE | | | | |
| BRIDGET FULWILEY | ADDRESS ON FILE | | | | |
| BRIDGET HAMBLIN | ADDRESS ON FILE | | | | |
| BRIDGET ROBERSON | ADDRESS ON FILE | | | | |
| BRIDGET SMICHERKO | ADDRESS ON FILE | | | | |
| BRIDGET TATE | ADDRESS ON FILE | | | | |
| BRIDGET TAVER | ADDRESS ON FILE | | | | |
| BRIDGETT PAYNES | ADDRESS ON FILE | | | | |
| BRIDGETT, LEVAN | ADDRESS ON FILE | | | | |
| BRIDGETTE HENRY | ADDRESS ON FILE | | | | |
| BRIDGETTE LEE | ADDRESS ON FILE | | | | |
| BRIDGETTE WILLIAMS | ADDRESS ON FILE | | | | |
| BRIDGEWATER, RHONDA | ADDRESS ON FILE | | | | |
| BRIDGEWAY INSURANCE COMPANY | 555 COLLEGE ROAD EAST | PRINCETON | NJ | 08543-5241 | |
| BRIDWELL, ZACKARY L | ADDRESS ON FILE | | | | |
| BRIE CARLSON | ADDRESS ON FILE | | | | |
| BRIEANA, BROOKS | ADDRESS ON FILE | | | | |
| BRIEL HUPP | ADDRESS ON FILE | | | | |
| BRIEM, NATALIE | ADDRESS ON FILE | | | | |
| BRIEN, MARTINEZ | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BRIEN, POWELL | ADDRESS ON FILE | | | | |
| BRIERWOOD VILLAGE LLC | C/O TSG REALTY8650-12 OLD KINGS RD S | JACKSONVILLE | FL | 32217 | |
| BRIESEAN ARRINGTON | ADDRESS ON FILE | | | | |
| BRIGGMAN, MICHAEL | ADDRESS ON FILE | | | | |
| BRIGGS, ALEXANDER E | ADDRESS ON FILE | | | | |
| BRIGGS, DWAYNE IRWIN | ADDRESS ON FILE | | | | |
| | | | | | |
| BRIGHT HOUSE NETWORKS - CONSOLIDATED | ACCT #0050408520-01, PO BOX 790450 | SAINT LOUIS | MO | 63179-0450 | |
| BRIGHT HOUSE NETWORKS #41 | PO BOX 30574 | TAMPA | FL | 33630 | |
| BRIGHT HOUSE NETWORKS #547 | PO BOX 742614 | CINCINNATI | OH | 45274-2614 | |
| BRIGHT HOUSE NETWORKS #59 | PO BOX 7195 | PASADENA | CA | 91109-7195 | |
| BRIGHT HOUSE NETWORKS (7195) | PO BOX 7195 | PASADENA | CA | 91109-7195 | |
| BRIGHT HOUSE NETWORKS 1008 | PO BOX 742614 | CINCINNATI | OH | 45274-2614 | |
| BRIGHT HOUSE NETWORKS-VINTAGE | PO BOX 7195 | PASADENA | CA | 91109-7195 | |
| BRIGHTCOVE INC | 281 SUMMER ST. | BOSTON | MA | 2210 | |
| BRIGHTEDGE TECHNOLOGIES INC | 989 E HILLSDALE BLVD, SUITE 300 | FOSTER CITY | CA | 94404 | |
| BRIGHTON FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| BRIGHTON LANDMARK, LLC | ADDRESS UNKNOWN | KNOXVILLE | TN | 37912 | |
| BRIGHTRIDGE | P. O. BOX 2058JOHNSON CITY, TN 37605 | | | | |
| BRIGHTVIEW ENTERPRISE SOLUTIONS, LLC | 3849 SOLUTIONS CENTER | CHICAGO | IL | 60677-3008 | |
| BRIGIETTE LUCAS | ADDRESS ON FILE | | | | |
| BRIGITTE COLEMAN | ADDRESS ON FILE | | | | |
| BRIGITTE, POLLARD-WILLIAMS | ADDRESS ON FILE | | | | |
| BRIGMON, ARIANNA L. | ADDRESS ON FILE | | | | |
| BRIGMON, BRYAN JEROME | ADDRESS ON FILE | | | | |
| BRIGMON, RHONDA L | ADDRESS ON FILE | | | | |
| BRIGNOLA, ZOE | ADDRESS ON FILE | | | | |
| BRII WAUGH | ADDRESS ON FILE | | | | |
| BRIMMER, AARON J | ADDRESS ON FILE | | | | |
| BRINER, BRIANNA JOSEPHINE | ADDRESS ON FILE | | | | |
| BRINES REFRIGERATION HEATING AND COOLING INC | 26400 SOUTHFIELD ROAD | LATHRUP VILLAGE | MI | 48076 | |
| BRINIQUE JONES | ADDRESS ON FILE | | | | |
| BRINK, MAGGIE M | ADDRESS ON FILE | | | | |
| BRINKER, ZACHARY W | ADDRESS ON FILE | | | | |
| BRINKLEY, GRACE | ADDRESS ON FILE | | | | |
| BRINKMAN, JAYLIE ELIZABETH | ADDRESS ON FILE | | | | |
| BRINKMAN, JOSHUA | ADDRESS ON FILE | | | | |
| BRINKMEIER, JENNIFER J. | ADDRESS ON FILE | | | | |
| BRINK'S INCORPORATED | 555 DIVIDEND DRIVE | COPPELL | TX | 75019 | |
| BRINK'S INCORPORATED | 7373 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| BRINSON, AMONTE M | ADDRESS ON FILE | | | | |
| BRINSON, NADINE ALETHIA | ADDRESS ON FILE | | | | |
| BRINSTON STORY | ADDRESS ON FILE | | | | |
| BRIODY, AUBRIE SHAYE | ADDRESS ON FILE | | | | |
| BRION PLUMMER | ADDRESS ON FILE | | | | |
| BRIONA WILLIAMS | ADDRESS ON FILE | | | | |
| BRIONE, HILL | ADDRESS ON FILE | | | | |
| BRIONES, ANNAHI | ADDRESS ON FILE | | | | |
| BRIONNA JOHNSON | ADDRESS ON FILE | | | | |
| BRIONNA MORLANG | ADDRESS ON FILE | | | | |
| BRIONNA, WILSON | ADDRESS ON FILE | | | | |
| BRISCOE, KHALIL | ADDRESS ON FILE | | | | |
| BRISLIN, FAITH EVELYN | ADDRESS ON FILE | | | | |
| BRISSEY, DANIELLE RENEE | ADDRESS ON FILE | | | | |
| | | | | | |
| BRISTLECONE BROADCASTING (WSYT/WNYS TV) | 1000 JAMES ST | SYRACUSE | NY | 13203 | |
| BRISTOL, DANIEL B | ADDRESS ON FILE | | | | |
| BRISTOL, LINDA A | ADDRESS ON FILE | | | | |
| BRIT'NIE SCHMIDT | ADDRESS ON FILE | | | | |
| BRITA HICKS | ADDRESS ON FILE | | | | |
| BRITANNY LEWIS | ADDRESS ON FILE | | | | |
| BRITANNY RAMOS SANCHEZ | ADDRESS ON FILE | | | | |
| BRITE LITE | 11901 SANTA MONICA BLVD, #413 | LOS ANGELES | CA | 90025 | |
| BRITENY FOWLER | ADDRESS ON FILE | | | | |
| BRITESWITCH LLC | 4599 ROUTE 27, SUITE #201PO BOX 32 | KINGSTON | NJ | 08528-0032 | |
| BRITISH JOHNSON | ADDRESS ON FILE | | | | |
| BRITNEY BAKER | ADDRESS ON FILE | | | | |
| BRITNEY BOYLES | ADDRESS ON FILE | | | | |
| BRITNEY HEATH | ADDRESS ON FILE | | | | |
| BRITNEY SIMS | ADDRESS ON FILE | | | | |
| BRITNEY WALKER | ADDRESS ON FILE | | | | |
| BRITNEY, JOHNSON | ADDRESS ON FILE | | | | |
| BRITNEY, ROSS | ADDRESS ON FILE | | | | |
| BRITNEY, WILLIG | ADDRESS ON FILE | | | | |
| BRITO, DIMAS ADRIAN | ADDRESS ON FILE | | | | |
| BRITT, CHRISTOPHER JERROD | ADDRESS ON FILE | | | | |
| BRITT, RUBY V | ADDRESS ON FILE | | | | |
| BRITT, TARA | ADDRESS ON FILE | | | | |
| BRITT, TAYLOR | ADDRESS ON FILE | | | | |
| BRITTAINY DAVIS | ADDRESS ON FILE | | | | |
| BRITTANEE HOWELL | ADDRESS ON FILE | | | | |
| BRITTANEY BURKES | ADDRESS ON FILE | | | | |
| BRITTANEY MCKAY | ADDRESS ON FILE | | | | |
| BRITTANI LANE | ADDRESS ON FILE | | | | |
| BRITTANY ABBOTT | ADDRESS ON FILE | | | | |
| BRITTANY BELLO | ADDRESS ON FILE | | | | |
| BRITTANY BISCHOFF | ADDRESS ON FILE | | | | |
| BRITTANY BOWERS | ADDRESS ON FILE | | | | |
| BRITTANY BOYER | ADDRESS ON FILE | | | | |
| BRITTANY BROWN | ADDRESS ON FILE | | | | |
| BRITTANY CARMACK | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BRITTANY CARROLL | ADDRESS ON FILE | | | | |
| BRITTANY COLSON | ADDRESS ON FILE | | | | |
| BRITTANY DALTO | ADDRESS ON FILE | | | | |
| BRITTANY DEMPSEY | ADDRESS ON FILE | | | | |
| BRITTANY ESCALANTE | ADDRESS ON FILE | | | | |
| BRITTANY FATT | ADDRESS ON FILE | | | | |
| BRITTANY GREEN | ADDRESS ON FILE | | | | |
| BRITTANY GRESHAM | ADDRESS ON FILE | | | | |
| BRITTANY HALL | ADDRESS ON FILE | | | | |
| BRITTANY HART | ADDRESS ON FILE | | | | |
| BRITTANY HAWKINS | ADDRESS ON FILE | | | | |
| BRITTANY HAYES | ADDRESS ON FILE | | | | |
| BRITTANY HERNANDEZ | ADDRESS ON FILE | | | | |
| BRITTANY HILLMAN | ADDRESS ON FILE | | | | |
| BRITTANY HUGHES | ADDRESS ON FILE | | | | |
| BRITTANY HURLEY | ADDRESS ON FILE | | | | |
| BRITTANY JACKSON | ADDRESS ON FILE | | | | |
| BRITTANY JAMES | ADDRESS ON FILE | | | | |
| BRITTANY JAY | ADDRESS ON FILE | | | | |
| BRITTANY JERIC | ADDRESS ON FILE | | | | |
| BRITTANY JONES | ADDRESS ON FILE | | | | |
| BRITTANY KEYES | ADDRESS ON FILE | | | | |
| BRITTANY KING | ADDRESS ON FILE | | | | |
| BRITTANY RAVENELL | ADDRESS ON FILE | | | | |
| BRITTANY REYNOLDS | ADDRESS ON FILE | | | | |
| BRITTANY SHAW | ADDRESS ON FILE | | | | |
| BRITTANY SHAW | ADDRESS ON FILE | | | | |
| BRITTANY SMITH | ADDRESS ON FILE | | | | |
| BRITTANY SMITH | ADDRESS ON FILE | | | | |
| BRITTANY STEWART | ADDRESS ON FILE | | | | |
| BRITTANY TAYLOR | ADDRESS ON FILE | | | | |
| BRITTANY THRASH | ADDRESS ON FILE | | | | |
| BRITTANY TURNER | ADDRESS ON FILE | | | | |
| BRITTANY TYX | ADDRESS ON FILE | | | | |
| BRITTANY WADFORD | ADDRESS ON FILE | | | | |
| BRITTANY WALKER | ADDRESS ON FILE | | | | |
| BRITTANY WASHINGTON | ADDRESS ON FILE | | | | |
| BRITTANY WELCH | ADDRESS ON FILE | | | | |
| BRITTANY WILLIAMS | ADDRESS ON FILE | | | | |
| BRITTANY WILLIAMS | ADDRESS ON FILE | | | | |
| BRITTANY WILSON | ADDRESS ON FILE | | | | |
| BRITTANY WRIGHT | ADDRESS ON FILE | | | | |
| BRITTANY, BAKER | ADDRESS ON FILE | | | | |
| BRITTANY, CARTER | ADDRESS ON FILE | | | | |
| BRITTANY, FLOHR | ADDRESS ON FILE | | | | |
| BRITTANY, GOREE | ADDRESS ON FILE | | | | |
| BRITTANY, GREEN | ADDRESS ON FILE | | | | |
| BRITTANY, MCKEE | ADDRESS ON FILE | | | | |
| BRITTANY, MELICAN | ADDRESS ON FILE | | | | |
| BRITTANY, NERO | ADDRESS ON FILE | | | | |
| BRITTANY, PATTERSON | ADDRESS ON FILE | | | | |
| BRITTANY, RAY | ADDRESS ON FILE | | | | |
| BRITTANY, SHADRICK | ADDRESS ON FILE | | | | |
| BRITTELL, KYLE | ADDRESS ON FILE | | | | |
| BRITTENY JONES | ADDRESS ON FILE | | | | |
| BRITTIAN, SETH ANTHONY | ADDRESS ON FILE | | | | |
| BRITTNEY BROWN | ADDRESS ON FILE | | | | |
| BRITTNEY CLATER | ADDRESS ON FILE | | | | |
| BRITTNEY ELY | ADDRESS ON FILE | | | | |
| BRITTNEY JOHNSON | ADDRESS ON FILE | | | | |
| BRITTNEY JONES | ADDRESS ON FILE | | | | |
| BRITTNEY MINOR-HAMILTON | ADDRESS ON FILE | | | | |
| BRITTNEY PERDUE | ADDRESS ON FILE | | | | |
| BRITTNEY RIGGS | ADDRESS ON FILE | | | | |
| BRITTNEY ROBINSON | ADDRESS ON FILE | | | | |
| BRITTNEY ROBINSON | ADDRESS ON FILE | | | | |
| BRITTNEY SAVORE | ADDRESS ON FILE | | | | |
| BRITTNEY SCOTT | ADDRESS ON FILE | | | | |
| BRITTNEY SHEPPARD | ADDRESS ON FILE | | | | |
| BRITTNEY THOMAS | ADDRESS ON FILE | | | | |
| BRITTNEY WASHINGTON | ADDRESS ON FILE | | | | |
| BRITTNEY WILLIAMS | ADDRESS ON FILE | | | | |
| BRITTNEY, GATEWOOD | ADDRESS ON FILE | | | | |
| BRITT'S APPLIANCE REPAIR / ROBERT JASON BRITT | 4167 HWY 9 SOUTH | PONTOTOC | MS | 38863 | |
| BRIX LL 9012 3/2021 | DBA: BRIXMOR GA WILKES-BARRE LPPO BOX 645351 | CINCINNATI | OH | 45264 | |
| BRIXMOR BURLINGTON SQUARE LLC | 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR HOLDINGS 8 SPE, LLC | L#1467045C/O BRIXMOR PROPERTY GROUPPO BOX 645346 | CINCINNATI | OH | 45264-5346 | |
| BRIXMOR LL 3022 | PO BOX 645324 | CINCINNATI | OH | 45264 | |
| BRIXMOR LL 4078 | BRIXMOR GA LUNENBURG CROSSING LLCPO BOX 645341 | CINCINNATI | OH | 45264 | |
| BRIXMOR LL 4249 | BRIXMOR SUNSHINE SQUARE LLCPO BOX 645321 | CINCINNATI | OH | 45264 | |
| BRIXMOR LL 4265 | BRIXMOR SPE 5 LLCPO BOX 645346 | CINCINNATI | OH | 45264 | |
| BRIXMOR LL 54 -2017 | BRIXMOR GA ARLINGTON HEIGHTS LLCPO BOX 645346 | CINCINNATI | OH | 45264 | |
| BRIXMOR LL0049 | BRE RETAIL RESIDUAL OWNER 6 LLPO BOX 645349 | CINCINNATI | OH | 45264 | |
| BRIXMOR LL0233 | BRE RETAIL RESIDUAL OWNER 1 LLPO BOX 645351 | CINCINNATI | OH | 45264 | |
| BRIXMOR LL0234 | BRE RETAIL RESIDUAL OWNER 2 LLPO BOX 645346 | CINCINNATI | OH | 45264 | |
| BRIXMOR LL0235 | C/O BRIXMOR PROPERTY GROUPPO BOX 645321 | CINCINNATI | OH | 45264 | |
| BRIXMOR OP LL 4152 | BRIXMOR BERKSHIRE CROSSING LLCPO BOX 645351 | CINCINNATI | OH | 45264 | |
| BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR BURLINGTON SQUARE LLC, PO BOX 645351 | CINCINNATI | OH | 452645351 | |
| BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR ROOSEVELT MALL OWNER LLC, PO BOX 645341 | CINCINNATI | OH | 452645341 | |
| BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR/IA CLEARWATER MALL LLC, PO BOX 645341 | CINCINNATI | OH | 452645341 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BRIXMOR OPERATING PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP; PO BOX 645324 | CINCINNATI | OH | 45264-5324 | |
| BRIXMOR OPERATING PARTNERSHIP LP | D/B/A NEW PLAN FLORIDA HOLDINGS LLC, PO BOX 645321 | CINCINNATI | OH | 452645321 | |
| BRIXMOR OPERATING PARTNERSHIP LP / BRE MARINER VENICE SHOPPING CENTER | C/O BRIXMOR PROPERTY GROUPPO BOX 645344 | CINCINNATI | OH | 45264-5344 | |
| BRIXMOR ROOSEVELT MALL OWNER, LLC | 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP; PO BOX 645346 | CINCINNATI | OH | 45264-5346 | |
| BRIXMOR/IA BENNETS MILLS PLAZA, LLC | SARAH ERB, 450 LEXINGTON AVE., 13TH FLOOR | NEW YORK | NY | 10017 | |
| BRIXMOR/IA CLEARWATER MALL, LLC | 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMORE LL 4439 | BRIXMORE/IA BENNETTSMILLS PLAZA LLC PO BOX 645351 | CINCINNATI | OH | 45264 | |
| BRIXMORE RESIDUAL BROOKSVILLE SQUARE | C/O BRIXMOR PROPERTY GROUP, PO BOX 645351 | CINCINNATI | OH | 45264-5351 | |
| BRIXTON ROGUE, LLC | PO BOX 744992 | LOS ANGELES | CA | 90074-4992 | |
| BRIYOAN LEWIS | ADDRESS ON FILE | | | | |
| BRIZZIA BLANCO | ADDRESS ON FILE | | | | |
| BROAD AND CASSEL LLP | 100 NORTH TAMPA STREET, SUIT3 3500 | TAMPA | FL | 33602 | |
| BROAD RIPPLE LL 4100 | PO BOX 301084 | INDIANAPOLIS | IN | 46230 | |
| BROAD RIPPLE PROPERTY GROUP, LLC | JETHRO DAHL, P.O. BOX 301084 | INDIANAPOLIS | IN | 46230 | |
| BROADHEAD, ROBERT L. | ADDRESS ON FILE | | | | |
| BROADLEAF COMMERCE LLC | 5550 GRANITE PARKWAY, SUITE 155 | PLANO | TX | 75024 | |
| BROADOUS II, DERRICK W | ADDRESS ON FILE | | | | |
| BROADRIDGE FINANCIAL SOLUTIONS INC | PO BOX 416423 | BOSTON | MA | 22416423 | |
| BROADRIDGE ICS | P.O.BOX 416423 | BOSTON | MA | 02241-6423 | |
| BROADWAY, DAYTWAN N | ADDRESS ON FILE | | | | |
| BROADWAY, SHILOH LOUISE FAYE | ADDRESS ON FILE | | | | |
| BROADWAY, TERRANCE L | ADDRESS ON FILE | | | | |
| BROCK, COLTEN JAMES | ADDRESS ON FILE | | | | |
| BROCK, EMILY MARIE | ADDRESS ON FILE | | | | |
| BROCK, JUSTIN | ADDRESS ON FILE | | | | |
| BROCK, KIMBERLY | ADDRESS ON FILE | | | | |
| BROCK, LANCE L | ADDRESS ON FILE | | | | |
| BROCKETT, LIDIA R | ADDRESS ON FILE | | | | |
| BROCKHAUS, ERICH CHARLES | ADDRESS ON FILE | | | | |
| BROCK'S BBQ INC | 11310 IRONBRIDGE RD | CHESTER | VA | 23831 | |
| BROCKTON BOARD OF ASSESSORS | ADDRESS UNKNOWN | | | | |
| BRODA-HEINKEL, SERENITEE MARIE | ADDRESS ON FILE | | | | |
| BRODERICK BERRY | ADDRESS ON FILE | | | | |
| BRODERICK, BATIE JR. | ADDRESS ON FILE | | | | |
| BRODHEAD CREEK REGIONAL AUTHORITY,PA | 410 MILL CREEK ROADEAST STROUDSBURG, PA 18301 | | | | |
| BRODIE, CAMRON S | ADDRESS ON FILE | | | | |
| BRODNAX PRINTING COMPANY I, LLC DBA BRODNAX 21C PRINTERS | PO BOX 227313 | DALLAS | TX | 75222-7313 | |
| BRODNAX PROMO | 737 REGAL ROW | DALLAS | TX | 75247 | |
| BRODNAX PROMO LLC | 737 REGAL ROW | DALLAS | TX | 75247 | |
| BRODNEY, LANDS | ADDRESS ON FILE | | | | |
| BRODSKY & SMITH LLC | 333 EAST CITY AVENUE, SUITE 510 | BALA CYNWYD | PA | 19004 | |
| BRODY-GOLDBERG, ALENA R | ADDRESS ON FILE | | | | |
| BRODZINSKI, DANIEL LUKE | ADDRESS ON FILE | | | | |
| BROFMAN, NICHOLAS | ADDRESS ON FILE | | | | |
| BROGAN, ALYSSA VALERIE | ADDRESS ON FILE | | | | |
| BROGDEN, LESLIE A | ADDRESS ON FILE | | | | |
| BROJAKOWSKI, BRANDON M | ADDRESS ON FILE | | | | |
| BRONCO'S JANITORIAL SERVICES / LUIS MIGUEL GALENO | 503 N GEORGE ST | VICTORIA | TX | 77901 | |
| BRONOWICKI, OLIVIA M | ADDRESS ON FILE | | | | |
| BRONSON, RAMYA ALESSIA | ADDRESS ON FILE | | | | |
| BRONTIE LAN | ADDRESS ON FILE | | | | |
| BRONWEN WEISSBRODT | ADDRESS ON FILE | | | | |
| BRONX, BOWIE | ADDRESS ON FILE | | | | |
| BROOCKERD, MICHAEL EDWARD | ADDRESS ON FILE | | | | |
| BROOD, CONNOR M | ADDRESS ON FILE | | | | |
| BROOKDALE LL0207 | 31731 NORTHWESTERN HIGHWAY STE 250 W | FARMINGTON HILLS | MI | 48334 | |
| BROOKDALE SHOPPING CENTER, L.L.C. | DENNIS HANSON, PROP MGR, 31713 NORTHWESTERN HWY, SUITE 250W | FARMINGTON HILLS | MI | 48334 | |
| BROOKE EDDS | ADDRESS ON FILE | | | | |
| BROOKE FREEMAN | ADDRESS ON FILE | | | | |
| BROOKE ROBINSON | ADDRESS ON FILE | | | | |
| BROOKE, POLLY | ADDRESS ON FILE | | | | |
| BROOKE, XAVIER WILLIAM | ADDRESS ON FILE | | | | |
| BROOKE, ZANDER | ADDRESS ON FILE | | | | |
| BROOKELYNN POPE | ADDRESS ON FILE | | | | |
| BROOKHILL V ACQUISITION, LLC | C/O THE BEDRIN ORGANIZATION65 HARRISTOWN ROAD, SUITE 301 | GLENROCK | NJ | 07452 | |
| BROOKINS, DAVID E | ADDRESS ON FILE | | | | |
| BROOKLINE DEVELOPMENT CO LLC | EAST TOWNE PLAZA, 100 INTREPID LANE, SUITE 1 | SYRACUSE | NY | 13205-2546 | |
| BROOKLYN, COLLINS | ADDRESS ON FILE | | | | |
| BROOKLYN, SANDERS | ADDRESS ON FILE | | | | |
| BROOKLYNN STREICH | ADDRESS ON FILE | | | | |
| BROOKLYNNE, BROWN | ADDRESS ON FILE | | | | |
| BROOKS CLEANING SERVICES, INC | PO BOX 2121 | ANDERSON | SC | 29622-2121 | |
| BROOKS MCIE, TYLER J | ADDRESS ON FILE | | | | |
| BROOKS, ALYSSA A | ADDRESS ON FILE | | | | |
| BROOKS, AMBER | ADDRESS ON FILE | | | | |
| BROOKS, BAYLIE K | ADDRESS ON FILE | | | | |
| BROOKS, COTINA | ADDRESS ON FILE | | | | |
| BROOKS, DANTE J | ADDRESS ON FILE | | | | |
| BROOKS, DEVONNE TRAMELLE | ADDRESS ON FILE | | | | |
| BROOKS, GARY GRANT | ADDRESS ON FILE | | | | |
| BROOKS, JAIDEN S | ADDRESS ON FILE | | | | |
| BROOKS, JALIYAH N | ADDRESS ON FILE | | | | |
| BROOKS, JAQUWAN TYRELL | ADDRESS ON FILE | | | | |
| BROOKS, JASEAM J. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BROOKS, JASON | ADDRESS ON FILE | | | | |
| BROOKS, JASON KELLY | ADDRESS ON FILE | | | | |
| BROOKS, JEFFREY A | ADDRESS ON FILE | | | | |
| BROOKS, JOSEPH | ADDRESS ON FILE | | | | |
| BROOKS, KIARA A | ADDRESS ON FILE | | | | |
| BROOKS, MARIA | ADDRESS ON FILE | | | | |
| BROOKS, MICAH P | ADDRESS ON FILE | | | | |
| BROOKS, MICHELLE H. | ADDRESS ON FILE | | | | |
| BROOKS, NEVAEH | ADDRESS ON FILE | | | | |
| BROOKS, SHAUN | ADDRESS ON FILE | | | | |
| BROOKS, SKIE DAWN | ADDRESS ON FILE | | | | |
| BROOKS, TERENCE | ADDRESS ON FILE | | | | |
| BROOKSVILLE COMMERCIAL PROPERTIES, LLC | 5801 CONGRESS AVENUESUITE 219 | BOCA RATON | FL | 33487 | |
| BROOKSVILLE COMMERCIAL PROPERTIES, LLC AND OAK TREE LANE, LLC | ADDRESS UNKNOWN | | | | |
| BROOKSVILLE CORTEZ LLC | C/O CROSSMAN & COMPANY, 3333 S ORANGE AVE, SUITE 201 | ORLANDO | FL | 32806 | |
| BROOKSVILLE CORTEZ, LLC | NEW LL AS OF 4/12/17, 400 PERRINE ROAD, SUITE 405 | OLD BRIDGE | NJ | 8857 | |
| BROOKSVILLE SQUARE PLAZA LLC | RE: BROOKSVILLE SQUARE PLAZA LLC, PO BOX 47952 | TAMPA | FL | 33646 | |
| BROOMFIELD FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| BROSEMER, TREY | ADDRESS ON FILE | | | | |
| BROSHEARS, DERRICK NEAL | ADDRESS ON FILE | | | | |
| BROSIUS, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| BROTHERS REACHING OUT | 2940 MALLORY CIRCLE, SUITE 204 | CELEBRATION | FL | 34747 | |
| BROTHERS, MOLLY | ADDRESS ON FILE | | | | |
| BROUGH, GRANT DAVID | ADDRESS ON FILE | | | | |
| BROUGHTON APPLIANCE SERVICE / AROL LLC | 8445 GLAZEBROOK AVE | RICHMOND | VA | 23228 | |
| BROUGHTON, CASSANDRA E | ADDRESS ON FILE | | | | |
| BROUILLARD, EDMOND W | ADDRESS ON FILE | | | | |
| BROUILLET, ALEXANDER D | ADDRESS ON FILE | | | | |
| BROUSSARD JR, JULES D | ADDRESS ON FILE | | | | |
| BROUSSARD, JOSEPH K | ADDRESS ON FILE | | | | |
| BROUSSARD, SHERIN DUANE D | ADDRESS ON FILE | | | | |
| BROUSSEAU, DEREK D | ADDRESS ON FILE | | | | |
| BROUZAKIS, BRIELLE MARIKA | ADDRESS ON FILE | | | | |
| BROWARD COUNTY | REVENUE COLLECTION DIVISION, 115 S. ANDREWS AVE., ROOM A-100 | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE RM A-100 | FT LAUDERDALE | FL | 33301 | |
| BROWER, DELANEY GRACE | ADDRESS ON FILE | | | | |
| BROWN DEER MALL LLC | ATTN: PROPERTY MANAGER C/O MALLORY PROPERTIES, 19315 COMPTON LANE | BROOKFIELD | WI | 53045 | |
| BROWN HEATING & COOLING, LLC | 400 BROOKLANE DRIVE | HUEYTOWN | AL | 35023 | |
| BROWN LAW FIRM PL FBO GULFSTREAM PROP. & CAS. INS. CO. | 1540 INTERNATIONAL PARKWAY | LAKE MARY | FL | 32746 | |
| BROWN MANAGEMENT GROUP INC | 2255 S MICHIGAN AVENUE 2W | CHICAGO | IL | 606162100 | |
| BROWN, ABION SHYQUAN | ADDRESS ON FILE | | | | |
| BROWN, ALAINA N | ADDRESS ON FILE | | | | |
| BROWN, ALEXIS | ADDRESS ON FILE | | | | |
| BROWN, ALIERA A | ADDRESS ON FILE | | | | |
| BROWN, ALLEN D | ADDRESS ON FILE | | | | |
| BROWN, ALTROY VONTRELL | ADDRESS ON FILE | | | | |
| BROWN, AMBER | ADDRESS ON FILE | | | | |
| BROWN, AMBER | ADDRESS ON FILE | | | | |
| BROWN, ANGELA | ADDRESS ON FILE | | | | |
| BROWN, A'NYLA ZANDRIA | ADDRESS ON FILE | | | | |
| BROWN, ASHTON K | ADDRESS ON FILE | | | | |
| BROWN, AUBREYAH R | ADDRESS ON FILE | | | | |
| BROWN, BRAYDEN T | ADDRESS ON FILE | | | | |
| BROWN, BRAZIL ELLIOT | ADDRESS ON FILE | | | | |
| BROWN, CAMERON | ADDRESS ON FILE | | | | |
| BROWN, CARA L | ADDRESS ON FILE | | | | |
| BROWN, CASSAUNDRA EVE | ADDRESS ON FILE | | | | |
| BROWN, CEDRIC D | ADDRESS ON FILE | | | | |
| BROWN, CHAD A | ADDRESS ON FILE | | | | |
| BROWN, CHAD V | ADDRESS ON FILE | | | | |
| BROWN, CHADRICK | ADDRESS ON FILE | | | | |
| BROWN, CHANNING RAY | ADDRESS ON FILE | | | | |
| BROWN, CHLOEE ELIZABETH | ADDRESS ON FILE | | | | |
| BROWN, CHRISTINA EIGHMY | ADDRESS ON FILE | | | | |
| BROWN, CHRISTOPHER V | ADDRESS ON FILE | | | | |
| BROWN, CLAUDETTE M | ADDRESS ON FILE | | | | |
| BROWN, CONSTANCE RENERA | ADDRESS ON FILE | | | | |
| BROWN, COURTNEY AMBER | ADDRESS ON FILE | | | | |
| BROWN, CRAIG B | ADDRESS ON FILE | | | | |
| BROWN, CURTIS S | ADDRESS ON FILE | | | | |
| BROWN, DAKOTA ANTHONY | ADDRESS ON FILE | | | | |
| BROWN, DAMIEN M | ADDRESS ON FILE | | | | |
| BROWN, DANIEL | ADDRESS ON FILE | | | | |
| BROWN, DAVID D | ADDRESS ON FILE | | | | |
| BROWN, DAVON MARQUEZ | ADDRESS ON FILE | | | | |
| BROWN, DEAHJANE | ADDRESS ON FILE | | | | |
| BROWN, DENZEL D | ADDRESS ON FILE | | | | |
| BROWN, DESTINEY ANGEL | ADDRESS ON FILE | | | | |
| BROWN, DEVYN M | ADDRESS ON FILE | | | | |
| BROWN, DIAMON PATRICIA | ADDRESS ON FILE | | | | |
| BROWN, EBONY A | ADDRESS ON FILE | | | | |
| BROWN, ELAINA E | ADDRESS ON FILE | | | | |
| BROWN, ERIC | ADDRESS ON FILE | | | | |
| BROWN, ERIC JASON | ADDRESS ON FILE | | | | |
| BROWN, ERIQ D | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BROWN, ETHAN EDWARD | ADDRESS ON FILE | | | | |
| BROWN, FLY CHARLES | ADDRESS ON FILE | | | | |
| BROWN, GAVIN M | ADDRESS ON FILE | | | | |
| BROWN, GRACE ELEANOR | ADDRESS ON FILE | | | | |
| BROWN, HEATHER | ADDRESS ON FILE | | | | |
| BROWN, HOPE C | ADDRESS ON FILE | | | | |
| BROWN, ISABELLA F | ADDRESS ON FILE | | | | |
| BROWN, JACK M | ADDRESS ON FILE | | | | |
| BROWN, JAQUANE | ADDRESS ON FILE | | | | |
| BROWN, JASON LEIGH | ADDRESS ON FILE | | | | |
| BROWN, JAVONTE | ADDRESS ON FILE | | | | |
| BROWN, JENNIFER K | ADDRESS ON FILE | | | | |
| BROWN, JONATHAN E | ADDRESS ON FILE | | | | |
| BROWN, JOSEPHINE V | ADDRESS ON FILE | | | | |
| BROWN, JUSTIN L | ADDRESS ON FILE | | | | |
| BROWN, KAILEY | ADDRESS ON FILE | | | | |
| BROWN, KAYLA | ADDRESS ON FILE | | | | |
| BROWN, KAYLIN RAYE | ADDRESS ON FILE | | | | |
| BROWN, KEEDEN M | ADDRESS ON FILE | | | | |
| BROWN, KEEMON | ADDRESS ON FILE | | | | |
| BROWN, KELLEY M | ADDRESS ON FILE | | | | |
| BROWN, KELVAISHA DAYVONNIE | ADDRESS ON FILE | | | | |
| BROWN, KIANA T | ADDRESS ON FILE | | | | |
| BROWN, KYLE J | ADDRESS ON FILE | | | | |
| BROWN, LAELA RAE | ADDRESS ON FILE | | | | |
| BROWN, LATOYA JEANNET | ADDRESS ON FILE | | | | |
| BROWN, LAYNE TREVOR | ADDRESS ON FILE | | | | |
| BROWN, LEON EMERY | ADDRESS ON FILE | | | | |
| BROWN, LILLYANNA CARMEN | ADDRESS ON FILE | | | | |
| BROWN, LINDY | ADDRESS ON FILE | | | | |
| BROWN, LITISHA | ADDRESS ON FILE | | | | |
| BROWN, LOGAN RICHARD-ROBERT | ADDRESS ON FILE | | | | |
| BROWN, MACKENZIE A | ADDRESS ON FILE | | | | |
| BROWN, MADELINE | ADDRESS ON FILE | | | | |
| BROWN, MALCOLM J | ADDRESS ON FILE | | | | |
| BROWN, MARESSA | ADDRESS ON FILE | | | | |
| BROWN, MEGAN E. | ADDRESS ON FILE | | | | |
| BROWN, MICHAEL V. | ADDRESS ON FILE | | | | |
| BROWN, MILSA | ADDRESS ON FILE | | | | |
| BROWN, NATASSIAH SHONTORRIYA | ADDRESS ON FILE | | | | |
| BROWN, NATHANIEL | ADDRESS ON FILE | | | | |
| BROWN, NIASIA L | ADDRESS ON FILE | | | | |
| BROWN, NOLAN RICHARD | ADDRESS ON FILE | | | | |
| BROWN, NORA ELIZABETH | ADDRESS ON FILE | | | | |
| BROWN, PEYTON JAMES | ADDRESS ON FILE | | | | |
| BROWN, RAYMOND | ADDRESS ON FILE | | | | |
| BROWN, REBECCA E | ADDRESS ON FILE | | | | |
| BROWN, RICKY | ADDRESS ON FILE | | | | |
| BROWN, RUSSELL W | ADDRESS ON FILE | | | | |
| BROWN, RYAN P | ADDRESS ON FILE | | | | |
| BROWN, SARAH E | ADDRESS ON FILE | | | | |
| BROWN, SASHA L. | ADDRESS ON FILE | | | | |
| BROWN, SHANEQUA | ADDRESS ON FILE | | | | |
| BROWN, SHELBY | ADDRESS ON FILE | | | | |
| BROWN, SHERRELL N | ADDRESS ON FILE | | | | |
| BROWN, STEPHANIE L | ADDRESS ON FILE | | | | |
| BROWN, STEVEN M | ADDRESS ON FILE | | | | |
| BROWN, TAMLYN M | ADDRESS ON FILE | | | | |
| BROWN, TASAUN JARAMIUS | ADDRESS ON FILE | | | | |
| BROWN, TAYLOR A | ADDRESS ON FILE | | | | |
| BROWN, TAYLOUR M | ADDRESS ON FILE | | | | |
| BROWN, THEDA | ADDRESS ON FILE | | | | |
| BROWN, TIMOTHY A | ADDRESS ON FILE | | | | |
| BROWN, TIMOTHY L | ADDRESS ON FILE | | | | |
| BROWN, TIYE MARIE | ADDRESS ON FILE | | | | |
| BROWN, TREY KEVIN | ADDRESS ON FILE | | | | |
| BROWN, TRINITY PAIGE | ADDRESS ON FILE | | | | |
| BROWN, XAVIER J | ADDRESS ON FILE | | | | |
| BROWN, YANIRAH S | ADDRESS ON FILE | | | | |
| BROWNE, ASHLEY T | ADDRESS ON FILE | | | | |
| BROWNELL, GABRIELLE GYPSY | ADDRESS ON FILE | | | | |
| BROWN-GOODWINE, KHANYA D | ADDRESS ON FILE | | | | |
| BROWN-HUDSON, KEITH A | ADDRESS ON FILE | | | | |
| BROWNING, CHELSEY | ADDRESS ON FILE | | | | |
| BROWNING, HAYLEI MARIE | ADDRESS ON FILE | | | | |
| BROWNING, MAYA N. | ADDRESS ON FILE | | | | |
| BROWNSVILLE PUBLIC UTILITIES BOARD | P.O. BOX 660566DALLAS, TX 75266-0566 | | | | |
| BROWN-VERGARE, GRETA C | ADDRESS ON FILE | | | | |
| BROWORD COUNTY TAX COLLECTOR | GOVERMENTAL CENTER ANNEX, 115 S ANDREWS AVE, ROOM #A100 | FORT LAUDERDALE | FL | 333011895 | |
| BROWSERSTACK INC | 4512 LEGACY DRIVE SUITE 100 | PLANO | TX | 75024 | |
| BROXTON, LADASHA D. | ADDRESS ON FILE | | | | |
| BROZENICK, ABBYGAIL ANNE | ADDRESS ON FILE | | | | |
| BRTTANY CROWLEY | ADDRESS ON FILE | | | | |
| BRUCE A GOODMAN | GOODMAN PROPERTIES ATTN J.MARCUS636 OLD YORK ROAD 2ND FLOOR | JENKINTOWN | PA | 19046 | |
| BRUCE DONALDSON | ADDRESS ON FILE | | | | |
| BRUCE HOWE TRUST | PO BOX 358 | BONSALL | CA | 92003 | |
| BRUCE MARKEY | ADDRESS ON FILE | | | | |
| BRUCE MAYNOR | ADDRESS ON FILE | | | | |
| BRUCE PATRICK | ADDRESS ON FILE | | | | |
| BRUCE SHAW | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BRUCE STEINFELD | ADDRESS ON FILE | | | | |
| BRUCE, ADAMS JR. | ADDRESS ON FILE | | | | |
| BRUCE, ALEX D | ADDRESS ON FILE | | | | |
| BRUCE, BYNES JR | ADDRESS ON FILE | | | | |
| BRUCE, HENRY | ADDRESS ON FILE | | | | |
| BRUCE, KARISSA L | ADDRESS ON FILE | | | | |
| BRUCE, KELLER R | ADDRESS ON FILE | | | | |
| BRUCE, MAHAN JR. | ADDRESS ON FILE | | | | |
| BRUCE, MARIO | ADDRESS ON FILE | | | | |
| BRUCE, MATHENY | ADDRESS ON FILE | | | | |
| BRUCE, PARKER | ADDRESS ON FILE | | | | |
| BRUCE, PARKER JR. | ADDRESS ON FILE | | | | |
| BRUCE, RICKEY E | ADDRESS ON FILE | | | | |
| BRUCE, SERENA | ADDRESS ON FILE | | | | |
| BRUCKMAN, BREANNA | ADDRESS ON FILE | | | | |
| BRUCKS, JORDYN LEE | ADDRESS ON FILE | | | | |
| BRUDER, BETHANY M. | ADDRESS ON FILE | | | | |
| BRUENNING, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| BRUGLIO, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| BRUMBACH, KYLIE LYN | ADDRESS ON FILE | | | | |
| BRUMLOW MILLS INC | PO BOX 1779 | CALHOUN | GA | 30703 | |
| BRUNDAGE, CAROLE F | ADDRESS ON FILE | | | | |
| BRUNDAGE, KENNETH R | ADDRESS ON FILE | | | | |
| BRUNELLE, CAROLYN | ADDRESS ON FILE | | | | |
| BRUNELLE, GABRIELLE DENISE | ADDRESS ON FILE | | | | |
| BRUNER, MICHAEL | ADDRESS ON FILE | | | | |
| BRUNER, TERRAH LYNN | ADDRESS ON FILE | | | | |
| BRUNGARDT, ELIZABETH | ADDRESS ON FILE | | | | |
| BRUNNER, KAYLA D. | ADDRESS ON FILE | | | | |
| BRUNNEY, ADDISON JAMES | ADDRESS ON FILE | | | | |
| BRUNO CUTRULLA LANDSCAPE CONTRACTOR | P.O. BOX 553 | MURRYSVILLE | PA | 15668 | |
| BRUNO ROGGIERO (ROGGIERO DELIVERY) | 2927 BLUE GLEN LANE | HOUSTON | TX | 77073 | |
| BRUNO, ALEXANDER J | ADDRESS ON FILE | | | | |
| BRUNO, JUSTIN J | ADDRESS ON FILE | | | | |
| BRUNO, MICHAEL D | ADDRESS ON FILE | | | | |
| BRUNO, SALVATORE | ADDRESS ON FILE | | | | |
| BRUNSKY, MATTHEW C | ADDRESS ON FILE | | | | |
| BRUNSON, JESSICA M. | ADDRESS ON FILE | | | | |
| BRUNSON, WILLIAM MAURICE | ADDRESS ON FILE | | | | |
| BRUNSWICK CENTER ASS | C/O NIGRO COMPANIES20 CORPORATE WOODS BLVD | ALBANY | NY | 12211 | |
| BRUSCA, NATHAN ALEXZANDER | ADDRESS ON FILE | | | | |
| BRUSCHI, DYLAN J | ADDRESS ON FILE | | | | |
| BRUST DEVELOPMENT COMPANY, LLC | BILLING- MARY GRADYNOTE: NOTICE NO LONGER REQUIRED TO LL'S ATTORNEY AS OF 10/30/14, 4012 COLBY AVENUE, SUITE 103 | EVERETT | WA | 98201 | |
| BRUZZESE, MICHAEL J. | ADDRESS ON FILE | | | | |
| BRYAN BARAJAS | ADDRESS ON FILE | | | | |
| BRYAN BLACK | ADDRESS ON FILE | | | | |
| BRYAN CHILES | ADDRESS ON FILE | | | | |
| BRYAN FREEMAN | ADDRESS ON FILE | | | | |
| BRYAN HEATH | ADDRESS ON FILE | | | | |
| BRYAN MARSHALL | ADDRESS ON FILE | | | | |
| BRYAN RICH | ADDRESS ON FILE | | | | |
| BRYAN SANCHEZ | ADDRESS ON FILE | | | | |
| BRYAN TEXAS UTILITIES - BTU | 205 E 28TH STREETBRYAN, TX 77805 | | | | |
| BRYAN TROWELL | ADDRESS ON FILE | | | | |
| BRYAN, ANGELIA | ADDRESS ON FILE | | | | |
| BRYAN, BLACK JR. | ADDRESS ON FILE | | | | |
| BRYAN, BROWN | ADDRESS ON FILE | | | | |
| BRYAN, BULL | ADDRESS ON FILE | | | | |
| BRYAN, CARLTON | ADDRESS ON FILE | | | | |
| BRYAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BRYAN, CLANCY | ADDRESS ON FILE | | | | |
| BRYAN, CRITZER | ADDRESS ON FILE | | | | |
| BRYAN, DEANDRE LAMONT | ADDRESS ON FILE | | | | |
| BRYAN, EDWARDS | ADDRESS ON FILE | | | | |
| BRYAN, ERIN | ADDRESS ON FILE | | | | |
| BRYAN, GALLARDO | ADDRESS ON FILE | | | | |
| BRYAN, GIBBONS | ADDRESS ON FILE | | | | |
| BRYAN, HAM | ADDRESS ON FILE | | | | |
| BRYAN, HARDY | ADDRESS ON FILE | | | | |
| BRYAN, HARRIS | ADDRESS ON FILE | | | | |
| BRYAN, HAWK, | ADDRESS ON FILE | | | | |
| BRYAN, LUIS JUAN | ADDRESS ON FILE | | | | |
| BRYAN, ORDONEZ | ADDRESS ON FILE | | | | |
| BRYAN, RAPP | ADDRESS ON FILE | | | | |
| BRYAN, REYNOLDS | ADDRESS ON FILE | | | | |
| BRYAN, RICHARDSON | ADDRESS ON FILE | | | | |
| BRYAN, SANTANA | ADDRESS ON FILE | | | | |
| BRYAN, SINQUEFIELD | ADDRESS ON FILE | | | | |
| BRYAN, ST JOHN | ADDRESS ON FILE | | | | |
| BRYAN, WOLBRINK | ADDRESS ON FILE | | | | |
| BRYANEE BONNER | ADDRESS ON FILE | | | | |
| BRYANNA JOHNSON | ADDRESS ON FILE | | | | |
| BRYANT GAINES | ADDRESS ON FILE | | | | |
| BRYANT JONES | ADDRESS ON FILE | | | | |
| BRYANT PRICE | ADDRESS ON FILE | | | | |
| BRYANT, AARION TRAMANE | ADDRESS ON FILE | | | | |
| BRYANT, DONYE D | ADDRESS ON FILE | | | | |
| BRYANT, HANNAH | ADDRESS ON FILE | | | | |
| BRYANT, HASTINGS | ADDRESS ON FILE | | | | |
| BRYANT, HORTON SR. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BRYANT, JAILYN JENNELLE | ADDRESS ON FILE | | | | |
| BRYANT, JAMARR M | ADDRESS ON FILE | | | | |
| BRYANT, JOE | ADDRESS ON FILE | | | | |
| BRYANT, MICHAEL MATTHEW | ADDRESS ON FILE | | | | |
| BRYANT, PERKINS | ADDRESS ON FILE | | | | |
| BRYANT, TASIA | ADDRESS ON FILE | | | | |
| BRYANT, VICKI G | ADDRESS ON FILE | | | | |
| BRYANTSHAE ZEIGLER | ADDRESS ON FILE | | | | |
| BRYCE KELLER | ADDRESS ON FILE | | | | |
| BRYCE RAINES | ADDRESS ON FILE | | | | |
| BRYCE WALTER | ADDRESS ON FILE | | | | |
| BRYCE, BARNETT | ADDRESS ON FILE | | | | |
| BRYCE, COFFMAN | ADDRESS ON FILE | | | | |
| BRYCE, COLELLA | ADDRESS ON FILE | | | | |
| BRYCE, LISA | ADDRESS ON FILE | | | | |
| BRYN MAWR PLAZA ASSOCIATES | ONE TOWN PLACE, SUITE 100 | BRYN MAWR | PA | 19010 | |
| BRYN MAWR PLAZA ASSOCIATES LP | C/O CBRE, 555 EAST LANCASTER AVENUE, SUITE 120 | RADNOR | PA | 19087 | |
| BRYNDIRA SHEFFIELD | ADDRESS ON FILE | | | | |
| BRYNDON, LAFEVERS | ADDRESS ON FILE | | | | |
| BRYNE TURNER | ADDRESS ON FILE | | | | |
| BRYON MILLER | ADDRESS ON FILE | | | | |
| BRYON, JONES JR | ADDRESS ON FILE | | | | |
| BRYSON NUNN | ADDRESS ON FILE | | | | |
| BRYSON OSBORNE | ADDRESS ON FILE | | | | |
| BRYSON SANTIAGO | ADDRESS ON FILE | | | | |
| BRYSON, CONNOR | ADDRESS ON FILE | | | | |
| BRYSON, MICHAEL PATRICK | ADDRESS ON FILE | | | | |
| BRYSON, WHITAKER | ADDRESS ON FILE | | | | |
| BRZEG, BRENNAN GERALD | ADDRESS ON FILE | | | | |
| BRZEZICKI, JAMESON D | ADDRESS ON FILE | | | | |
| BSN | CYNTHIA HOPPER, 5901 BROKEN SOUND PARKWAY NW, 600, STEVE MONTERA | BOCA RATON | FL | 33487 | |
| BSN SPORTS LLC | PO BOX 841393 | DALLAS | TX | 75284 | |
| BSW/DMW PROPERTIES LLC | ADDRESS UNKNOWN | PHOENIX | AZ | 85004 | |
| BT DEVELOPEMENT | 4012 COLBY AVENUE, SUITE 103 | EVERETT | WA | 98201 | |
| BT MILLENIUM LLC | PO BOX 430#1 BURWELL DR | LINCOLN | IL | 62656 | |
| BTMI, LTD. | 1045 FIFTH AVENUE | NEW YORK | NY | 10028 | |
| BUATTI, CONNOR EDWARD | ADDRESS ON FILE | | | | |
| BUBA, BOJANG | ADDRESS ON FILE | | | | |
| BUBALA, ZORA M | ADDRESS ON FILE | | | | |
| BUBBLE LICK-PSPD | PO BOX 56346 | ATLANTA | GA | 30343 | |
| BUCALO, WILSON S | ADDRESS ON FILE | | | | |
| BUCARANO, RICHARD | ADDRESS ON FILE | | | | |
| BUCARO GOMEZ, ELISA V | ADDRESS ON FILE | | | | |
| BUCCI, ANGELA R. | ADDRESS ON FILE | | | | |
| BUCH, BRENT | ADDRESS ON FILE | | | | |
| BUCH, BRENT ALAN | ADDRESS ON FILE | | | | |
| BUCHANAN COUNTY COLLECTOR OF REVENUE | 411 JULES STREET, SUITE 123 | SAINT JOSEPH | MO | 64501 | |
| BUCHANAN, JANET L | ADDRESS ON FILE | | | | |
| BUCHER, BRIELLE VERONICA | ADDRESS ON FILE | | | | |
| BUCIO, JOSE A | ADDRESS ON FILE | | | | |
| BUCIO, JOSEPH J | ADDRESS ON FILE | | | | |
| BUCK SALES & LEASING INC | PO BOX 4698 | OCALA | FL | 34478 | |
| BUCK, GAVIN C | ADDRESS ON FILE | | | | |
| BUCK, KENNY | ADDRESS ON FILE | | | | |
| BUCKEYE - GREENVILLE | 10 JACK CASEY CT | FOUNTAIN INN | SC | 29644 | |
| BUCKEYE BROADBAND | 2700 OREGON ROAD | NORTHWOOD | OH | 43619 | |
| BUCKEYE CORRUGATED I | PO BOX 74007168 | CHICAGO | IL | 60674 | |
| BUCKEYE TELESYSTEM | PO BOX 10027 | TOLEDO | OH | 43699 | |
| BUCKINGHAM, ISABELLE | ADDRESS ON FILE | | | | |
| BUCKINGHAM, JACKSON R | ADDRESS ON FILE | | | | |
| BUCKINGHAM, ZACHARY | ADDRESS ON FILE | | | | |
| BUCKLE-DOWN | 900 BROMTON DRIVE | WESTBURY | NY | 11590 | |
| BUCKLEY, ETHAN MICHAEL | ADDRESS ON FILE | | | | |
| BUCKLEY, JUSTIN F | ADDRESS ON FILE | | | | |
| BUCKLEY, KAYA M | ADDRESS ON FILE | | | | |
| BUCKLEY, MEGAN SHANNON | ADDRESS ON FILE | | | | |
| BUCKLEY, NORA V. | ADDRESS ON FILE | | | | |
| BUCKLEY, TRINITY CATHLEEN | ADDRESS ON FILE | | | | |
| BUCKNER, TAVON | ADDRESS ON FILE | | | | |
| BUCKNER, TIJAI V | ADDRESS ON FILE | | | | |
| BUCKRIDGE, JEANETTE HELEN | ADDRESS ON FILE | | | | |
| BUCKSOT, RAEGAN B | ADDRESS ON FILE | | | | |
| BUCKY DUNKEL SCRUPPS | 3108 RIM DR | EVERETT | WA | 98208 | |
| BUCZKOWSKI, JILLIAN | ADDRESS ON FILE | | | | |
| BUDD MORGAN CENTRAL ALARM | PO BOX 878 | BELLMORE | NY | 11710 | |
| BUDD, BRADEN T. | ADDRESS ON FILE | | | | |
| BUDD, DERYCK | ADDRESS ON FILE | | | | |
| BUDD, LATOYA C | ADDRESS ON FILE | | | | |
| BUDDEN, ABIGAIL S. | ADDRESS ON FILE | | | | |
| BUDDY'S FRANCHISING AND LICENSING LLC | 4705 APOPKA VINELAND ROAD, SUITE 206 | ORLANDO | FL | 32819 | |
| BUDDY'S FRANCHISING AND LICENSING, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| BUDDY'S NEWCO LLC | 6608 ADAMO DR | TAMPA | FL | 33619 | |
| BUDDY'S NEWCO, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| BUDDY'S NEWCO, LLC | 8529 SOUTHPARK CIRCLE, SUITE 150 | ORLANDO | FL | 32819 | |
| BUDHAN, CAROLINE | ADDRESS ON FILE | | | | |
| BUDHOO, MALACHI | ADDRESS ON FILE | | | | |
| BUDHRAM, SURAJ | ADDRESS ON FILE | | | | |
| BUDNEY, MADISON NICOLE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BUDNJO, ELDAR | ADDRESS ON FILE | | | | |
| BUDREAU, TROY EDWARD | ADDRESS ON FILE | | | | |
| BUD'S FIRE EXTINGUSHER SALES AND SERVICE LLC | 240 E CHESTNUT ST | SEDALIA | MO | 65301 | |
| BUDYKA, ANDREW E | ADDRESS ON FILE | | | | |
| BUEHRLE, JOSIAH | ADDRESS ON FILE | | | | |
| BUEKFA, HELEN OLGA | ADDRESS ON FILE | | | | |
| BUELL, CINDI | ADDRESS ON FILE | | | | |
| BUELL, GREGORY WILLIAM | ADDRESS ON FILE | | | | |
| BUENA DANIELS | ADDRESS ON FILE | | | | |
| BUENO, MARIA G | ADDRESS ON FILE | | | | |
| BUENO, ROSA | ADDRESS ON FILE | | | | |
| BUESCHING, JACOB T | ADDRESS ON FILE | | | | |
| BUFFALO NEWS | P.O BOX 288 | TONAWANDA | NY | 14151 | |
| BUFFALO WATER | P.O. BOX 18, BUFFALO | | | | |
| BUFFALO-PITTSFORD SQ ASSOC LLC | P.O. BOX 713201 | PHILADELPHIA | PA | 191713201 | |
| BUFFALO-PITTSFORD SQUARE ASSOC. LLC | 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | |
| BUFFINGTON, ANNABELLE BROOKE | ADDRESS ON FILE | | | | |
| BUFORD, BRIAN C | ADDRESS ON FILE | | | | |
| BUGAN, VICTORIA | ADDRESS ON FILE | | | | |
| BUGG, CHANTELLE L | ADDRESS ON FILE | | | | |
| BUI, THIEN M | ADDRESS ON FILE | | | | |
| BUILD RETAIL INC. | 103 GANNAWAY STREET | JAMESTOWN | NC | 27282 | |
| BUILDERS INC | 1081 S GLENDALE | WICHITA | KS | 67218 | |
| BUILDERS INC - COMMERCIAL DIV | P.O. BOX 20050WICHITA, KS 67208 | | | | |
| BUILDING BETTER SOLUTIONS GROUP | BRUCE GILLMAN, 9101 SCHINDLER DR | PEARL RIVER | NY | 10965 | |
| BUILDING SERVICES/ SYSTEM MAINTENANCE, I | BSM FACILITY SERVICES GROUP, 2575 STANWELL DRIVE | CONCORD | CA | 94520 | |
| BUILDING, PROPERTY | ADDRESS ON FILE | | | | |
| BUILT BRANDS, LLC | BUILT BRANDS LLC, 600 EAST QUALITY DRIVE | AMERICAN FORK | UT | 84003 | |
| BULBS.COM INC | 243 STAFFORD STREET | WORCESTER | MA | 1603 | |
| BULLARD, ROBERT B | ADDRESS ON FILE | | | | |
| BULLEN, NICHOLE | ADDRESS ON FILE | | | | |
| BULLETPROOF 360, INC. | 716 THEODORE COURT, CARRIE BRATLIE | ROMEOVILLE | IL | 60446 | |
| BULLIMORE, ALYSSA A | ADDRESS ON FILE | | | | |
| BULLINGTON, VALERIA H | ADDRESS ON FILE | | | | |
| BULLIS, GIDEON | ADDRESS ON FILE | | | | |
| BULLOCK, SOREN M | ADDRESS ON FILE | | | | |
| BULLSEYE PROMOTIONS OHIO | 460 STEWART ROAD NORTH | MANSFIELD | OH | 44905 | |
| BULMAN, SAMUEL A | ADDRESS ON FILE | | | | |
| BULSECO, NATALIE ANNE | ADDRESS ON FILE | | | | |
| BULTRON-MERCADO, KATHERIN | ADDRESS ON FILE | | | | |
| BUM ENERGY | MATT THOMPSON, 760 NW ENTERPRISE DR. | PORT ST. LUCIE | FL | 34986 | |
| BUMBALOUGH, TANNER R | ADDRESS ON FILE | | | | |
| BUMPBOXX LLC | 2301 STAGECOACH ROAD | STOCKTON | CA | 95215 | |
| BUMPS, TIMOTHY I | ADDRESS ON FILE | | | | |
| BUNCE, JUSTIN M | ADDRESS ON FILE | | | | |
| BUNCH, NOAH | ADDRESS ON FILE | | | | |
| BUNCOMBE COUNTY TAX DEPARTMENT | ADDRESS UNKNOWN | | | | |
| BUND SCENERY USA LLC | 2549 EASTBLUFF DRIVE, B847 | NEWPORT BEACH | CA | 92660 | |
| BUND SCENERY USA, LLC | 904 SILVER SPUR ROAD, NO. 266 | ROLLING HILLS ESTATE | CA | 90274 | |
| BUNDY, MARK LAVERN | ADDRESS ON FILE | | | | |
| BUNGAROO, KYRAN | ADDRESS ON FILE | | | | |
| BUNKER, KELSEY | ADDRESS ON FILE | | | | |
| BUNKLEY, CHRISTOPHER W | ADDRESS ON FILE | | | | |
| BUNO, JEREMY G | ADDRESS ON FILE | | | | |
| BUNTING, SHERI | ADDRESS ON FILE | | | | |
| BUONO, MICHAEL A | ADDRESS ON FILE | | | | |
| BURCH, CASEY M | ADDRESS ON FILE | | | | |
| BURCH, KIRA ELIZABETH MAE | ADDRESS ON FILE | | | | |
| BURCH, TOVI M | ADDRESS ON FILE | | | | |
| BURCHELL, ETHAN N | ADDRESS ON FILE | | | | |
| BURCHFIELD, ERIN | ADDRESS ON FILE | | | | |
| BURD, ALEXANDER J | ADDRESS ON FILE | | | | |
| BURDA, ANASTAYCIA PATRICE | ADDRESS ON FILE | | | | |
| BURDA, CHASE | ADDRESS ON FILE | | | | |
| BURDEN, JOSEPH | ADDRESS ON FILE | | | | |
| BURDEN, MICHAEL J | ADDRESS ON FILE | | | | |
| BURDETTE, TIARA | ADDRESS ON FILE | | | | |
| BURDICK, AMANDA | ADDRESS ON FILE | | | | |
| BURDICK, CHELSEA | ADDRESS ON FILE | | | | |
| BURDICK, GARY M | ADDRESS ON FILE | | | | |
| BURDICK, ISABELLA GRACE | ADDRESS ON FILE | | | | |
| BURDIN, KESS | ADDRESS ON FILE | | | | |
| BURDINE, ANTHONY | ADDRESS ON FILE | | | | |
| BURDINE, BRETT M | ADDRESS ON FILE | | | | |
| BUREAU OF CONVEYANCES | PO BOX 2867 | HONOLULU | HI | 96803 | |
| BUREAU OF FIRE SAFETY - JACKSON TOWNSHIP | ADDRESS UNKNOWN | | | | |
| BUREAU OF HOUSEHOLD GOODS & SERVICES | 4244 SOUTH MARKET COURT, SUITE D | SACRAMENTO | CA | 95834 | |
| BUREAU VERITAS TECHNICAL ASSESSMENTS LLC | BU#039, PO BOX 74007289 | CHICAGO | IL | 60674-7289 | |
| BURFORD, RICKY A | ADDRESS ON FILE | | | | |
| BURGE, JAZMYNE JASHAE | ADDRESS ON FILE | | | | |
| BURGER, JUSTIN | ADDRESS ON FILE | | | | |
| BURGESS, BRYAR M | ADDRESS ON FILE | | | | |
| BURGESS, CALEB | ADDRESS ON FILE | | | | |
| BURGESS, JAMES | ADDRESS ON FILE | | | | |
| BURGESS, JAMES K | ADDRESS ON FILE | | | | |
| BURGESS, MATTHEW | ADDRESS ON FILE | | | | |
| BURGESS, SAMUEL WILLIAM JACOB | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BURGMAN, ANDREW JAMES | ADDRESS ON FILE | | | | |
| BURGMAN, KIPTON S | ADDRESS ON FILE | | | | |
| BURGO, LUKE T. | ADDRESS ON FILE | | | | |
| BURGOS, ANGEL JULIAN | ADDRESS ON FILE | | | | |
| BURGOS, GABRIELLE J | ADDRESS ON FILE | | | | |
| BURGOS, KEVIN | ADDRESS ON FILE | | | | |
| BURK COLLINS & COMPANY INC | 500 GRAPEVINE HWY SUITE 224HURST, TX 76054 | | | | |
| BURKE COUNTY TAX COLLECTOR | PO BOX 63072 | CHARLOTTE | NC | 28263-3072 | |
| BURKE, BRIAN D | ADDRESS ON FILE | | | | |
| BURKE, JEANNIE | ADDRESS ON FILE | | | | |
| BURKE, KALEY | ADDRESS ON FILE | | | | |
| BURKE, THOMAS DEAN | ADDRESS ON FILE | | | | |
| BURKE, VERONICA | ADDRESS ON FILE | | | | |
| BURKE, WILLIAMS, & SORENSON LLP | 444 SOUTH FLOWER ST, SUITE #2400 | LOS ANGELES | CA | 90071 | |
| BURKERT, PAIGE | ADDRESS ON FILE | | | | |
| BURKETT, DAVIS | ADDRESS ON FILE | | | | |
| BURKHART LAW, LLC | 4233 ROANOAKE ROADSUITE 100 | KANSAS CITY | MO | 64111 | |
| BURKHART, ABIGAIL V | ADDRESS ON FILE | | | | |
| BURKHART, LINDSEY MARIE | ADDRESS ON FILE | | | | |
| BURKHEAD, QUENTIN | ADDRESS ON FILE | | | | |
| BURKHOLDER, ETHAN THOMAS | ADDRESS ON FILE | | | | |
| BURKHOLDER, GERRI | ADDRESS ON FILE | | | | |
| BURKHOLDER, TYLER JAMES | ADDRESS ON FILE | | | | |
| BURKIS, TREVOR JOHN | ADDRESS ON FILE | | | | |
| BURKS, SEAN L | ADDRESS ON FILE | | | | |
| BURL, PAIGE | ADDRESS ON FILE | | | | |
| BURLEIGH, FLOYD SAMUEL | ADDRESS ON FILE | | | | |
| BURLEY-FERGUSON, GISELLE L | ADDRESS ON FILE | | | | |
| BURLILE, AMBER RENE | ADDRESS ON FILE | | | | |
| BURLINGTON ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| BURLINGTON BASEBALL | ADDRESS ON FILE | BURLINGTON | IA | 52601 | |
| BURLINGTON DEVELOPMENT, LLC | TIFFANY HARTFORD, 3101 INGERSOLL AVENUE, SUITE 300 | DES MOINES | IA | 50312 | |
| BURLINGTON FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786, BURLINGTON | | | | |
| BURLINGTON TOWNSHIP | BUREAU OF FIRE PREVENTION, 1601 BURLINGTON BYPASS | BURLINGTON | NJ | 8016 | |
| BURLINGTON TOWNSHIP WATER&SEWER UTILITY | 851 OLD YORK RDBURLINGTON, NJ 08016 | | | | |
| BURLINGTON U MALL HOLDINGS LLC | C/O KEYPOINT PARTNERS LLC, ONE VAN DE GRAAFF DRIVE, SUITE 402 | BURLINGTON | MA | 1803 | |
| BURLINGTON U MALL OWNER LLC | ONE MARINA PARK DRIVE, SUITE 1500 | BOSTON | MA | 2210 | |
| BURLO PET SERVICES I | ATTN JENNIFER BURLO 1584 PIONEER ROAD | CEDARBURG | WI | 53012 | |
| BURMESCH, BRIAN P | ADDRESS ON FILE | | | | |
| BURNADETTE WHITE | ADDRESS ON FILE | | | | |
| BURNET CENTRAL APPRA | PO BOX 908223 SOUTH PIERCE | BURNET | TX | 78611 | |
| BURNET CENTRAL APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| BURNETT & SONS LAWN SERVICE (JAMES BURNETT) | 2519 ELM COURT DR APT #2 | MEMPHIS | TN | 38128 | |
| BURNETT, CATHY S | ADDRESS ON FILE | | | | |
| BURNETT, SARAH | ADDRESS ON FILE | | | | |
| BURNETT, VERITY R | ADDRESS ON FILE | | | | |
| BURNETTE, CHADD M | ADDRESS ON FILE | | | | |
| BURNETTE, JAMIE N | ADDRESS ON FILE | | | | |
| BURNHAM, GREYSON MAXWELL | ADDRESS ON FILE | | | | |
| BURNHAM, JOCELYN ADRIANA | ADDRESS ON FILE | | | | |
| BURNLEY, DYLAN M | ADDRESS ON FILE | | | | |
| BURNOP, JASMINE ROSEMARY | ADDRESS ON FILE | | | | |
| BURNS, AARON | ADDRESS ON FILE | | | | |
| BURNS, ASHTON T | ADDRESS ON FILE | | | | |
| BURNS, BRANDON R | ADDRESS ON FILE | | | | |
| BURNS, BRIAN T | ADDRESS ON FILE | | | | |
| BURNS, COLLIN R | ADDRESS ON FILE | | | | |
| BURNS, DAVID J | ADDRESS ON FILE | | | | |
| BURNS, DONALD | ADDRESS ON FILE | | | | |
| BURNS, GRACE ANASTASIA | ADDRESS ON FILE | | | | |
| BURNS, IUSARA G | ADDRESS ON FILE | | | | |
| BURNS, JACOB R | ADDRESS ON FILE | | | | |
| BURNS, JEREMY | ADDRESS ON FILE | | | | |
| BURNS, LIAM RUSSELL | ADDRESS ON FILE | | | | |
| BURNS, LYNDSEY E. | ADDRESS ON FILE | | | | |
| BURNS, OLANDRA | ADDRESS ON FILE | | | | |
| BURNS, PATRICK K | ADDRESS ON FILE | | | | |
| BURNS, RACHEL LYN | ADDRESS ON FILE | | | | |
| BURNS, TYREE J | ADDRESS ON FILE | | | | |
| BURNSIDE, LILY DELANE | ADDRESS ON FILE | | | | |
| BURPEE, CHRISTOPHER A. | ADDRESS ON FILE | | | | |
| BURRELL, CYNTHIA D | ADDRESS ON FILE | | | | |
| BURRER, JACK FREDERICK | ADDRESS ON FILE | | | | |
| BURRESS, KAYLIN MARIE | ADDRESS ON FILE | | | | |
| BURRIE, MACKINZY LYNN | ADDRESS ON FILE | | | | |
| BURRIS ELECTRIC & PL | PO BOX 131 | AUSTIN | IN | 47102 | |
| BURRIS, AMBER ALANAH | ADDRESS ON FILE | | | | |
| BURRIS, CONNIE S. | ADDRESS ON FILE | | | | |
| BURRIS, JOSHUA C | ADDRESS ON FILE | | | | |
| BURROUGHS, NICHOLAS GOYCE | ADDRESS ON FILE | | | | |
| BURROUGHS, REBECCA RICHELLE | ADDRESS ON FILE | | | | |
| BURROUGHS, ROBERT | ADDRESS ON FILE | | | | |
| BURROWS & COMPANY, LLC | 9071 HAWKEYE DRIVE | JACKSONVILLE | FL | 32221 | |
| BURROWS, EVE C | ADDRESS ON FILE | | | | |
| BURROWS, KAYLA | ADDRESS ON FILE | | | | |
| BURRUSS, CAPRICE C | ADDRESS ON FILE | | | | |
| BURT, LEAH M. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BURTON, BRIANA RYLEY | ADDRESS ON FILE | | | | |
| BURTON, CODY | ADDRESS ON FILE | | | | |
| BURTON, FELICIA GABRIELLE | ADDRESS ON FILE | | | | |
| BURTON, HANNAH NICKOLE | ADDRESS ON FILE | | | | |
| BURTON, JAHIEM MARUICE | ADDRESS ON FILE | | | | |
| BURTON, JARED MICHAEL | ADDRESS ON FILE | | | | |
| BURTON, JARRETT LEWIS | ADDRESS ON FILE | | | | |
| BURTON, LEAH | ADDRESS ON FILE | | | | |
| BURTON, MARIANA JAE | ADDRESS ON FILE | | | | |
| BURTON, OLIVER | ADDRESS ON FILE | | | | |
| BURTON, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| BURTS PEST CONTROL I | 805 DEPOT STREET | COLUMBUS | IN | 47201 | |
| BURTSCHY, DAWN | ADDRESS ON FILE | | | | |
| BUSBY, BERNARD C. | ADDRESS ON FILE | | | | |
| BUSBY, SHA'RHONDA ANTONETTEE | ADDRESS ON FILE | | | | |
| BUSCH, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| BUSCH, NATHAN LEE | ADDRESS ON FILE | | | | |
| BUSCHBACHER, WALTER LORENZ | ADDRESS ON FILE | | | | |
| BUSH, BLAKE | ADDRESS ON FILE | | | | |
| BUSH, BRYCE WILLIAM | ADDRESS ON FILE | | | | |
| BUSH, IONNA MONEA | ADDRESS ON FILE | | | | |
| BUSH, JENNIFER | ADDRESS ON FILE | | | | |
| BUSH, JOSHUA | ADDRESS ON FILE | | | | |
| BUSH, LACIE ELANE | ADDRESS ON FILE | | | | |
| BUSH, RANDY | ADDRESS ON FILE | | | | |
| BUSHAR ZENTZ, HALLIE MAE | ADDRESS ON FILE | | | | |
| BUSHEN, SARA N | ADDRESS ON FILE | | | | |
| BUSHLINE FURNITURE | PO BOX 527 | NEW TAZEWELL | TN | 37825 | |
| BUSHORE, JACKSON T | ADDRESS ON FILE | | | | |
| BUSHROE, EDYN NICOLE | ADDRESS ON FILE | | | | |
| BUSINESS ALLIANCE | DBA: BUSINESS ALLIANCE INC.1145 BROADWAY, SUITE 1380 | TACOMA | WA | 98402 | |
| BUSINESS ALLIANCE INC. | PO BOX 2295 | TACOMA | WA | 98401 | |
| BUSINESS SOUND & MUSIC INC | RR16 BOX 3215 | SAN JUAN | PR | 00926 | |
| BUSINESS TAX OFFICE | 228 SOUTH MASSACHUSETTS AVENUE | LAKELAND | FL | 33801 | |
| BUSKEY, ALLEN J. | ADDRESS ON FILE | | | | |
| BUSKIRK, CAROLINE | ADDRESS ON FILE | | | | |
| BUSSARD, MATTHEW EDWARD | ADDRESS ON FILE | | | | |
| BUSSARD, SASHA | ADDRESS ON FILE | | | | |
| BUSSCHER, TONYA | ADDRESS ON FILE | | | | |
| BUSSCHER, TONYA DENISE | ADDRESS ON FILE | | | | |
| BUSTAMANTE, ALEJANDRA | ADDRESS ON FILE | | | | |
| BUSTILLO, LORETA N | ADDRESS ON FILE | | | | |
| BUSTOS, JENNA M | ADDRESS ON FILE | | | | |
| BUSTOS, JULIAN A | ADDRESS ON FILE | | | | |
| BUSTOZ, BEN H | ADDRESS ON FILE | | | | |
| BUTCHER, ARIAN MAX | ADDRESS ON FILE | | | | |
| BUTCHER, AUSTIN MATTHEW | ADDRESS ON FILE | | | | |
| BUTCHER, BRYCE A | ADDRESS ON FILE | | | | |
| BUTCHER, OLIVIA G | ADDRESS ON FILE | | | | |
| BUTERA, JANA CIARA | ADDRESS ON FILE | | | | |
| BUTERAKOS, CHRISTIANA | ADDRESS ON FILE | | | | |
| BUTINA, ALEC XANDER | ADDRESS ON FILE | | | | |
| BUTLER HOME PRODUCTS | PO BOX 4049 | BOSTON | MA | 2211 | |
| BUTLER WILLIAMS | ADDRESS ON FILE | | | | |
| BUTLER, BRANDON | ADDRESS ON FILE | | | | |
| BUTLER, BRANDON A | ADDRESS ON FILE | | | | |
| BUTLER, CHYNA M. | ADDRESS ON FILE | | | | |
| BUTLER, CODY JAMES | ADDRESS ON FILE | | | | |
| BUTLER, CRYSTAL DOMITA | ADDRESS ON FILE | | | | |
| BUTLER, DIANE | ADDRESS ON FILE | | | | |
| BUTLER, EARNEST E | ADDRESS ON FILE | | | | |
| BUTLER, ELIZABETH A | ADDRESS ON FILE | | | | |
| BUTLER, HALEAH | ADDRESS ON FILE | | | | |
| BUTLER, IAN | ADDRESS ON FILE | | | | |
| BUTLER, JAIVON | ADDRESS ON FILE | | | | |
| BUTLER, JASON | ADDRESS ON FILE | | | | |
| BUTLER, KELA CHORVAT | ADDRESS ON FILE | | | | |
| BUTLER, KELSEY N | ADDRESS ON FILE | | | | |
| BUTLER, LADAZHAE TYZHAE | ADDRESS ON FILE | | | | |
| BUTLER, LYNCH | ADDRESS ON FILE | | | | |
| BUTLER, MARK | ADDRESS ON FILE | | | | |
| BUTLER, MORGAN L | ADDRESS ON FILE | | | | |
| BUTLER, NATALIE LARISSA | ADDRESS ON FILE | | | | |
| BUTLER, NEVAEH | ADDRESS ON FILE | | | | |
| BUTLER, NYANAH FANTASIA | ADDRESS ON FILE | | | | |
| BUTLER, SHA'NIA MONAE | ADDRESS ON FILE | | | | |
| BUTLER, SHAMIKA | ADDRESS ON FILE | | | | |
| BUTLER, TEAGAN S | ADDRESS ON FILE | | | | |
| BUTNER, TRENTON C | ADDRESS ON FILE | | | | |
| BUTRON, JOSE L | ADDRESS ON FILE | | | | |
| BUTRYN, JOSHUA C | ADDRESS ON FILE | | | | |
| BUTTERFIELD FAMILY TRUST | 4213 NORWICH PLACE | EVANSVILLE | IN | 47725 | |
| BUTTERFIELD, JASON A | ADDRESS ON FILE | | | | |
| BUTTERMORE, MACKENZIE LYNN | ADDRESS ON FILE | | | | |
| BUTTLER, DESTINY NICOLE | ADDRESS ON FILE | | | | |
| BUTTNER, LEANNA | ADDRESS ON FILE | | | | |
| BUTTON, IAN | ADDRESS ON FILE | | | | |
| BUTTS, TAIWANNA L | ADDRESS ON FILE | | | | |
| BUTTS, TANASIA T | ADDRESS ON FILE | | | | |
| BUTZER, KATIE | ADDRESS ON FILE | | | | |
| BUWE, KEVIN | ADDRESS ON FILE | | | | |
| BUXTON COMPANY | 2651 SOUTH POLARIS DRIVE | FORT WORTH | TX | 76137 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BUXTON, NATALIE | ADDRESS ON FILE | | | | |
| BUY SUPPLY CORP | 2902 W 37TH ST | BROOKLYN | NY | 11224 | |
| BUY, DAVID EDWARD | ADDRESS ON FILE | | | | |
| BUYATAB ONLINE INC | B1-788 BEATTY STREET | VANCOUVER | BC | V6B2M1 | CANADA |
| BUYERQUEST / VARIS | 6600 N MILITARY TRAIL | BOCA RATON | FL | 33496 | |
| BUYER'S MARKET SHOPPING LLC | 115 FEARRINGTON POST | PITTSBORO | NC | 27312 | |
| BUZALI, MATTHEW | ADDRESS ON FILE | | | | |
| BUZZFEED MEDIA ENTERPRISES, INC. | 111 EAST 18TH STREET | NEW YORK | NY | 10003 | |
| BVA ALAMO SPE LLC | PO BOX 6288 | HICKSVILLE | NY | 118026288 | |
| BVA ALAMO SPE LLC, ALAMO SPE POPLIN LLC, ALAMO SPE JT LLC, ALAMO SPE SCHULMANN LLC, ALAMO SPE RFM LLC, AND ALAMO SPE MUIR LLC | 162 NORTH MAIN ST, SUITE 5 | FLORIDA | NY | 10921 | |
| BVA KIM RIM SPE LLC | PO BOX 6288 | HICKSVILLE | NY | 118026288 | |
| BVA RIM GP LLC | 162 NORTH MAIN ST, SUITE 5 | FLORIDA | NY | 10921 | |
| BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC | BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC, ACTAGON CORPORATION, PEILING JIANG,AND RICHARD MCINTOSH, 162 NORTH MAIN ST, SUITE 5 | FLORIDA | NY | 10921 | |
| BWI WEST LL9059 | PO BOX 713991 | CINCINNATI | OH | 45271 | |
| BXS INSURANCE, INC | PO BOX 250 | GULFPORT | MS | 39502 | |
| BYARS, BRODY G | ADDRESS ON FILE | | | | |
| BYARS, RACHELLE K | ADDRESS ON FILE | | | | |
| BYER, BRANDON C | ADDRESS ON FILE | | | | |
| BYERS, ALAN | ADDRESS ON FILE | | | | |
| BYERS, SAMUEL N | ADDRESS ON FILE | | | | |
| BYLER, MADISON ROSE | ADDRESS ON FILE | | | | |
| BYLER, MARIA | ADDRESS ON FILE | | | | |
| BYLES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BYLINA, MICHAL R | ADDRESS ON FILE | | | | |
| BYLLI, GOODACRE | ADDRESS ON FILE | | | | |
| BYNDON, TORI N | ADDRESS ON FILE | | | | |
| BYNUM, STANFORD M | ADDRESS ON FILE | | | | |
| BYRAN, PIKE | ADDRESS ON FILE | | | | |
| BYRD, CALEB P | ADDRESS ON FILE | | | | |
| BYRD, HANNAH MARIE | ADDRESS ON FILE | | | | |
| BYRD, JANITRA E | ADDRESS ON FILE | | | | |
| BYRD, KIMBERLY | ADDRESS ON FILE | | | | |
| BYRD, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| BYRD, TWAN M | ADDRESS ON FILE | | | | |
| BYRD-NOWSCH, PRESTON M | ADDRESS ON FILE | | | | |
| BYRNE, BROOKE G | ADDRESS ON FILE | | | | |
| BYRNE, GABRIELLE | ADDRESS ON FILE | | | | |
| BYRNES, SKYLER A. | ADDRESS ON FILE | | | | |
| BYRON HOOD | ADDRESS ON FILE | | | | |
| BYRON MCCOY | ADDRESS ON FILE | | | | |
| BYRON, CARR | ADDRESS ON FILE | | | | |
| BYRON, CARTER | ADDRESS ON FILE | | | | |
| BYRON, COLEMAN | ADDRESS ON FILE | | | | |
| BYRON, KENNER | ADDRESS ON FILE | | | | |
| BYRON, ROHNER | ADDRESS ON FILE | | | | |
| BYRTUS, JOHN P | ADDRESS ON FILE | | | | |
| BYRUM, FAITH MACKENZIE | ADDRESS ON FILE | | | | |
| C & C OZARK ENTERPRISE LLC (KONA ICE) | 2400 CORONA RD | COLUMBIA | MO | 65203 | |
| C & L MAINTENANCE INC D/B/A CLM MIDWEST | 2655 ERIE STREET | RIVER GROVE | IL | 60171 | |
| C & R LAWNCARE SERVICES | 5 WOOD RIVER ROAD | LAKE OZARK | MO | 65049 | |
| C&D INDUSTRIAL MAINTENANCE | 2208 58TH AVENUE EAST | BRADENTON | FL | 34203 | |
| C&H FIRE PROTECTION INC | 170 SANDBAR LANE | DETROIT | MI | 48214 | |
| C&K OF LAKE CITY, INC./ SERVPRO OF COLUMBIA & SUWANNEE COUNTIES | SERVPRO OF NORTH CLAY COUNTY, 181 NW AMENITY COURT | LAKE CITY | FL | 32055 | |
| C&L SUPPLY | P.O. BOX 2186 | LOWELL | AR | 72745 | |
| C. LACEY PLUMBING, INC. | 1400 CLEARWATER LARGO RD | LARGO | FL | 33770 | |
| C., ABBOTT CORY | ADDRESS ON FILE | | | | |
| C., ADKINS WILLIAM | ADDRESS ON FILE | | | | |
| C., ANDERSON MARCEL | ADDRESS ON FILE | | | | |
| C., ANTAL ROGER | ADDRESS ON FILE | | | | |
| C., ARENA DEBORAH | ADDRESS ON FILE | | | | |
| C., ARIZMENDI JACOB | ADDRESS ON FILE | | | | |
| C., ASKEW BYRON | ADDRESS ON FILE | | | | |
| C., BALDEZ NOAH | ADDRESS ON FILE | | | | |
| C., BALDRIDGE DREVATNE | ADDRESS ON FILE | | | | |
| C., BASSIG ROMEO | ADDRESS ON FILE | | | | |
| C., BATTEN JOHN | ADDRESS ON FILE | | | | |
| C., BEAL MARTA | ADDRESS ON FILE | | | | |
| C., BEISEL OLIVER | ADDRESS ON FILE | | | | |
| C., BELTRAN EMMA | ADDRESS ON FILE | | | | |
| C., BENSON PHAROAH | ADDRESS ON FILE | | | | |
| C., BENUZZI CHRISTOPHER | ADDRESS ON FILE | | | | |
| C., BERRY CASSIDIE | ADDRESS ON FILE | | | | |
| C., BISBEE DAMARCO | ADDRESS ON FILE | | | | |
| C., BOATWRIGHT ANTWON | ADDRESS ON FILE | | | | |
| C., BOWEN ZACHARY | ADDRESS ON FILE | | | | |
| C., BRADLEY JANYA | ADDRESS ON FILE | | | | |
| C., BRADWELL RASHAUD | ADDRESS ON FILE | | | | |
| C., BRANCH RAYSHAD | ADDRESS ON FILE | | | | |
| C., BROWN JOSHUA | ADDRESS ON FILE | | | | |
| C., BROWN LAWRENCE | ADDRESS ON FILE | | | | |
| C., BROWN TREY | ADDRESS ON FILE | | | | |
| C., BROWNING DILAN | ADDRESS ON FILE | | | | |
| C., BROWNING TIMOTHY | ADDRESS ON FILE | | | | |
| C., BROWN-PYATT CHRISTOPHER | ADDRESS ON FILE | | | | |
| C., BRUNSON JAQUAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| C., BURGESS BRANDON | ADDRESS ON FILE | | | | |
| C., BUSTOS SANTOS | ADDRESS ON FILE | | | | |
| C., CABALLERO ARNOLD | ADDRESS ON FILE | | | | |
| C., CABRERA BRANDON | ADDRESS ON FILE | | | | |
| C., CAMERON MATTHEW | ADDRESS ON FILE | | | | |
| C., CANTERBURY DAVID | ADDRESS ON FILE | | | | |
| C., CARTER RANCHEZ | ADDRESS ON FILE | | | | |
| C., CERVANTEZ MANUEL | ADDRESS ON FILE | | | | |
| C., CHERRYHOLMES DALTON | ADDRESS ON FILE | | | | |
| C., CLARK SHAY | ADDRESS ON FILE | | | | |
| C., COLLINS CHARLES | ADDRESS ON FILE | | | | |
| C., COLLINS RICHARD | ADDRESS ON FILE | | | | |
| C., COLLUMS XAVIER | ADDRESS ON FILE | | | | |
| C., COMBS RONALD | ADDRESS ON FILE | | | | |
| C., COONEY LISA | ADDRESS ON FILE | | | | |
| C., COOPER SONNY | ADDRESS ON FILE | | | | |
| C., COX QUINTIN | ADDRESS ON FILE | | | | |
| C., CRAIG MYA | ADDRESS ON FILE | | | | |
| C., CRESSMAN PAUL | ADDRESS ON FILE | | | | |
| C., CRUMPLEY DALLAS | ADDRESS ON FILE | | | | |
| C., DALGE BALDHER | ADDRESS ON FILE | | | | |
| C., DALY AVERY | ADDRESS ON FILE | | | | |
| C., DANIELS JAQUAVIUS | ADDRESS ON FILE | | | | |
| C., DAVIS DARON | ADDRESS ON FILE | | | | |
| C., DEGGS JENNIFER | ADDRESS ON FILE | | | | |
| C., DEVINEY JUSTIN | ADDRESS ON FILE | | | | |
| C., DEVORE ALEX-ZANDER | ADDRESS ON FILE | | | | |
| C., DIAZ CRISTINA | ADDRESS ON FILE | | | | |
| C., EARLS NATHAN | ADDRESS ON FILE | | | | |
| C., ELROD JIMMY | ADDRESS ON FILE | | | | |
| C., ENGLAND JAMES | ADDRESS ON FILE | | | | |
| C., ETZLER JOSEPH | ADDRESS ON FILE | | | | |
| C., FERRARO LOREDANA | ADDRESS ON FILE | | | | |
| C., FINCH ALEXANDER | ADDRESS ON FILE | | | | |
| C., FINCH ALFRED | ADDRESS ON FILE | | | | |
| C., FINNEGAN HUNTER | ADDRESS ON FILE | | | | |
| C., FITZSIMMONS KYLE | ADDRESS ON FILE | | | | |
| C., FLINCHUM JOHNATHAN | ADDRESS ON FILE | | | | |
| C., FLINTON CONNOR | ADDRESS ON FILE | | | | |
| C., FOREMAN NEONTA | ADDRESS ON FILE | | | | |
| C., FRALEY TRESTON | ADDRESS ON FILE | | | | |
| C., FRANCIS KAMISHIA | ADDRESS ON FILE | | | | |
| C., FRANCK GREGORY | ADDRESS ON FILE | | | | |
| C., FRANK DAKOTA | ADDRESS ON FILE | | | | |
| C., FRAZIER JALEN | ADDRESS ON FILE | | | | |
| C., FULLER JONATHAN | ADDRESS ON FILE | | | | |
| C., FULLER PEYTON | ADDRESS ON FILE | | | | |
| C., GAINES ANTHONY | ADDRESS ON FILE | | | | |
| C., GARCIA-OLIVARES MARIA | ADDRESS ON FILE | | | | |
| C., GILMORE ROBERT | ADDRESS ON FILE | | | | |
| C., GOBERT JESSE | ADDRESS ON FILE | | | | |
| C., GONZALEZ JULIAN | ADDRESS ON FILE | | | | |
| C., GONZALEZ ROBERTO | ADDRESS ON FILE | | | | |
| C., GOYKE COLIN | ADDRESS ON FILE | | | | |
| C., GRAY JULIE | ADDRESS ON FILE | | | | |
| C., HAIRSTON BRAXTON | ADDRESS ON FILE | | | | |
| C., HALL DANIEL | ADDRESS ON FILE | | | | |
| C., HALL JAROD | ADDRESS ON FILE | | | | |
| C., HALL LANCE | ADDRESS ON FILE | | | | |
| C., HALL WILLIAM | ADDRESS ON FILE | | | | |
| C., HARBISON MICHAEL | ADDRESS ON FILE | | | | |
| C., HAYS JJ | ADDRESS ON FILE | | | | |
| C., HEREDIA CHELSY | ADDRESS ON FILE | | | | |
| C., HERNANDEZ JAIME | ADDRESS ON FILE | | | | |
| C., HERNANDEZ MARIA | ADDRESS ON FILE | | | | |
| C., HERNANDEZ RICHARD | ADDRESS ON FILE | | | | |
| C., HERNANDEZ ROLANDO | ADDRESS ON FILE | | | | |
| C., HIGGINS MASON | ADDRESS ON FILE | | | | |
| C., HINES DEANDRE | ADDRESS ON FILE | | | | |
| C., HIRES WALTER | ADDRESS ON FILE | | | | |
| C., HUSTON ZACK | ADDRESS ON FILE | | | | |
| C., JACKS JUSTIN | ADDRESS ON FILE | | | | |
| C., JACKSON MORRIS | ADDRESS ON FILE | | | | |
| C., JIMENEZ JACOB | ADDRESS ON FILE | | | | |
| C., JOHNSON THERAN | ADDRESS ON FILE | | | | |
| C., JOHNSON WILLIAM | ADDRESS ON FILE | | | | |
| C., JONES ANTONIO | ADDRESS ON FILE | | | | |
| C., JONES ELIJAH | ADDRESS ON FILE | | | | |
| C., JONES RAFAEL | ADDRESS ON FILE | | | | |
| C., KINNEY ANDREW | ADDRESS ON FILE | | | | |
| C., KNIGHT JAMES | ADDRESS ON FILE | | | | |
| C., KRAMER MICHELLE | ADDRESS ON FILE | | | | |
| C., LABELLA ROBERT | ADDRESS ON FILE | | | | |
| C., LACHANCE KOURTNEY | ADDRESS ON FILE | | | | |
| C., LATHUM JAMES | ADDRESS ON FILE | | | | |
| C., LAWRENCE BRANDON | ADDRESS ON FILE | | | | |
| C., LEE SYLVIA | ADDRESS ON FILE | | | | |
| C., LEWIS JAYVION | ADDRESS ON FILE | | | | |
| C., LINDSEY RICHARD | ADDRESS ON FILE | | | | |
| C., LONGNECKER MICHAEL | ADDRESS ON FILE | | | | |
| C., LOPER KASEY | ADDRESS ON FILE | | | | |
| C., LOPEZ ALONSO | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| C., LOYD JASON | ADDRESS ON FILE | | | | |
| C., MARKS JOSHUA | ADDRESS ON FILE | | | | |
| C., MATHEWS BRANTLEE | ADDRESS ON FILE | | | | |
| C., MCCARTY BRETT | ADDRESS ON FILE | | | | |
| C., MCCORKLE ZACHARY | ADDRESS ON FILE | | | | |
| C., MCFARLAND MACKENZIE | ADDRESS ON FILE | | | | |
| C., MCLEMORE COLTON | ADDRESS ON FILE | | | | |
| C., MCNAMARA AIDAN | ADDRESS ON FILE | | | | |
| C., MCNEIL BRANDON | ADDRESS ON FILE | | | | |
| C., MEAR KEVIN | ADDRESS ON FILE | | | | |
| C., MESSINA JONATHAN | ADDRESS ON FILE | | | | |
| C., MITCHELL SHAQUILLE | ADDRESS ON FILE | | | | |
| C., MOLINA ESTEBAN | ADDRESS ON FILE | | | | |
| C., MORROW BRANDON | ADDRESS ON FILE | | | | |
| C., MOSER RYAN | MOSER RYAN | | | | |
| C., MURDOCK TEAIRA | ADDRESS ON FILE | | | | |
| C., MUSE EARL | ADDRESS ON FILE | | | | |
| C., NEFF RAMON | ADDRESS ON FILE | | | | |
| C., OKORIE CHRISTOPHER | ADDRESS ON FILE | | | | |
| C., OWEN TRENT | ADDRESS ON FILE | | | | |
| C., OWENBY ELIJAH | ADDRESS ON FILE | | | | |
| C., PALMER EVAN | ADDRESS ON FILE | | | | |
| C., PARKER ALAN | ADDRESS ON FILE | | | | |
| C., PARKS TIFFANY | ADDRESS ON FILE | | | | |
| C., PATTERSON ANDRE | ADDRESS ON FILE | | | | |
| C., PEAK ASHTON | ADDRESS ON FILE | | | | |
| C., PEDERSEN AUSTIN | ADDRESS ON FILE | | | | |
| C., PENA JOSE | ADDRESS ON FILE | | | | |
| C., PICKETT SEVERIN | ADDRESS ON FILE | | | | |
| C., PIRNIE MATTHEW | ADDRESS ON FILE | | | | |
| C., PLATT RYAN | ADDRESS ON FILE | | | | |
| C., POUNDS FAITH | ADDRESS ON FILE | | | | |
| C., PREJEAN TRACEL | ADDRESS ON FILE | | | | |
| C., PUSCHELL ETHAN | ADDRESS ON FILE | | | | |
| C., REID JUSTIN | ADDRESS ON FILE | | | | |
| C., REYES JORGE | ADDRESS ON FILE | | | | |
| C., RIPLEY DREW | ADDRESS ON FILE | | | | |
| C., ROBERTS JOSHUA | ADDRESS ON FILE | | | | |
| C., RODRIGUEZ JUSTIN | ADDRESS ON FILE | | | | |
| C., ROSS SHANE | ADDRESS ON FILE | | | | |
| C., ROUNDTREE JONATHAN | ADDRESS ON FILE | | | | |
| C., RUDOLPH JEROL | ADDRESS ON FILE | | | | |
| C., SANCHEZ JAN | ADDRESS ON FILE | | | | |
| C., SCHMALZ RON | ADDRESS ON FILE | | | | |
| C., SEIFERT WILLIAM | ADDRESS ON FILE | | | | |
| C., SHANNAHAN BRETT | ADDRESS ON FILE | | | | |
| C., SHELL GUNNER | ADDRESS ON FILE | | | | |
| C., SHEPHERD NIVEA | ADDRESS ON FILE | | | | |
| C., SIMMONS JAMES | ADDRESS ON FILE | | | | |
| C., SIMS ALIYAH | ADDRESS ON FILE | | | | |
| C., SINISE CHANCE | ADDRESS ON FILE | | | | |
| C., SKACY KAIDEN | ADDRESS ON FILE | | | | |
| C., SMITH ANTHONY | ADDRESS ON FILE | | | | |
| C., SMITH BYRON | ADDRESS ON FILE | | | | |
| C., SNEAD ROBERT | ADDRESS ON FILE | | | | |
| C., SOLOMON ANDREW | ADDRESS ON FILE | | | | |
| C., SPINNEY PAYTON | ADDRESS ON FILE | | | | |
| C., STANFORD YKIA | ADDRESS ON FILE | | | | |
| C., STATES TIMOTHY | ADDRESS ON FILE | | | | |
| C., STEWART MAURICE | ADDRESS ON FILE | | | | |
| C., STRUDTHOFF AUSTIN | ADDRESS ON FILE | | | | |
| C., STYLES ALEXANDER | ADDRESS ON FILE | | | | |
| C., SUS NELLCELIN | ADDRESS ON FILE | | | | |
| C., TAYLOR ALAN | ADDRESS ON FILE | | | | |
| C., TAYLOR BOBBIE | ADDRESS ON FILE | | | | |
| C., TERRY GREGG | ADDRESS ON FILE | | | | |
| C., THOMAS JADEN | ADDRESS ON FILE | | | | |
| C., TINTLE MALGORZATA | ADDRESS ON FILE | | | | |
| C., TOMLIN JAMES | ADDRESS ON FILE | | | | |
| C., TONEY DREZYRE | ADDRESS ON FILE | | | | |
| C., TORRES PETER | ADDRESS ON FILE | | | | |
| C., TREZVANT JUWAAN | ADDRESS ON FILE | | | | |
| C., TRICE ANTHONY | ADDRESS ON FILE | | | | |
| C., TRUJILLO DANIEL | ADDRESS ON FILE | | | | |
| C., TURNER DUTCH | ADDRESS ON FILE | | | | |
| C., USMILLER SHANDA | ADDRESS ON FILE | | | | |
| C., VARNER MORGHAN | ADDRESS ON FILE | | | | |
| C., WAITES ERIC | WAITES ERIC | | | | |
| C., WALKER CHRISTOPHER | ADDRESS ON FILE | | | | |
| C., WALLACE ASHTON | ADDRESS ON FILE | | | | |
| C., WALLACE RAY | ADDRESS ON FILE | | | | |
| C., WALTMAN WYATT | ADDRESS ON FILE | | | | |
| C., WASHINGTON ANTHONY | ADDRESS ON FILE | | | | |
| C., WEIBLEY JOSHUA | ADDRESS ON FILE | | | | |
| C., WHITE DEMARIUS | ADDRESS ON FILE | | | | |
| C., WHITE EMILEE | ADDRESS ON FILE | | | | |
| C., WHITE ZACHARY | ADDRESS ON FILE | | | | |
| C., WHITTLE CHRISTIAN | ADDRESS ON FILE | | | | |
| C., WILLIAMS ALIVIA | ADDRESS ON FILE | | | | |
| C., WILLIAMS JACOB | ADDRESS ON FILE | | | | |
| C., WILLIAMS MARKESEUN | ADDRESS ON FILE | | | | |
| C., WILLIS GRANT | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| C., WILSON JUSTIN | ADDRESS ON FILE | | | | |
| C., WINBORN MARTIN | ADDRESS ON FILE | | | | |
| C., WOODARD STEPHAN | ADDRESS ON FILE | | | | |
| C., WOOLRIDGE JANATHAN | ADDRESS ON FILE | | | | |
| C., WYATT RONALD | ADDRESS ON FILE | | | | |
| C., YATES RANDALL | ADDRESS ON FILE | | | | |
| C., ZAPATA ANNETTE | ADDRESS ON FILE | | | | |
| C.H. ROBINSON WORLDWIDE, INC. | P. O. BOX 9121 | MINNEAPOLIS | MN | 554809121 | |
| C.TANNER, STEPHEN | ADDRESS ON FILE | | | | |
| C/O RD MANAGEMENT LLC | ATTN: LEGAL DEPARTMENT, 810 SEVENTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10019 | |
| C2O PURE COCONUT WATER, LLC | ADAM BIGGS, 4000 COVER STREET, 120 | LONG BEACH | CA | 90808 | |
| C3 MEDIA INC | 17202 SAND BANK RD | CHARLOTTE | NC | 28278 | |
| CA DEPT OF TAX AND FEE ADMINISTRATION | PO BOX 942879SACRAMENTO, CA 94279-8062 | | | | |
| CA NORTH CAROLINA HOLDINGS INC. (WILMINGTON STAR NEWS) | PO BOX 631245 | CINCINNATI | OH | 45263-1245 | |
| CABA, DARLENY | ADDRESS ON FILE | | | | |
| CABALLERO & SONS PLUMBING AND HEATING | 71 BANNARD STREET | FREEHOLD | NJ | 7728 | |
| CABALLERO, CARTER A | ADDRESS ON FILE | | | | |
| CABALZA, JOSHUA MIGUEL | ADDRESS ON FILE | | | | |
| CABAN, JOSE | ADDRESS ON FILE | | | | |
| CABANA BAY BEACH RESORT | 6800 LAKEWOOD PLAZA DRIVE | ORLANDO | FL | 32819 | |
| CABANA SANDS INCORPO | 410-10 BLANDING BLVD. PMB 132 | ORANGE PARK | FL | 32073 | |
| CABANILLAS, ISHA | ADDRESS ON FILE | | | | |
| CABANILLAS, JARED | ADDRESS ON FILE | | | | |
| CABARRUS COUNTY TAX ADMINISTRATION | ADDRESS UNKNOWN | | | | |
| CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 | CHARLOTTE | NC | 282580347 | |
| CABARRUS, LEIGHA S. | ADDRESS ON FILE | | | | |
| CABAS, OSWALDO E | ADDRESS ON FILE | | | | |
| CABELL, AHNESHA | ADDRESS ON FILE | | | | |
| CABELL, DARRIUS | ADDRESS ON FILE | | | | |
| CABLE, CHRISTINE BRIANNA | ADDRESS ON FILE | | | | |
| CABLE, NICOLE MARIE | ADDRESS ON FILE | | | | |
| CABRERA AQUINO, EDWIN | ADDRESS ON FILE | | | | |
| CABRERA, CYNTHIA D | ADDRESS ON FILE | | | | |
| CABRERA, HERIBERTO A | ADDRESS ON FILE | | | | |
| CABRERA, ISAAC | ADDRESS ON FILE | | | | |
| CABRERA, JAILYN | ADDRESS ON FILE | | | | |
| CABRERA, JULLIETTE | ADDRESS ON FILE | | | | |
| CABRERA, MARITZA | ADDRESS ON FILE | | | | |
| CABRERA, RICARDO | ADDRESS ON FILE | | | | |
| CABRERA, ROSA M | ADDRESS ON FILE | | | | |
| CACERES, ALONDRA | ADDRESS ON FILE | | | | |
| CACERES, MICHELLE C | ADDRESS ON FILE | | | | |
| CACERES, YOSELIN ABIGAIL | ADDRESS ON FILE | | | | |
| CACI, HOLLY M | ADDRESS ON FILE | | | | |
| CADDO SHREVEPORT SALES & USE TAX COMMISSION | ADDRESS UNKNOWN | | | | |
| CADE, BISHEL | ADDRESS ON FILE | | | | |
| CADEISHA HARRIS | ADDRESS ON FILE | | | | |
| CADENA, EDUARDO | ADDRESS ON FILE | | | | |
| CADIENTE, MAURA L | ADDRESS ON FILE | | | | |
| CADLE, AYRIAHNA LOETTA | ADDRESS ON FILE | | | | |
| CADLE, CLAY K | ADDRESS ON FILE | | | | |
| CAESAR HARRIS | ADDRESS ON FILE | | | | |
| CAFARO LEASING COMPANY LTD | 5577 YOUNGSTOWN-WARREN RD | NILES | OH | 44446 | |
| CAFFARELLI & ASSOCIATES LTD. | 224 S. MICHIGAN AVESUITE 300 | CHICAGO | IL | 60604 | |
| CAFISO, CHRISTINE LEE | ADDRESS ON FILE | | | | |
| CAGER JR, RONALD | ADDRESS ON FILE | | | | |
| CAGGINS, ANIAH M | ADDRESS ON FILE | | | | |
| CAGLE, CHASE M | ADDRESS ON FILE | | | | |
| CAHABA ELECTRIC CO LLC | 1951 MCCAIN PARKWAY | PELHAM | AL | 35124 | |
| CAHILL, KRISTIN MARIE | ADDRESS ON FILE | | | | |
| CAHUENAS, NICOLE M | ADDRESS ON FILE | | | | |
| CAIN, CATHERINE | ADDRESS ON FILE | | | | |
| CAIN, JUSTIN MATTHEW | ADDRESS ON FILE | | | | |
| CAIN, KAITLYN LEIGH | ADDRESS ON FILE | | | | |
| CAIN'S FENCING | 5729 N INNESS RD | DEPUTY | IN | 47230 | |
| CAIN-SHORT, SHERRY LYNN | ADDRESS ON FILE | | | | |
| CAIOLA, JUSTIN A | ADDRESS ON FILE | | | | |
| CAIRNS, CALEB | ADDRESS ON FILE | | | | |
| CAITEC CORPORATION | 4601 HOLLINS FERRY ROAD | HALETHORPE | MD | 21227 | |
| CAITILN YEARGAN | ADDRESS ON FILE | | | | |
| CAITLIM STACHOSKI | ADDRESS ON FILE | | | | |
| CAITLIN MORGAN | ADDRESS ON FILE | | | | |
| CAITLIN WHALEN | 62 PRINCETON CT | CHEEKTOWAGA | NY | 14225 | |
| CAITLYN MELTON | ADDRESS ON FILE | | | | |
| CAJUSTE, BOAZ B | ADDRESS ON FILE | | | | |
| CAKE PROPERTIES LP | 5575 NORTHUMBERLAND STREET | PITTSBURGH | PA | 15217 | |
| CALA, KNIGHT | ADDRESS ON FILE | | | | |
| CALABRESE, ROBERT ANTHONY | ADDRESS ON FILE | | | | |
| CALAHYA HALLIBURTON | ADDRESS ON FILE | | | | |
| CALAMACO, GUADALUPE A | ADDRESS ON FILE | | | | |
| CALAMARI, CATHRINE C | ADDRESS ON FILE | | | | |
| CALANDRA HARP | ADDRESS ON FILE | | | | |
| CALANDRA REYES | ADDRESS ON FILE | | | | |
| CALANDRINO, ERIN | ADDRESS ON FILE | | | | |
| CALAPIS, MIKKAILAH M | ADDRESS ON FILE | | | | |
| CALASIA AUSTIN | ADDRESS ON FILE | | | | |
| CALAWAY, PAYTON SHARAE | ADDRESS ON FILE | | | | |
| CALCASIEU PARISH ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CALCASIEU PARISH SALES AND USE TAX DEPT | ADDRESS UNKNOWN | | | | |
| CALCASIEU PARISH SCHOOL SYSTEM | SALES & USE TAX DEPARTMENT, PO BOX DRAWER 2050 | LAKE CHARLES | LA | 706022050 | |
| CALDERON NETO, ARNALDO GALLEGUILLOS | ADDRESS ON FILE | | | | |
| CALDERON, ANTONY | ADDRESS ON FILE | | | | |
| CALDERON, CAESAR ALEXANDER | ADDRESS ON FILE | | | | |
| CALDERON, GREYSON M. | ADDRESS ON FILE | | | | |
| CALDERON, LILIANA | ADDRESS ON FILE | | | | |
| CALDERON, MARC A | ADDRESS ON FILE | | | | |
| CALDERON, NICHOLAS | ADDRESS ON FILE | | | | |
| CALDERONE, ELENA ANN | ADDRESS ON FILE | | | | |
| CALDWELL MYER, KELLY E | ADDRESS ON FILE | | | | |
| CALDWELL, CALEB JAMAURI | ADDRESS ON FILE | | | | |
| CALDWELL, JONATHAN A | ADDRESS ON FILE | | | | |
| CALDWELL, KATHERINE SUZANNE | ADDRESS ON FILE | | | | |
| CALDWELL, MASON ALEX | ADDRESS ON FILE | | | | |
| CALDWELL, MICHAEL J. | ADDRESS ON FILE | | | | |
| CALDWELL, MICHELLE A | ADDRESS ON FILE | | | | |
| CALEB MORRISON | ADDRESS ON FILE | | | | |
| CALEB PATNOE | ADDRESS ON FILE | | | | |
| CALEB PHELPS | ADDRESS ON FILE | | | | |
| CALEB STARKS | ADDRESS ON FILE | | | | |
| CALEB WILSON | ADDRESS ON FILE | | | | |
| CALEB, GOODWIN | ADDRESS ON FILE | | | | |
| CALEB, GRAHAM | ADDRESS ON FILE | | | | |
| CALEB, HAYDEN | ADDRESS ON FILE | | | | |
| CALEB, LEWIS I | ADDRESS ON FILE | | | | |
| CALEB, OKOYE | ADDRESS ON FILE | | | | |
| CALEB, PATNOE | ADDRESS ON FILE | | | | |
| CALEB, RIPLEY | ADDRESS ON FILE | | | | |
| CALEB, ROZAR | ADDRESS ON FILE | | | | |
| CALEB, TURNMIRE | ADDRESS ON FILE | | | | |
| CALEPH TODD | ADDRESS ON FILE | | | | |
| CALERO, ADAM M | ADDRESS ON FILE | | | | |
| CALHOUN LIBERTY JOURNAL | P.O. BOX 536 | BRISTOL | FL | 32321 | |
| CALHOUN, CARL | ADDRESS ON FILE | | | | |
| CALHOUN, DAVID C | ADDRESS ON FILE | | | | |
| CALHOUN, DONOVAN | ADDRESS ON FILE | | | | |
| CALHOUN, ELIZABETH KAE | ADDRESS ON FILE | | | | |
| CALHOUN, GIANA ELLAROSE | ADDRESS ON FILE | | | | |
| CALHOUN, JAMES LAKEITH | ADDRESS ON FILE | | | | |
| CALHOUN, MISTY RAE | ADDRESS ON FILE | | | | |
| CALI GREER | ADDRESS ON FILE | | | | |
| CALI, SAMANTHA SUSAN | ADDRESS ON FILE | | | | |
| CALIAN CORP | PO BOX 671369 | DALLAS | TX | 752671369 | |
| CALIBER 1 CONSTRUCTION, INC. | 110 W. MONTGOMERY ST. | VILLA RICA | GA | 30180 | |
| CALIBER COLLISION CENTERS | 23309 HARBORVIEW ROAD | CHARLOTTE HARBOR | FL | 33980 | |
| CALIBER VOICE AND DATA | 301 S ROGERS ST. SUITE 202 | WAXAHACHIE | TX | 75165 | |
| CALIFORNIA CAR HIKERS SERVICE | 14320 VENTURA BOULEVARD | SHERMAN OAKS | CA | 91403 | |
| CALIFORNIA CAR HIKERS SERVICE | C/O TERRY ICKOWICZ, 14320 VENTURA BOULEVARD, SUITE 524 | SHERMAN OAKS | CA | 91423 | |
| CALIFORNIA DEPARTMENT OF REVENUE | USA | | CA | | |
| CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION, PO BOX 942879 | SACRAMENTO | CA | 942796001 | |
| CALIFORNIA DEPT OF CORPORATIONS | 320 W 4TH ST, STE 750 | LOS ANGELES | CA | 90013 | |
| CALIFORNIA OFFICE OF TOURISM | OFFICE OF TOURISM, PO BOX 101711 | PASADENA | CA | 91189 | |
| CALIFORNIA STATE BOA | ADDRESS UNKNOWN | 0 | 0 | | |
| CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION, 10600 WHITE ROCK ROAD SUITE 141 | RANCHO CORDOVA | CA | 95670 | |
| CALIFORNIA WATER SERVICE CO | P.O. BOX 7229SAN FRANCISCO, CA 94120 | | | | |
| CALIFORNIA WATER SERVICE-BAKERSFIELD | P.O. BOX 7229SAN FRANCISCO, CA 94120-7229 | | | | |
| CALIFORNIA WATER SERVICE-SALINAS | P.O. BOX 7229SAN FRANCISCO, CA 94120-7229 | | | | |
| CALIFORNIA WATER SERVICE-SAN MATEO | P.O. BOX 7229SAN FRANCISCO, CA 94120-7229 | | | | |
| CALIFORNIA WATER SERVICE-VISALIA | P.O. BOX 7229SAN FRANCISCO, CA 94120-7229 | | | | |
| CALINA HODGE | ADDRESS ON FILE | | | | |
| CALISHA LILLY | ADDRESS ON FILE | | | | |
| CALKINS ELECTRIC CONSTRUCTION CO, INC. | 530 S. WOODLAND BLVD | DELAND | FL | 32720 | |
| CALL, RYAN K | ADDRESS ON FILE | | | | |
| CALLAGHAN, LAUREN ELIZABETH | ADDRESS ON FILE | | | | |
| CALLAHAN, CHARLES C | ADDRESS ON FILE | | | | |
| CALLAHAN, LESLIE ELIZABETH | ADDRESS ON FILE | | | | |
| CALLAHAN, NICHOLAS EDWARD | ADDRESS ON FILE | | | | |
| CALLAHAN, SKYLAR CORRINA | ADDRESS ON FILE | | | | |
| CALLAWAY, WOODS T | ADDRESS ON FILE | | | | |
| CALLE, DEREK R | ADDRESS ON FILE | | | | |
| CALLIE WHITT | ADDRESS ON FILE | | | | |
| CALLIE, MONTGOMERY | ADDRESS ON FILE | | | | |
| CALLOWAY III, CALVIN L | ADDRESS ON FILE | | | | |
| CALLOWAY, DEVIN C | ADDRESS ON FILE | | | | |
| CALLOWAY, MELKERIA | ADDRESS ON FILE | | | | |
| CALPO, EVELYN P | ADDRESS ON FILE | | | | |
| CALRECYCLE | ACCOUNTING MS 19A, PO BOX 2711 | SACRAMENTO | CA | 958122711 | |
| CALRECYCLE (DEPARTMENT OF RESOURCES RECYCLING AND RECOVERY) | ADDRESS UNKNOWN | | | | |
| CALRICE GREEN | ADDRESS ON FILE | | | | |
| CALVARAY BAKER | ADDRESS ON FILE | | | | |
| CALVERT, CODY J | ADDRESS ON FILE | | | | |
| CALVERT, JEREMY | ADDRESS ON FILE | | | | |
| CALVET, EDWARD | ADDRESS ON FILE | | | | |
| CALVEY, EMMA JANE | ADDRESS ON FILE | | | | |
| CALVILLO, ALLYIAH SERINA | ADDRESS ON FILE | | | | |
| CALVILLO, JOSE NICOLAS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CALVIN ATKINS | ADDRESS ON FILE | | | | |
| CALVIN BRIES | ADDRESS ON FILE | | | | |
| CALVIN CARTER | ADDRESS ON FILE | | | | |
| CALVIN DUBOSE | ADDRESS ON FILE | | | | |
| CALVIN HENDERSON | ADDRESS ON FILE | | | | |
| CALVIN HIGGINS | ADDRESS ON FILE | | | | |
| CALVIN KINSEY | ADDRESS ON FILE | | | | |
| CALVIN MOON | ADDRESS ON FILE | | | | |
| CALVIN SMIKLE | ADDRESS ON FILE | | | | |
| CALVIN STAFFORD | ADDRESS ON FILE | | | | |
| CALVIN THATCH | ADDRESS ON FILE | | | | |
| CALVIN WEAVER | ADDRESS ON FILE | | | | |
| CALVIN, CHARLIE JOSEPH | ADDRESS ON FILE | | | | |
| CALVIN, CLINE | ADDRESS ON FILE | | | | |
| CALVIN, SAUNDERS | ADDRESS ON FILE | | | | |
| CALVIN, SHARPE | ADDRESS ON FILE | | | | |
| CALYSSIA BICKHAM | ADDRESS ON FILE | | | | |
| CAM AND FAM MOVING SERVICE | 3630 REDBIRD STREET | WACO | TX | 76705 | |
| CAM JONES | ADDRESS ON FILE | | | | |
| CAMACHO, ALLISON M | ADDRESS ON FILE | | | | |
| CAMACHO, CARLOS A | ADDRESS ON FILE | | | | |
| CAMACHO, DAVID | ADDRESS ON FILE | | | | |
| CAMACHO, FRANCISCO D | ADDRESS ON FILE | | | | |
| CAMACHO, JOVANI E | ADDRESS ON FILE | | | | |
| CAMACHO, NAYELIS | ADDRESS ON FILE | | | | |
| CAMACHO, SARA | ADDRESS ON FILE | | | | |
| CAMACHO, VERENIS | ADDRESS ON FILE | | | | |
| CAMARA YISRAEL | ADDRESS ON FILE | | | | |
| CAMARA, KIMBERLY A | ADDRESS ON FILE | | | | |
| CAMARANO, DAVYN R | ADDRESS ON FILE | | | | |
| CAMARDO, MANUEL J | ADDRESS ON FILE | | | | |
| CAMAREE VALENTINE | ADDRESS ON FILE | | | | |
| CAMARGO LUGO, NAYELI | ADDRESS ON FILE | | | | |
| CAMARGO, JESUS E | ADDRESS ON FILE | | | | |
| CAMBRIA, NICOLE | ADDRESS ON FILE | | | | |
| CAMBRIDGE GOODS LLC | 3001 W. BIG BEAVER ROAD, SUITE 324 | TROY | MI | 48084 | |
| CAMDEN COUNTY | DEPT OF HEALTH, 512 LAKELAND ROAD | BLACKWOOD | NJ | 8012 | |
| CAMDEN COUNTY COLLECTOR TERESA MURRAY | 1 COURT CIRCLE NW SUITE #4 | CAMDENTON | MO | 65020-8500 | |
| CAMDEN COUNTY MUA | REGIONAL WATER AND SEWAGE SERVICEBELLMAWR, NJ 08099 | | | | |
| CAMDEN MEDIA COMPANY (BLYTHEWOOD COUNTRY CHRONICLE) | P.O. BOX 1137 | CAMDEN | SC | 29021 | |
| CAMDEN VILLAGE LLC | 2099 MT. DIABLO BOULEVARD, SUITE 206 | WALNUT CREEK | CA | 94596 | |
| CAMDEN VILLAGE LLC | PO BOX 888099 | LOS ANGELES | CA | 90088 | |
| CAMELOT EMERGENCY WATER REMOVAL | 9958 MILLER DRIVE | GALESBURG | MI | 49053 | |
| CAMEO, SMITH | ADDRESS ON FILE | | | | |
| CAMERA, KIMBERLY E | ADDRESS ON FILE | | | | |
| CAMERA, MANZANO | ADDRESS ON FILE | | | | |
| CAMEREN, NASH JR. | ADDRESS ON FILE | | | | |
| CAMERON BAGGETT | ADDRESS ON FILE | | | | |
| CAMERON BROWNING | ADDRESS ON FILE | | | | |
| CAMERON BULLARD | ADDRESS ON FILE | | | | |
| CAMERON BURCH | ADDRESS ON FILE | | | | |
| CAMERON COLLINS | ADDRESS ON FILE | | | | |
| CAMERON COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| CAMERON COUNTY CLERK OF COURT | 1100 E MONROE ST | BROWNSVILLE | TX | 78520 | |
| CAMERON DUNCAN | ADDRESS ON FILE | | | | |
| CAMERON HAWKINS | ADDRESS ON FILE | | | | |
| CAMERON LAWN SERVICE | PO BOX 582 | HARTSELLE | AL | 35640 | |
| CAMERON SENTERS | ADDRESS ON FILE | | | | |
| CAMERON SMITH | ADDRESS ON FILE | | | | |
| CAMERON TUCKER | 1517 HARVEST DR | NOLANVILLE | TX | 76559 | |
| CAMERON, ALISON ELIZABETH | ADDRESS ON FILE | | | | |
| CAMERON, BIONCA LYNN | ADDRESS ON FILE | | | | |
| CAMERON, COLEMAN | ADDRESS ON FILE | | | | |
| CAMERON, DAVENPORT | ADDRESS ON FILE | | | | |
| CAMERON, DEONA | ADDRESS ON FILE | | | | |
| CAMERON, DEWS I | ADDRESS ON FILE | | | | |
| CAMERON, FAGAN | ADDRESS ON FILE | | | | |
| CAMERON, FOWLKES | ADDRESS ON FILE | | | | |
| CAMERON, GRIFFIN | ADDRESS ON FILE | | | | |
| CAMERON, HILL | ADDRESS ON FILE | | | | |
| CAMERON, JOHNSON BANKS | ADDRESS ON FILE | | | | |
| CAMERON, JONES | ADDRESS ON FILE | | | | |
| CAMERON, KAY | ADDRESS ON FILE | | | | |
| CAMERON, KYLE J | ADDRESS ON FILE | | | | |
| CAMERON, LEATHLEY | ADDRESS ON FILE | | | | |
| CAMERON, LESTER | ADDRESS ON FILE | | | | |
| CAMERON, MCCLAIN | ADDRESS ON FILE | | | | |
| CAMERON, MEGHAN R. | ADDRESS ON FILE | | | | |
| CAMERON, MONROE | ADDRESS ON FILE | | | | |
| CAMERON, RACHEL MICHELLE | ADDRESS ON FILE | | | | |
| CAMERON, REED | ADDRESS ON FILE | | | | |
| CAMERON, TAYLOR | ADDRESS ON FILE | | | | |
| CAMERON, THOMPSON | ADDRESS ON FILE | | | | |
| CAMERON, WEATHERSPOON | ADDRESS ON FILE | | | | |
| CAMERON, WILSON | ADDRESS ON FILE | | | | |
| CAMERON, ZUNK | ADDRESS ON FILE | | | | |
| CAMERYN, MATTINGLY | ADDRESS ON FILE | | | | |
| CAMESHIA SPARKS | ADDRESS ON FILE | | | | |
| CAMI HUNTER | ADDRESS ON FILE | | | | |
| CAMIAH WELCH | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CAMILAH TAYLOR | ADDRESS ON FILE | | | | |
| CAMILLE FULTON | ADDRESS ON FILE | | | | |
| CAMILLE VALENTINE | ADDRESS ON FILE | | | | |
| CAMILLE WEEMS | ADDRESS ON FILE | | | | |
| CAMILLE, KENNETH W | ADDRESS ON FILE | | | | |
| CAMISHA ALLEN | ADDRESS ON FILE | | | | |
| CAMISHA MOORE | ADDRESS ON FILE | | | | |
| CAMMAN, ELIZABETH G | ADDRESS ON FILE | | | | |
| CAMMIE POWELL | ADDRESS ON FILE | | | | |
| CAMMILLERI, LINDA | ADDRESS ON FILE | | | | |
| CAMP JACKSON INVESTORS LLC | 3265 MERIDIAN PARKWAY SUITE 130 | WESTON | FL | 33331 | |
| CAMP, AMANDA | ADDRESS ON FILE | | | | |
| CAMP, KYLE | ADDRESS ON FILE | | | | |
| CAMPAIGN MONITOR PTY LTD | DEPT LA24535 | PASADENA | CA | 911854535 | |
| CAMPANELLA, GIANNA ROSE | ADDRESS ON FILE | | | | |
| CAMPBELL, ANTANISHA J | ADDRESS ON FILE | | | | |
| CAMPBELL, ASHTON MICHEAL | ADDRESS ON FILE | | | | |
| CAMPBELL, AYDEN ALEXANDER | ADDRESS ON FILE | | | | |
| CAMPBELL, BERKELEY B | ADDRESS ON FILE | | | | |
| CAMPBELL, CHLOE VICTORIA | ADDRESS ON FILE | | | | |
| CAMPBELL, CIERRA M | ADDRESS ON FILE | | | | |
| CAMPBELL, DANEAL W | ADDRESS ON FILE | | | | |
| CAMPBELL, DENAJAH L | ADDRESS ON FILE | | | | |
| CAMPBELL, DESIRAE | ADDRESS ON FILE | | | | |
| CAMPBELL, DEVAUN | ADDRESS ON FILE | | | | |
| CAMPBELL, DONNA KAY | ADDRESS ON FILE | | | | |
| CAMPBELL, ELEANOR NICOLE | ADDRESS ON FILE | | | | |
| CAMPBELL, ELYSSA W | ADDRESS ON FILE | | | | |
| CAMPBELL, EMILY HOPE | ADDRESS ON FILE | | | | |
| CAMPBELL, EMMA D | ADDRESS ON FILE | | | | |
| CAMPBELL, EMMA-LEA M | ADDRESS ON FILE | | | | |
| CAMPBELL, HANNAH G | ADDRESS ON FILE | | | | |
| CAMPBELL, JACQUELINE L | ADDRESS ON FILE | | | | |
| CAMPBELL, JENNA N | ADDRESS ON FILE | | | | |
| CAMPBELL, JERMAINE I | ADDRESS ON FILE | | | | |
| CAMPBELL, JOHN B | ADDRESS ON FILE | | | | |
| CAMPBELL, JOSIAH A | ADDRESS ON FILE | | | | |
| CAMPBELL, KEN | ADDRESS ON FILE | | | | |
| CAMPBELL, KERON | ADDRESS ON FILE | | | | |
| CAMPBELL, LILLY NICOLE | ADDRESS ON FILE | | | | |
| CAMPBELL, MATTHEW | ADDRESS ON FILE | | | | |
| CAMPBELL, MIKAYLA A. | ADDRESS ON FILE | | | | |
| CAMPBELL, MYA JANEMAE | ADDRESS ON FILE | | | | |
| CAMPBELL, NICHOLAS | ADDRESS ON FILE | | | | |
| CAMPBELL, REBECCA M | ADDRESS ON FILE | | | | |
| CAMPBELL, SARAH C | ADDRESS ON FILE | | | | |
| CAMPBELL, SEAN | ADDRESS ON FILE | | | | |
| CAMPBELL, STEPHANIE L. | ADDRESS ON FILE | | | | |
| CAMPBELL, SYI W | ADDRESS ON FILE | | | | |
| CAMPBELL, TIFFANY A | ADDRESS ON FILE | | | | |
| CAMPEAU, JOSHUA A | ADDRESS ON FILE | | | | |
| CAMPIS, CHRISTIAN | ADDRESS ON FILE | | | | |
| CAMPISE, JACOB CHARLES | ADDRESS ON FILE | | | | |
| CAMPO, SANTIAGO A | ADDRESS ON FILE | | | | |
| CAMPOS DESIGN & LAWN SERVICE INC | PO BOX 650432 | VERO BEACH | FL | 32965 | |
| CAMPOS ESPERON, REGINA | ADDRESS ON FILE | | | | |
| CAMPOS, ADAN M | ADDRESS ON FILE | | | | |
| CAMPOS, GISELLE AURORA | ADDRESS ON FILE | | | | |
| CAMPOS, JULIANA | ADDRESS ON FILE | | | | |
| CAMPOS, JUSTIN | ADDRESS ON FILE | | | | |
| CAMPOS, MARIANA J. | ADDRESS ON FILE | | | | |
| CAMPUZANO, ADRIEL | ADDRESS ON FILE | | | | |
| CAMPUZANO, LUIS | ADDRESS ON FILE | | | | |
| CAMRIN, COMISH | ADDRESS ON FILE | | | | |
| CAMRYN, BEECH | ADDRESS ON FILE | | | | |
| CAMRYN, SMITH | ADDRESS ON FILE | | | | |
| CAMVIC CORPORATION | 5576 BRIDGETOWN ROAD, ATTN: MR. RONALD J. BOMMER | CINCINNATI | OH | 45248 | |
| CAMYA MITCHELL | ADDRESS ON FILE | | | | |
| CAN CAN AND LOW LLC | ADDRESS ON FILE | | | | |
| CANA, WORKMAN | ADDRESS ON FILE | | | | |
| CANADA POOCH LTD | 559 COLLEGE STREET, SUITE 402 | TORONTO | ON | M6G 1A9 | CANADA |
| CANADA, ANDRE L | ADDRESS ON FILE | | | | |
| CANADIAN VALLEY ELECTRIC | P.O. BOX 2690800KLAHOMA CITY, OK 73126 | | | | |
| CANALES, RODRIGO | ADDRESS ON FILE | | | | |
| CANALES, SAMANTHA GISSELLE | ADDRESS ON FILE | | | | |
| CANALES, VICTOR M | ADDRESS ON FILE | | | | |
| CANARI, LIZETT N | ADDRESS ON FILE | | | | |
| CANARTE, GIANNA | ADDRESS ON FILE | | | | |
| CANCHOLA JUAREZ, EFRAIN | ADDRESS ON FILE | | | | |
| CANDACE BORDERS | ADDRESS ON FILE | | | | |
| CANDACE BOURDEN | ADDRESS ON FILE | | | | |
| CANDACE FOWLER | ADDRESS ON FILE | | | | |
| CANDACE JENKINS | 3509 MATTHES DRIVE | SANDUSKY | OH | 44870 | |
| CANDACE JOHNSON | ADDRESS ON FILE | | | | |
| CANDACE M GROBER-HARMON | ADDRESS ON FILE | | | | |
| CANDACE STEVENSON | ADDRESS ON FILE | | | | |
| CANDACE THOMAS | ADDRESS ON FILE | | | | |
| CANDANCE SINGLETON | ADDRESS ON FILE | | | | |
| CANDANCE WHITFIELD | ADDRESS ON FILE | | | | |
| CANDAZA, ANGELINE | ADDRESS ON FILE | | | | |
| CANDEIAS, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| CANDELA, ETHAN ANTHONY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CANDELARIA, DAVID A | ADDRESS ON FILE | | | | |
| CANDELARIO GONZALEZ, NAOMI HAYLA | ADDRESS ON FILE | | | | |
| CANDI HARDEN | ADDRESS ON FILE | | | | |
| CANDICE BALDWIN | ADDRESS ON FILE | | | | |
| CANDICE BELL | ADDRESS ON FILE | | | | |
| CANDICE BOAM | ADDRESS ON FILE | | | | |
| CANDICE BOYKINS | ADDRESS ON FILE | | | | |
| CANDICE CUNNINGHAM | ADDRESS ON FILE | | | | |
| CANDICE GILMORE | ADDRESS ON FILE | | | | |
| CANDICE HARDISON | ADDRESS ON FILE | | | | |
| CANDICE MCCLENDON | ADDRESS ON FILE | | | | |
| CANDICE RADMAY | ADDRESS ON FILE | | | | |
| CANDICE SMITH | ADDRESS ON FILE | | | | |
| CANDICE YOUNG | ADDRESS ON FILE | | | | |
| CANDICE, BANKS | ADDRESS ON FILE | | | | |
| CANDICE, DAVIS | ADDRESS ON FILE | | | | |
| CANDIDATE SOURCE | RENT THE HELP, INC, 6402 MALLORY DRIVE | RICHMOND | VA | 23226 | |
| CANDIS FITZPATRICK | ADDRESS ON FILE | | | | |
| CANDISE THOMAS | ADDRESS ON FILE | | | | |
| CANDISE WASHINGTON | ADDRESS ON FILE | | | | |
| CANDLER RD PLAZA GA LLC | ADDRESS UNKNOWN | | | | |
| CANDOW, DARREN | ADDRESS ON FILE | | | | |
| CANDUS FREEMAN | ADDRESS ON FILE | | | | |
| CANDY BOLTON | ADDRESS ON FILE | | | | |
| CANDY MCBRIDE | ADDRESS ON FILE | | | | |
| CANDY RIDDLE | ADDRESS ON FILE | | | | |
| CANDY VURRO | ADDRESS ON FILE | | | | |
| CANDY, HONEYCUTT | ADDRESS ON FILE | | | | |
| CANEAL, NICOLE M | ADDRESS ON FILE | | | | |
| CANELO, JACQUELINE | ADDRESS ON FILE | | | | |
| CANENGUEZ, VICTOR M | ADDRESS ON FILE | | | | |
| CANFIELD, FRANCES MARIE | ADDRESS ON FILE | | | | |
| CANGIALOSI, MICHAEL C | ADDRESS ON FILE | | | | |
| CANGIETER, ELVIS | ADDRESS ON FILE | | | | |
| CANHAM, DANIEL | ADDRESS ON FILE | | | | |
| CANIDAE LLC | 3101 STEPHEN F AUSTIN DR | BROWNWOOD | TX | 76801 | |
| CANINO, OBELIZETH ENRIQUE | ADDRESS ON FILE | | | | |
| CANISHE TATE | ADDRESS ON FILE | | | | |
| CANIZALES, CRYSTAL | ADDRESS ON FILE | | | | |
| CANN, STACIA L | ADDRESS ON FILE | | | | |
| CANNELLA, HOPE | ADDRESS ON FILE | | | | |
| CANNON GROUP ENTERPRISES, INC. | 960C HARVEST DRIVE | BLUE BELL | PA | 19422 | |
| CANNON PIERRE | ADDRESS ON FILE | | | | |
| CANNON V, GENERAL | ADDRESS ON FILE | | | | |
| CANNON, JOSEPH A | ADDRESS ON FILE | | | | |
| CANNON, KELSEY | ADDRESS ON FILE | | | | |
| CANNON, LEAH M | ADDRESS ON FILE | | | | |
| CANNON, STEPHANIE L | ADDRESS ON FILE | | | | |
| CANO, CARLOS THOMAS | ADDRESS ON FILE | | | | |
| CANO, CIARA AMARI | ADDRESS ON FILE | | | | |
| CANO, KIMBERLY MARIE | ADDRESS ON FILE | | | | |
| CANO, MELISSA | ADDRESS ON FILE | | | | |
| CANOPHERA LLC-PSPD | 3321 NEUSE BLVD | NEW BERN | NC | 28560 | |
| CANOPY GROWTH USA, LLC | KERI ANN MESLAR, 35716 HIGHWAY 40 SUITE D102 | EVERGREEN | CO | 80439 | |
| CANOS, DREW T | ADDRESS ON FILE | | | | |
| CAN'T LIVE WITHOUT IT LLC | S'WELL BOTTLE, 28 W 23RD ST. 5TH FLOOR | NEW YORK | NY | 10010 | |
| CANTALUPO, BRADY | ADDRESS ON FILE | | | | |
| CANTEEN | P.O. BOX 417632 | BOSTON | MA | 02241-7632 | |
| CANTER, KARA | ADDRESS ON FILE | | | | |
| CANTERBURY, GABRIELLA R. | ADDRESS ON FILE | | | | |
| CANTERBURY, KARSON MASON | ADDRESS ON FILE | | | | |
| CANTERBURY, SARAH KAY | ADDRESS ON FILE | | | | |
| CANTEY, HANNAH | ADDRESS ON FILE | | | | |
| CANTON AIRES SHOPPING PLAZA, LLC | TONY KHANNA, 361 17TH STREET NW, UNIT 2601 | ATLANTA | GA | 30363 | |
| CANTON CITY UTILITIE | 306 2ND ST SE | CANTON | OH | 44702 | |
| CANTON CITY UTILITIES | 306 2ND ST SE, CANTON | | | | |
| CANTON LL 0049 8/20 | ATTN: R D SHARMA361 17TH ST NW - UNIT 2601 | ATLANTA | GA | 30363 | |
| CANTON MUNICIPAL UTILITIES | PO BOX 114 | CANTON | MS | 39046-0114 | |
| CANTRELL, NATHAN | ADDRESS ON FILE | | | | |
| CANTU, CORAL | ADDRESS ON FILE | | | | |
| CANTU, EDUARDO | ADDRESS ON FILE | | | | |
| CANTU, KALEB ANGEL | ADDRESS ON FILE | | | | |
| CANTU, KRYSTAL | ADDRESS ON FILE | | | | |
| CANTU, LIAM DAVID | ADDRESS ON FILE | | | | |
| CANTU, LILIA | ADDRESS ON FILE | | | | |
| CANTY, BYRON LATRELL | ADDRESS ON FILE | | | | |
| CANTY, JAEINDA JAMIE | ADDRESS ON FILE | | | | |
| CANYON SPRINGS MARKETPLACE | NORTH CORP, 17744 SKY PARK CIRCLE, SUITE 100 | IRVINE | CA | 926146429 | |
| CANYON SPRINGS MARKETPLACE NORTH CORPORATION | 2025 PIONEER COURT | SAN MATEO | CA | 94403 | |
| CANZIANI, RICKY E | ADDRESS ON FILE | | | | |
| CAO, BAO-TRUONG V | ADDRESS ON FILE | | | | |
| CAO, NHAN T | ADDRESS ON FILE | | | | |
| CAPACCIO, NICHOLAS M | ADDRESS ON FILE | | | | |
| CAPE & BAY | 17907 APRILE DR, SUITE 125 | LUTZ | FL | 33558 | |
| CAPE FEAR PUBLIC UTILITY AUTH | 235 GOVERNMENT CENTER DRIVEWILMINGTON, NC 28403 | | | | |
| CAPELES, JAYRELIS | ADDRESS ON FILE | | | | |
| CAPELLA, KIMBERLY | ADDRESS ON FILE | | | | |
| CAPELLAN, JOSHUA | ADDRESS ON FILE | | | | |
| CAPERS, EZEKIEL R | ADDRESS ON FILE | | | | |
| CAPETTA, AMY M. | ADDRESS ON FILE | | | | |
| CAPILLA, MAGDALENA M. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CAPITAL 12520 LLC | ATTN: LEE & ASSOCIATES RALEIGH DURHAM, P.O. BOX 33006 | RALEIGH | NC | 27636 | |
| CAPITAL CITY FIRE EX | 1415 E KNOTTS STREET | SPRINGFIELD | IL | 62703 | |
| CAPITAL CITY LAW | 116 N PERSON ST | RALEIGH | NC | 27601 | |
| CAPITAL ENTERPRISES, INC. | DAMON DIPLACIDO, 555 CITY AVENUE, SUITE 1130 | BALA CYNWYD | PA | 19004 | |
| CAPITAL LL9059 | WEST GOSHEN SHOPPING CENTER555 CITY AVENUE SUITE 1130 | BALA CYNWYD | PA | 19004 | |
| CAPITAL OFFICE PRODUCTS / STAPLES | DEPT ATL, PO BOX 105748 | ATLANTA | GA | 30348-5748 | |
| CAPITOL CORPORATE SERVICES | PO BOX 1831 | AUSTIN | TX | 78767 | |
| CAPITOL CORPORATE SERVICES, INC. | PO BOX 1831 | AUSTIN | TX | 78767 | |
| CAPITOL LIGHT | PO BOX 418453 | BOSTON | MA | 02241 | |
| CAPLAN, QUINN JACOB | ADDRESS ON FILE | | | | |
| CAPLOWE - VOLOSHIN REALTY LLC | 350 ORANGE STREET, 2ND FLOOR | NEW HAVEN | CT | 6511 | |
| CAPLOWE-VOLOSHIN REALTY, LLC | 200 BOSTON POST RD., SUITE 13 | ORANGE | CT | 6477 | |
| CAPONIGRO, ALANA LISA | ADDRESS ON FILE | | | | |
| CAPPAS RIVERA, LIZETTE | ADDRESS ON FILE | | | | |
| CAPPISILLO, SIENNA CATHERINE | ADDRESS ON FILE | | | | |
| CAPPS, JONATHAN M | ADDRESS ON FILE | | | | |
| CAPRETTA, JENNY LYNN | ADDRESS ON FILE | | | | |
| CAPRI LAMB | ADDRESS ON FILE | | | | |
| CAPRI SERVICES INC | 2585 W NEW HAVEN AVE | WEST MELBOURNE | FL | 32904 | |
| CAPRICE, STANTON | ADDRESS ON FILE | | | | |
| CAPSHAW, EDEN WARD | ADDRESS ON FILE | | | | |
| CAPSTONE | 826 P STREET, FLOOR 3 | LINCOLN | NE | 68508 | |
| CAPSTONE INTEGRATED SOLUTIONS LLC | PO BOX 10293 | NEWBURGH | NY | 12552 | |
| CAPSTONE NUTRITION (VSI) | ACCOUNTS RECEIVABLE, 900 S. DEPOT DRIVE, SCOTT MURIN | SALT LAKE CITY | UT | 84141-3096 | |
| CAPSULE CONNECTION LLC | HOWARD MECHANIC, 309 BLOOM PL. | PRESCOTT | AZ | 86303 | |
| CAPTEK SOFTGEL INTL., INC. (VSI) | KEVIN TULLY, 16218 ARTHUR STREET | CERRITOS | CA | 90703 | |
| CAPTURIS | PO BOX 713 | MANDAN | ND | 58554 | |
| CAPUANO, JADEN DANIEL | ADDRESS ON FILE | | | | |
| CAPUTO, HEIDI | ADDRESS ON FILE | | | | |
| CARA BROWN | ADDRESS ON FILE | | | | |
| CARA SMITH | ADDRESS ON FILE | | | | |
| CARA SOLUTIONS INC | 601 JEFFERSON ROAD, SUITE 104 | PARSIPPANY | NJ | 7054 | |
| CARA SUE JAYROE | 7903 N. SHOAL CREEK VALLEY DRIVE | KANSAS CITY | MO | 64157 | |
| CARA, HART | ADDRESS ON FILE | | | | |
| CARABALLO, ALICIA DENISE | ADDRESS ON FILE | | | | |
| CARABALLO, JAHLANI R | ADDRESS ON FILE | | | | |
| CARABALLO, MICHELE | ADDRESS ON FILE | | | | |
| CARACAPPA, DOMENICK M | ADDRESS ON FILE | | | | |
| CARACHURE, CHRISTIAN | ADDRESS ON FILE | | | | |
| CARALO JOHNSON | ADDRESS ON FILE | | | | |
| CARAMON, CWYNAR I | ADDRESS ON FILE | | | | |
| CARBAJAL, BRITTENY | ADDRESS ON FILE | | | | |
| CARBAJAL, DIANA | ADDRESS ON FILE | | | | |
| CARBAJAL, LARISSA | ADDRESS ON FILE | | | | |
| CARBALLOSA, THALIA | ADDRESS ON FILE | | | | |
| CARBON & CLAY COMPANY | 1965 POST RD., 600, KATE EVANS | NEW BRAUNFELS | TX | 78130 | |
| CARBON BLACK INC | 1100 WINTER STREET | WALTHAM | MA | 2451 | |
| CARBONARO, JOSEPH W | ADDRESS ON FILE | | | | |
| CARBONDALE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| CARCERENY, SYDNEY M | ADDRESS ON FILE | | | | |
| CARCIENTE, MARK | ADDRESS ON FILE | | | | |
| CARD, MICHAEL P | ADDRESS ON FILE | | | | |
| CARDATA CONSULTANTS, INC | 271 CORNWALL ROADSUITE 201 | OAKVILLE | ON | L6J 7Z5 | CANADA |
| CARDCONNECT LLC | 1000 CONTINENTAL DRIVE, SUITE 300 | KING OF PRUSSIA | PA | 19406 | |
| CARDE, LISSETTE | ADDRESS ON FILE | | | | |
| CARDELLA, CARLO | ADDRESS ON FILE | | | | |
| CARDENAS, BENJAMIN | ADDRESS ON FILE | | | | |
| CARDENAS, KIERSTEN MICHELLE | ADDRESS ON FILE | | | | |
| CARDENAS, LAURA E | ADDRESS ON FILE | | | | |
| CARDENAS, LOUIS M | ADDRESS ON FILE | | | | |
| CARDENAS, MARIO R | ADDRESS ON FILE | | | | |
| CARDENAS, NANCY H | ADDRESS ON FILE | | | | |
| CARDENAS, ORESTE | ADDRESS ON FILE | | | | |
| CARDENAS, RAUL M | ADDRESS ON FILE | | | | |
| CARDENAS, SOPHIA G | ADDRESS ON FILE | | | | |
| CARDILLO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CARDINAL CONSULTING GROUP INC | 75 IVY WAY | ARBERDEEN | NJ | 7747 | |
| CARDINAL PATH LLC | 515 NORTH STATE STREET22ND FLOOR | CHICAGO | IL | 60654 | |
| CARDINAL PATH LLC | PO BOX 23393 | NEW YORK | NY | 10087 | |
| CARDISHA HARRIS | ADDRESS ON FILE | | | | |
| CARDLYTICS INC | 75 REMITTANCE DRIVEDEPARTMENT 3247 | CHICAGO | IL | 60675 | |
| CARDLYTICS, INC. | 75 REMITTANCE DR. DEPT. 3247 | CHICAGO | IL | 606753247 | |
| CARDONA, ALFREDO | ADDRESS ON FILE | | | | |
| CARDONA, EDWIN JUBER | ADDRESS ON FILE | | | | |
| CARDONA, LANCE J | ADDRESS ON FILE | | | | |
| CARDONE, RICHARD A. | ADDRESS ON FILE | | | | |
| CARDOSO, COLE | ADDRESS ON FILE | | | | |
| CARE AND ERRANDS LLC | 2345 MAXON RD EXTENSION | SCHENECTADY | NY | 12307 | |
| CAREER BUILDER LLC | 13047 COLLECTION CENTER DR | CHICAGO | IL | 60693-0130 | |
| CARELLE, BRANDON PHILLIP | ADDRESS ON FILE | | | | |
| CAREY BIGNELL | ADDRESS ON FILE | | | | |
| CAREY BLASKO-MARGARD | 851 SW 17TH TERRACE | CAPE CORAL | FL | 33991 | |
| CAREY WASHINGTON | ADDRESS ON FILE | | | | |
| CAREY, BRALEIGH AMELIA | ADDRESS ON FILE | | | | |
| CAREY, CHRISTINA MARIE | ADDRESS ON FILE | | | | |
| CAREY, CORINNE | ADDRESS ON FILE | | | | |
| CAREY, HEATHER A. | ADDRESS ON FILE | | | | |
| CAREY, JENNA G | ADDRESS ON FILE | | | | |
| CAREY, JEREMIAH S | ADDRESS ON FILE | | | | |
| CAREY, LINDA M | ADDRESS ON FILE | | | | |
| CAREZ, MORGAN | ADDRESS ON FILE | | | | |
| CARGAS, CALEB J | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CARGILE, KIARA N | ADDRESS ON FILE | | | | |
| CARGILL, MITCHELL A | ADDRESS ON FILE | | | | |
| CARGOWAYS LOGISTICS, INC. | 165 BEAL STREET | HINGHAM | MA | 02043 | |
| CARGUILO, KRISTEN A | ADDRESS ON FILE | | | | |
| CARI HENDRICKS | ADDRESS ON FILE | | | | |
| CARI, LOVELL | ADDRESS ON FILE | | | | |
| CARIAS, YATDIRA ENID | ADDRESS ON FILE | | | | |
| CARIBBEAN SHIPPING SERVICES, INC. | 2550 CABOT COMMERCE DRIVE, SUITE 100 | JACKSONVILLE | FL | 32226 | |
| CARIBBEAN SHIPPING SERVICES, INC. | PO BOX 733436 | DALLAS | TX | 753730001 | |
| CARIDAD MEDINA | ADDRESS ON FILE | | | | |
| CARIE THOMAS | ADDRESS ON FILE | | | | |
| CARIELLO, ALEXANDER A | ADDRESS ON FILE | | | | |
| CARINA, RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | |
| CARINGI, KERRY | ADDRESS ON FILE | | | | |
| CARINO, MELANIE | ADDRESS ON FILE | | | | |
| CARIO, KIRK | ADDRESS ON FILE | | | | |
| CARIS, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| CARISSA MIRACLE | ADDRESS ON FILE | | | | |
| CARISSA WILLIAMS | ADDRESS ON FILE | | | | |
| CARKUFF, PAIGE M | ADDRESS ON FILE | | | | |
| CARL BAUER | ADDRESS ON FILE | | | | |
| CARL BENNETT | ADDRESS ON FILE | | | | |
| CARL BRIDE | ADDRESS ON FILE | | | | |
| CARL CLIFFORD | ADDRESS ON FILE | | | | |
| CARL EDWARDS | ADDRESS ON FILE | | | | |
| CARL FLEMING | ADDRESS ON FILE | | | | |
| CARL GRAY | ADDRESS ON FILE | | | | |
| CARL JEVIS | ADDRESS ON FILE | | | | |
| CARL JONES | ADDRESS ON FILE | | | | |
| CARL KING | ADDRESS ON FILE | | | | |
| CARL ROBINSON | ADDRESS ON FILE | | | | |
| CARL SMITH | ADDRESS ON FILE | | | | |
| CARL TRIMBLE | ADDRESS ON FILE | | | | |
| CARL, BRUNDAGE-FORREST JR. | ADDRESS ON FILE | | | | |
| CARL, DUNAS | ADDRESS ON FILE | | | | |
| CARL, KEITH | ADDRESS ON FILE | | | | |
| CARL, SHIPMAN | ADDRESS ON FILE | | | | |
| CARL, WATTS III | ADDRESS ON FILE | | | | |
| CARL, WILLIAMS | ADDRESS ON FILE | | | | |
| CARLA BOYKIN | ADDRESS ON FILE | | | | |
| CARLA HAWKINS | ADDRESS ON FILE | | | | |
| CARLA HOLLOWAY | ADDRESS ON FILE | | | | |
| CARLA JIMMAR | ADDRESS ON FILE | | | | |
| CARLA PARKS | ADDRESS ON FILE | | | | |
| CARLA PATTERSON | ADDRESS ON FILE | | | | |
| CARLA PERRY | ADDRESS ON FILE | | | | |
| CARLA ROBERTS | ADDRESS ON FILE | | | | |
| CARLA ROGERS | ADDRESS ON FILE | | | | |
| CARLA WALLACE | ADDRESS ON FILE | | | | |
| CARLA WARD | ADDRESS ON FILE | | | | |
| CARLA WATSON | ADDRESS ON FILE | | | | |
| CARLA WHITE | ADDRESS ON FILE | | | | |
| CARLA WILLIAMS | ADDRESS ON FILE | | | | |
| CARLE MACKIE POWER & | 100 B STREET SUITE 400 | SANTA ROSA | CA | 95401 | |
| CARLEEN THORNTON | ADDRESS ON FILE | | | | |
| CARLEN BOVAN | ADDRESS ON FILE | | | | |
| CARLEOA BARKER | ADDRESS ON FILE | | | | |
| CARLETTA HOWARD | ADDRESS ON FILE | | | | |
| CARLETTA SMITH | ADDRESS ON FILE | | | | |
| CARLI, LYDIA | ADDRESS ON FILE | | | | |
| CARLINE BESONGNGEM | ADDRESS ON FILE | | | | |
| CARLINO, ASHLEY | ADDRESS ON FILE | | | | |
| CARLISA WEATHERSPOON | ADDRESS ON FILE | | | | |
| CARLISLE, ABIGAIL | ADDRESS ON FILE | | | | |
| CARLISLE, SHANE C | ADDRESS ON FILE | | | | |
| CARLITOS, COLE | ADDRESS ON FILE | | | | |
| CARLOS DELOYE HARRIS JR. BLOG LLC | 960 W 7TH ST, #4811 | LOS ANGELES | CA | 90017 | |
| CARLOS EDWARDS | ADDRESS ON FILE | | | | |
| CARLOS FLORES | ADDRESS ON FILE | | | | |
| CARLOS GALEAS | ADDRESS ON FILE | | | | |
| CARLOS GUILLEN | ADDRESS ON FILE | | | | |
| CARLOS HAIRSTON | ADDRESS ON FILE | | | | |
| CARLOS HARDY | ADDRESS ON FILE | | | | |
| CARLOS HERRERA | ADDRESS ON FILE | | | | |
| CARLOS HOYOS | ADDRESS ON FILE | | | | |
| CARLOS MOAGE | ADDRESS ON FILE | | | | |
| CARLOS OSPINA | ADDRESS ON FILE | | | | |
| CARLOS RAMIREZ | ADDRESS ON FILE | | | | |
| CARLOS ROBINSON | ADDRESS ON FILE | | | | |
| CARLOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| CARLOS ROMERO | ADDRESS ON FILE | | | | |
| CARLOS TAYLOR | ADDRESS ON FILE | | | | |
| CARLOS WEATHERSPOON | ADDRESS ON FILE | | | | |
| CARLOS WEST | ADDRESS ON FILE | | | | |
| CARLOS, AGUERO | ADDRESS ON FILE | | | | |
| CARLOS, AGUERO JR. | ADDRESS ON FILE | | | | |
| CARLOS, CABRAL | ADDRESS ON FILE | | | | |
| CARLOS, CHRISTINE ANN | ADDRESS ON FILE | | | | |
| CARLOS, CINTRON | ADDRESS ON FILE | | | | |
| CARLOS, CORREA JR. | ADDRESS ON FILE | | | | |
| CARLOS, DARTEVELLE | ADDRESS ON FILE | | | | |
| CARLOS, GARCIA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CARLOS, GARCIA MALDONADO | ADDRESS ON FILE | | | | |
| CARLOS, GOMEZ FONSECA | ADDRESS ON FILE | | | | |
| CARLOS, GONZALEZ | ADDRESS ON FILE | | | | |
| CARLOS, GONZALEZ | ADDRESS ON FILE | | | | |
| CARLOS, GRAMAJO | ADDRESS ON FILE | | | | |
| CARLOS, GRAMILLO | ADDRESS ON FILE | | | | |
| CARLOS, HERNANDEZ | ADDRESS ON FILE | | | | |
| CARLOS, HUGGINS JR. | ADDRESS ON FILE | | | | |
| CARLOS, JESS | ADDRESS ON FILE | | | | |
| CARLOS, KINCHEN | ADDRESS ON FILE | | | | |
| CARLOS, MANCILLA JR. | ADDRESS ON FILE | | | | |
| CARLOS, MANET VELAZQUEZ | ADDRESS ON FILE | | | | |
| CARLOS, MENDOZA | ADDRESS ON FILE | | | | |
| CARLOS, ORTIZ | ADDRESS ON FILE | | | | |
| CARLOS, POWELL | ADDRESS ON FILE | | | | |
| CARLOS, QUINTERO-GALLEGOS | ADDRESS ON FILE | | | | |
| CARLOS, RANDLE | ADDRESS ON FILE | | | | |
| CARLOS, RIKARD | ADDRESS ON FILE | | | | |
| CARLOS, RUIZ MATEO | ADDRESS ON FILE | | | | |
| CARLOS, SALAS JR | ADDRESS ON FILE | | | | |
| CARLOS, SANCHEZ | ADDRESS ON FILE | | | | |
| CARLOTTA CIRESI | ADDRESS ON FILE | | | | |
| CARLOTTA THOMAS | ADDRESS ON FILE | | | | |
| CARLOTTI, PAIGE | ADDRESS ON FILE | | | | |
| CARLSEN, CHRISTINE M | ADDRESS ON FILE | | | | |
| CARLSON LABORATORIES | TONI EDWARDS, 600 W. UNIVERSITY DRIVE | ARLINGTON HEIGHTS | IL | 60004 | |
| CARLSON PET PRODUCTS | 3200 CORPORATE CENTER DRIVE SUITE 105 | BURNSVILLE | MN | 55306 | |
| CARLSON, ARDIN L. | ADDRESS ON FILE | | | | |
| CARLSON, BRENDEN J | ADDRESS ON FILE | | | | |
| CARLSON, CADE G | ADDRESS ON FILE | | | | |
| CARLSON, CATHERINE | ADDRESS ON FILE | | | | |
| CARLSON, DEVIN WILLIAM | ADDRESS ON FILE | | | | |
| CARLSON, DOUGLAS J | ADDRESS ON FILE | | | | |
| CARLSON, ERIC J | ADDRESS ON FILE | | | | |
| CARLSON, JOSHUA W | ADDRESS ON FILE | | | | |
| CARLSON, MARGUERITE | ADDRESS ON FILE | | | | |
| CARLSON, NANCY E | ADDRESS ON FILE | | | | |
| CARLSON, PAUL M | ADDRESS ON FILE | | | | |
| CARLSON, SARAH | ADDRESS ON FILE | | | | |
| CARLTON BUTLER | ADDRESS ON FILE | | | | |
| CARLTON, FIELDS | ADDRESS ON FILE | | | | |
| CARLTON, JACKSON | ADDRESS ON FILE | | | | |
| CARLTON, KING JR. | ADDRESS ON FILE | | | | |
| CARLTON, MCCRAY | ADDRESS ON FILE | | | | |
| CARLTON, WILLIAM E | ADDRESS ON FILE | | | | |
| CARLUCCI, ALEXANDRA | ADDRESS ON FILE | | | | |
| CARLY, STOUDERMIRE | ADDRESS ON FILE | | | | |
| CARLYLE, KAYLA BELLE | ADDRESS ON FILE | | | | |
| CARMACK, SARA GRACE | ADDRESS ON FILE | | | | |
| CARMALETA KENDRICK | ADDRESS ON FILE | | | | |
| CARMALITA BANKS | ADDRESS ON FILE | | | | |
| CARMEAN, SAMUEL C | ADDRESS ON FILE | | | | |
| CARMELA MURPHY | ADDRESS ON FILE | | | | |
| CARMELLA PETERSON | ADDRESS ON FILE | | | | |
| CARMEN BROOKS-ALEXANDER | ADDRESS ON FILE | | | | |
| CARMEN CARTER | ADDRESS ON FILE | | | | |
| CARMEN DOSS | ADDRESS ON FILE | | | | |
| CARMEN HERNANDEZ | 459 LOUIES AVENUE | FLORAL PARK | NY | 11001 | |
| CARMEN JONES | ADDRESS ON FILE | | | | |
| CARMEN MCGEE | ADDRESS ON FILE | | | | |
| CARMEN MOSLEY | ADDRESS ON FILE | | | | |
| CARMEN MURRELL | ADDRESS ON FILE | | | | |
| CARMEN OWENS | ADDRESS ON FILE | | | | |
| CARMEN ROBERTS | ADDRESS ON FILE | | | | |
| CARMEN THOMAS | ADDRESS ON FILE | | | | |
| CARMEN THOMAS | ADDRESS ON FILE | | | | |
| CARMEN, JORGENSEN | ADDRESS ON FILE | | | | |
| CARMEN, NIEVES | ADDRESS ON FILE | | | | |
| CARMEN, RELERFORD | ADDRESS ON FILE | | | | |
| CARMEN, SALDIVIA | ADDRESS ON FILE | | | | |
| CARMEN, ZHENG | ADDRESS ON FILE | | | | |
| CARMENATE, CYNTHIA GRACE | ADDRESS ON FILE | | | | |
| CARMIRA WASHINGTON | ADDRESS ON FILE | | | | |
| CARMONA HERNANDEZ, AGUSTIN E | ADDRESS ON FILE | | | | |
| CARMONA, ALEXIS L | ADDRESS ON FILE | | | | |
| CARMONA, GRACE ANNE | ADDRESS ON FILE | | | | |
| CARN, ETHAN E | ADDRESS ON FILE | | | | |
| CARNATION, PHILLIPS | ADDRESS ON FILE | | | | |
| CARNELL SANTANA | ADDRESS ON FILE | | | | |
| CARNES, MADISON M. | ADDRESS ON FILE | | | | |
| CARNETRIA CURRY | ADDRESS ON FILE | | | | |
| CARNEVALE, MATTHEW D | ADDRESS ON FILE | | | | |
| CARNISHA SMITH | ADDRESS ON FILE | | | | |
| CARNIVORE MEAT CO LL | PO BOX 9227 | GREEN BAY | WI | 54308 | |
| CARNOALI, ALAYNA | ADDRESS ON FILE | | | | |
| CARO, LAURA DAMARIS | ADDRESS ON FILE | | | | |
| CAROCCI, LEAH LILIANAH | ADDRESS ON FILE | | | | |
| CAROL BALL | ADDRESS ON FILE | | | | |
| CAROL GEE | ADDRESS ON FILE | | | | |
| CAROL HOLT | ADDRESS ON FILE | | | | |
| CAROL JACKSON | ADDRESS ON FILE | | | | |
| CAROL NASH | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CAROL RICHARDSON | ADDRESS ON FILE | | | | |
| CAROL ROGERS | ADDRESS ON FILE | | | | |
| CAROL SHEPHARD | ADDRESS ON FILE | | | | |
| CAROL THOMPSON | ADDRESS ON FILE | | | | |
| CAROL TUCK | ADDRESS ON FILE | | | | |
| CAROL WAY | ADDRESS ON FILE | | | | |
| CAROLE FOOTS | ADDRESS ON FILE | | | | |
| CAROLEE BAKER | ADDRESS ON FILE | | | | |
| CAROLELLA D. TRAPPE | PO BOX 20083 | TUSCALOOSA | AL | 35402 | |
| CAROLINA BARRAGAN | ADDRESS ON FILE | | | | |
| CAROLINA CLEANING SOLUTION OF NC | PO BOX 1167 | KANNAPOLIS | NC | 28082 | |
| CAROLINA DRY HEAT SANITATION INC | PO BOX 4551 | ARCHDALE | NC | 27263 | |
| CAROLINA GAJRAJ | ADDRESS ON FILE | | | | |
| CAROLINA HANDLING LL | PO BOX 890352 | CHARLOTTE | NC | 28289 | |
| CAROLINA MORALES-REYES | ADDRESS ON FILE | | | | |
| CAROLINA OWENS | ADDRESS ON FILE | | | | |
| CAROLINA, BENTITEZ | ADDRESS ON FILE | | | | |
| CAROLINE FREDRICK | ADDRESS ON FILE | | | | |
| CAROLINE GIAMMANCO | ADDRESS ON FILE | | | | |
| CAROLINE THOMAS | ADDRESS ON FILE | | | | |
| CAROLINE, SANCHEZ CRUZ | ADDRESS ON FILE | | | | |
| CAROLLO, STEPHANIE | ADDRESS ON FILE | | | | |
| CAROLYN BROWN | ADDRESS ON FILE | | | | |
| CAROLYN BURLEY | ADDRESS ON FILE | | | | |
| CAROLYN DICKERSON | ADDRESS ON FILE | | | | |
| CAROLYN GIVENS | ADDRESS ON FILE | | | | |
| CAROLYN HATTON | ADDRESS ON FILE | | | | |
| CAROLYN JONES | ADDRESS ON FILE | | | | |
| CAROLYN LESTER | ADDRESS ON FILE | | | | |
| CAROLYN LEWIS | ADDRESS ON FILE | | | | |
| CAROLYN MCFADDEN | ADDRESS ON FILE | | | | |
| CAROLYN MURRAY | ADDRESS ON FILE | | | | |
| CAROLYN REED | ADDRESS ON FILE | | | | |
| CAROLYN SHIPP | ADDRESS ON FILE | | | | |
| CAROLYN SMITH | ADDRESS ON FILE | | | | |
| CAROLYN TELLERY | ADDRESS ON FILE | | | | |
| CAROLYN THOMPSON | ADDRESS ON FILE | | | | |
| CAROLYN WASHINGTON | ADDRESS ON FILE | | | | |
| CAROLYN WILKINS | ADDRESS ON FILE | | | | |
| CAROLYN WILLIAMS | ADDRESS ON FILE | | | | |
| CAROLYN YATES | ADDRESS ON FILE | | | | |
| CAROLYN, FANCHER | ADDRESS ON FILE | | | | |
| CAROLYNA LOYALL | ADDRESS ON FILE | | | | |
| CAROLYNE MEDDINGS | ADDRESS ON FILE | | | | |
| CAROLYNE WILSON | ADDRESS ON FILE | | | | |
| CARON | 5650 PRIVATE RD 8072 | WEST PLAINS | MO | 65775 | |
| CARON & BLETZER PLLC | 51 CHURCH STREET, PO BOX 668 | KINGSTON | NH | 3848 | |
| CARON & BLETZER TS, PLLC | PO BOX 969 | KINGSTON | NH | 3848 | |
| CARON, CHRIS | ADDRESS ON FILE | | | | |
| CARONNA, ANTHONY | ADDRESS ON FILE | | | | |
| CARP OUTPARCEL LLC | 14039 SHERMAN WAY, SUITE 206 | LOS ANGELES | CA | 91405 | |
| CARP OUTPARCEL, LLCC/O FMK MANAGEMENT, LLC | 14039 SHERMAN WAY, SUITE 206 | LOS ANGELES | CA | 91405 | |
| CARPENTER CO | PO BOX 75252 | CHARLOTTE | NC | 28275-0252 | |
| CARPENTER CO - PSPD | PO BOX 75252 | CHARLOTTE | NC | 28275 | |
| CARPENTER, CHARLES R | ADDRESS ON FILE | | | | |
| CARPENTER, CHASE A | ADDRESS ON FILE | | | | |
| CARPENTER, CHYANN MAE | ADDRESS ON FILE | | | | |
| CARPENTER, CONNOR P | ADDRESS ON FILE | | | | |
| CARPENTER, DANIEL JOE | ADDRESS ON FILE | | | | |
| CARPENTER, FRANCIS LEEANN | ADDRESS ON FILE | | | | |
| CARPENTER, JANE | ADDRESS ON FILE | | | | |
| CARPENTER, JONATHIN G | ADDRESS ON FILE | | | | |
| CARPENTER, JOSHUA M | ADDRESS ON FILE | | | | |
| CARPENTER, KAITLYN ALLISON | ADDRESS ON FILE | | | | |
| CARPENTER, KAYLEIGH | ADDRESS ON FILE | | | | |
| CARPENTER, MEGAN | ADDRESS ON FILE | | | | |
| CARPENTER, NICOLE | ADDRESS ON FILE | | | | |
| CARPENTER, OWEN | ADDRESS ON FILE | | | | |
| CARPENTER, RACHEL | ADDRESS ON FILE | | | | |
| CARPENTER, SHAE PATRICIA | ADDRESS ON FILE | | | | |
| CARR II, AHMON D | ADDRESS ON FILE | | | | |
| CARR, DESHAWN SCOTT | ADDRESS ON FILE | | | | |
| CARR, EBONY R | ADDRESS ON FILE | | | | |
| CARR, GINNY N | ADDRESS ON FILE | | | | |
| CARR, KENT | ADDRESS ON FILE | | | | |
| CARR, KHALIQ J | ADDRESS ON FILE | | | | |
| CARR, LISA A | ADDRESS ON FILE | | | | |
| CARR, NATALIE M | ADDRESS ON FILE | | | | |
| CARR, PETER L | ADDRESS ON FILE | | | | |
| CARR, SUSAN | ADDRESS ON FILE | | | | |
| CARR, SYDNEY MADELYN | ADDRESS ON FILE | | | | |
| CARR, TIMOTHY H | ADDRESS ON FILE | | | | |
| CARRACEDO, CAMILA A | ADDRESS ON FILE | | | | |
| CARRANZA SERRANO, JOSUE | ADDRESS ON FILE | | | | |
| CARRANZA, ADRIAN A | ADDRESS ON FILE | | | | |
| CARRANZA, GABRIEL | ADDRESS ON FILE | | | | |
| CARRASCO ALVARADO, MEILYN | ADDRESS ON FILE | | | | |
| CARRASCO CAMPOS, ARIEL A | ADDRESS ON FILE | | | | |
| CARRASQUILLO, ANTONIO R | ADDRESS ON FILE | | | | |
| CARRASQUILLO, FRANCISCO JAVIER | ADDRESS ON FILE | | | | |
| CARRASQUILLO, MELISSA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CARRATU, ANTOINETTE | ADDRESS ON FILE | | | | |
| CARREL, YSABELLE LILIALULUIKEKULA | ADDRESS ON FILE | | | | |
| CARRENO, IXTZEL L | ADDRESS ON FILE | | | | |
| CARRENO, MARISOL | ADDRESS ON FILE | | | | |
| CARRENO, RICHARD | ADDRESS ON FILE | | | | |
| CARREON, MICHAEL | ADDRESS ON FILE | | | | |
| CARREON, YOLANDA | ADDRESS ON FILE | | | | |
| CARRERA, JESSICA G | ADDRESS ON FILE | | | | |
| CARRERA, LILLIAN C | ADDRESS ON FILE | | | | |
| CARRICO, CAMRIN | ADDRESS ON FILE | | | | |
| CARRICO, VONDA MORRISON | ADDRESS ON FILE | | | | |
| CARRIE HATCHETT | ADDRESS ON FILE | | | | |
| CARRIE JACKSON | ADDRESS ON FILE | | | | |
| CARRIE JACKSON | ADDRESS ON FILE | | | | |
| CARRIE LYLES | ADDRESS ON FILE | | | | |
| CARRIE MERRITT | ADDRESS ON FILE | | | | |
| CARRIE MILLER | ADDRESS ON FILE | | | | |
| CARRIE SCOTT | ADDRESS ON FILE | | | | |
| CARRIE SPANGLER | ADDRESS ON FILE | | | | |
| CARRIE TOOMBS | ADDRESS ON FILE | | | | |
| CARRIE TOWNSEND | ADDRESS ON FILE | | | | |
| CARRIE, DEHN | ADDRESS ON FILE | | | | |
| CARRIETTA CARPENTER | ADDRESS ON FILE | | | | |
| CARRIGER, JAISY | ADDRESS ON FILE | | | | |
| CARRILLO, DAVID O | ADDRESS ON FILE | | | | |
| CARRILLO, KATHYUSKA DANISHA | ADDRESS ON FILE | | | | |
| CARRILLO, MARVIN A | ADDRESS ON FILE | | | | |
| CARRILLO, RAUL G | ADDRESS ON FILE | | | | |
| CARRINGTON, ANDREW L | ADDRESS ON FILE | | | | |
| CARRINGTON, JUDY | ADDRESS ON FILE | | | | |
| CARRINGTON, LARVONNA L | ADDRESS ON FILE | | | | |
| CARRINGTON, MELINDA M | ADDRESS ON FILE | | | | |
| CARRINGTON, TREQUAN A | ADDRESS ON FILE | | | | |
| CARRIO, PERKINS II | ADDRESS ON FILE | | | | |
| CARRION, JOSEPH LOUIS | ADDRESS ON FILE | | | | |
| CARRIS, RYAN L | ADDRESS ON FILE | | | | |
| CARRITHERS, ALEXIS | ADDRESS ON FILE | | | | |
| CARROLL COUNTY BUREAU OF ASSESSMENT | ADDRESS UNKNOWN | | | | |
| CARROLL COUNTY DEPARTMENT OF ASSESSMENT AND TAXATION | ADDRESS UNKNOWN | | | | |
| CARROLL, CAMERON CHELSEA | ADDRESS ON FILE | | | | |
| CARROLL, CHIARA FAITH | ADDRESS ON FILE | | | | |
| CARROLL, DAVID E | ADDRESS ON FILE | | | | |
| CARROLL, EMILY B. | ADDRESS ON FILE | | | | |
| CARROLL, JACOB | ADDRESS ON FILE | | | | |
| CARROLL, KELTON D | ADDRESS ON FILE | | | | |
| CARROLL, MARIANNE | ADDRESS ON FILE | | | | |
| CARROLL, SAMUEL C | ADDRESS ON FILE | | | | |
| CARROLL, SARAH CATHERINE | ADDRESS ON FILE | | | | |
| CARROLL, SUSAN A | ADDRESS ON FILE | | | | |
| CARROLL, SUSAN R | ADDRESS ON FILE | | | | |
| CARROLLTON-FARMERS INDEPENDENT SCHOOL DISTRICT | ADDRESS UNKNOWN | | | | |
| CARROZZA, PAUL S | ADDRESS ON FILE | | | | |
| CARRUBBA JR., SALVATORE | ADDRESS ON FILE | | | | |
| CARRUTHERS, TIMOTHY | ADDRESS ON FILE | | | | |
| CARRUTHERS, TIMOTHY ROBERT | ADDRESS ON FILE | | | | |
| CARSON, ADOLPHUS D | ADDRESS ON FILE | | | | |
| CARSON, ANTHONY M | ADDRESS ON FILE | | | | |
| CARSON, DIMITRIOUS | ADDRESS ON FILE | | | | |
| CARSON, JONATHAN M | ADDRESS ON FILE | | | | |
| CARSON, KHAYMAZIA A. | ADDRESS ON FILE | | | | |
| CARSON, WHITE | ADDRESS ON FILE | | | | |
| CARSWELL, JENNIFER | ADDRESS ON FILE | | | | |
| CARTAGENA, AIDAN | ADDRESS ON FILE | | | | |
| CARTAYA, NESTOR | ADDRESS ON FILE | | | | |
| CARTE, NICOLE HOPE | ADDRESS ON FILE | | | | |
| CARTER III, ALVIN D | ADDRESS ON FILE | | | | |
| CARTER LANDSCAPING & MORE, LLC | PO BOX 976 | DOUGLASVILLE | GA | 30133-0976 | |
| CARTER LUMBER OF VIRGINIA INC | 601 TALLMADGE ROAD | KENT | OH | 44240 | |
| CARTER, ALAYSIAH | ADDRESS ON FILE | | | | |
| CARTER, AMANDA L | ADDRESS ON FILE | | | | |
| CARTER, ANDREW G | ADDRESS ON FILE | | | | |
| CARTER, ANTOINE | ADDRESS ON FILE | | | | |
| CARTER, AUNDREYA LASHON | ADDRESS ON FILE | | | | |
| CARTER, BAIER | ADDRESS ON FILE | | | | |
| CARTER, BRIDGET | ADDRESS ON FILE | | | | |
| CARTER, CALEB M | ADDRESS ON FILE | | | | |
| CARTER, CHAR-NIECE D | ADDRESS ON FILE | | | | |
| CARTER, COURTNEY D | ADDRESS ON FILE | | | | |
| CARTER, CUYLER D | ADDRESS ON FILE | | | | |
| CARTER, CYMAI GABRIELLA | ADDRESS ON FILE | | | | |
| CARTER, DAVID J | ADDRESS ON FILE | | | | |
| CARTER, DEVIN DANELL | ADDRESS ON FILE | | | | |
| CARTER, ECHOLES JR. | ADDRESS ON FILE | | | | |
| CARTER, EMMA GRACE | ADDRESS ON FILE | | | | |
| CARTER, GEORGE L | ADDRESS ON FILE | | | | |
| CARTER, HAILEY ELLEN | ADDRESS ON FILE | | | | |
| CARTER, HANNAH | ADDRESS ON FILE | | | | |
| CARTER, ISABELLE CORA | ADDRESS ON FILE | | | | |
| CARTER, JEFFREY L | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CARTER, JERMAINE | ADDRESS ON FILE | | | | |
| CARTER, JOSHTINE | ADDRESS ON FILE | | | | |
| CARTER, JULIAN L | ADDRESS ON FILE | | | | |
| CARTER, KASHMERE | ADDRESS ON FILE | | | | |
| CARTER, KAYDEN JAMES | ADDRESS ON FILE | | | | |
| CARTER, KENNETH | ADDRESS ON FILE | | | | |
| CARTER, LAURA | ADDRESS ON FILE | | | | |
| CARTER, LE SHA S | ADDRESS ON FILE | | | | |
| CARTER, MICHAEL A | ADDRESS ON FILE | | | | |
| CARTER, MICHAEL COREY | ADDRESS ON FILE | | | | |
| CARTER, MINETTE SOLEIL | ADDRESS ON FILE | | | | |
| CARTER, NATALIA GIANNA | ADDRESS ON FILE | | | | |
| CARTER, SAM | ADDRESS ON FILE | | | | |
| CARTER, SEQUOYA | ADDRESS ON FILE | | | | |
| CARTER, SONYA A | ADDRESS ON FILE | | | | |
| CARTER, TIERRA B. | ADDRESS ON FILE | | | | |
| CARTER, TIMOTHY D | ADDRESS ON FILE | | | | |
| CARTER, WILLIAM | ADDRESS ON FILE | | | | |
| CARTER, WILLIAM H | ADDRESS ON FILE | | | | |
| CARTIER, AUGUSTINE | ADDRESS ON FILE | | | | |
| CARTS OF AMERICA | DBA CARTS OF AMERICA1901 BAILEY RD SW | WARREN | OH | 44481 | |
| CARTY, ASHLEY J | ADDRESS ON FILE | | | | |
| CARTY, CAITLIN M. | ADDRESS ON FILE | | | | |
| CARTY, FELICIA Q | ADDRESS ON FILE | | | | |
| CARTY, KRISTIANNA NOEL | ADDRESS ON FILE | | | | |
| CARUSO, BELLA B | ADDRESS ON FILE | | | | |
| CARVER, EMILEE PAIGE | ADDRESS ON FILE | | | | |
| CARVER, JAMISEN A | ADDRESS ON FILE | | | | |
| CARVER, LISA MARIE | ADDRESS ON FILE | | | | |
| CARWAY, SEAN C | ADDRESS ON FILE | | | | |
| CARY ARNOLD | ADDRESS ON FILE | | | | |
| CARY, BAILEY | ADDRESS ON FILE | | | | |
| CARY, CONNOR C | ADDRESS ON FILE | | | | |
| CARY, JONES | ADDRESS ON FILE | | | | |
| CARYANNE, ARNOLD | ADDRESS ON FILE | | | | |
| CAS, JACKSON | ADDRESS ON FILE | | | | |
| CASABURI, WILL H | ADDRESS ON FILE | | | | |
| CASAD, RANDALL R | ADDRESS ON FILE | | | | |
| CASADOS, SUZANNE M | ADDRESS ON FILE | | | | |
| CASALASPRO, PATRICK | ADDRESS ON FILE | | | | |
| CASANDRA BLANKS | ADDRESS ON FILE | | | | |
| CASANDRA DANIEL | ADDRESS ON FILE | | | | |
| CASANOVA, YANISLET C | ADDRESS ON FILE | | | | |
| CASAS, ASHLEY ROBIN | ADDRESS ON FILE | | | | |
| CASAS, JUAN | ADDRESS ON FILE | | | | |
| CASAS, ZHILA G | ADDRESS ON FILE | | | | |
| CASAZZA, JAMES P | ADDRESS ON FILE | | | | |
| CASCADE NATURAL GAS | P. O. BOX 5600BISMARCK, ND 58506-5600 | | | | |
| CASCO PET | 1240 E BELMONT ST | ONTARIO | CA | 91761 | |
| CASE, LACI PAIGE | ADDRESS ON FILE | | | | |
| CASEDONTE, MARC S | ADDRESS ON FILE | | | | |
| CASEDONTE, ROSLYN L | ADDRESS ON FILE | | | | |
| CASELLA WASTE SYSTEM | 225 HOMER STREET | OLEAN | NY | 14760 | |
| CASESI, TYLER C | ADDRESS ON FILE | | | | |
| CASEY ALLEN | ADDRESS ON FILE | | | | |
| CASEY ARMSTRONG | ADDRESS ON FILE | | | | |
| CASEY CONLEY | ADDRESS ON FILE | | | | |
| CASEY CONRAD | ADDRESS ON FILE | | | | |
| CASEY DAVIS | ADDRESS ON FILE | | | | |
| CASEY LAVIGNE | ADDRESS ON FILE | | | | |
| CASEY MILLER | ADDRESS ON FILE | | | | |
| CASEY NICHOLS | ADDRESS ON FILE | | | | |
| CASEY SUTHERLAND | ADDRESS ON FILE | | | | |
| CASEY SWAIN | ADDRESS ON FILE | | | | |
| CASEY, JOHNSON | ADDRESS ON FILE | | | | |
| CASEY, NOAH D | ADDRESS ON FILE | | | | |
| CASEY, TERRY | ADDRESS ON FILE | | | | |
| CASEY, WARD JR. | ADDRESS ON FILE | | | | |
| CASEYVILLE TOWNSHIP WATER AND SEWAGE SYST | P.O. BOX 1900FAIRVIEW HEIGHTS, IL 62208 | | | | |
| CASH CASH | ADDRESS ON FILE | | | | |
| CASHE JOHNSON | ADDRESS ON FILE | | | | |
| CASHEENA PLEASANT | ADDRESS ON FILE | | | | |
| CASHUNNA, JOHNSON | ADDRESS ON FILE | | | | |
| CASILLAS SANTIAGO & TORRES LLC | PO BOX 195075 | SAN JUAN | PR | 9195075 | |
| CASILLAS, JONATHAN ARIEL | ADDRESS ON FILE | | | | |
| CASILLAS-SCOTT, BRODEN LUCIO | ADDRESS ON FILE | | | | |
| CASMAN, ANDREW M | ADDRESS ON FILE | | | | |
| CASON, DOYLE | ADDRESS ON FILE | | | | |
| CASON, RHYANN CHRISTINE | ADDRESS ON FILE | | | | |
| CASPER, TERESA | ADDRESS ON FILE | | | | |
| CASPIO INC | 1286 KIFER RD SUITE 107 | SUNNYVALE | CA | 94086 | |
| CASSADAY, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| CASSANDRA BOYD | ADDRESS ON FILE | | | | |
| CASSANDRA CARTER | ADDRESS ON FILE | | | | |
| CASSANDRA HARRIBANSE | ADDRESS ON FILE | | | | |
| CASSANDRA JONES | ADDRESS ON FILE | | | | |
| CASSANDRA JONES | ADDRESS ON FILE | | | | |
| CASSANDRA LATESSA | ADDRESS ON FILE | | | | |
| CASSANDRA MADISON | ADDRESS ON FILE | | | | |
| CASSANDRA MCCANTS | ADDRESS ON FILE | | | | |
| CASSANDRA MURRY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CASSANDRA PEREZ | ADDRESS ON FILE | | | | |
| CASSANDRA SMITH | ADDRESS ON FILE | | | | |
| CASSANDRA TYLER | ADDRESS ON FILE | | | | |
| CASSANDRA WHEATLEY | ADDRESS ON FILE | | | | |
| CASSANDRA, CANO | ADDRESS ON FILE | | | | |
| CASSANDRA, CHAVEZ | ADDRESS ON FILE | | | | |
| CASSANDRA, HUSTEDE | ADDRESS ON FILE | | | | |
| CASSAUNDRA BOOKER | ADDRESS ON FILE | | | | |
| CASSIDI MOORE | ADDRESS ON FILE | | | | |
| CASSIDY ELLIS | ADDRESS ON FILE | | | | |
| CASSIDY TOBE | ADDRESS ON FILE | | | | |
| CASSIDY, BELLES | ADDRESS ON FILE | | | | |
| CASSIDY, CAELI ELANOR | ADDRESS ON FILE | | | | |
| CASSIDY, LIAM BRYAN | ADDRESS ON FILE | | | | |
| CASSIE DOWNING | ADDRESS ON FILE | | | | |
| CASSIE HALL | ADDRESS ON FILE | | | | |
| CASSIE SHORTSLEEVE INC | 3 JOHNS AVENUE | MEDFIELD | MA | 2052 | |
| CASSIE WHEELER | ADDRESS ON FILE | | | | |
| CASSIE, DAVID | ADDRESS ON FILE | | | | |
| CASSIL, KATHERYNE | ADDRESS ON FILE | | | | |
| CASTAGNARO, TYLOR D | ADDRESS ON FILE | | | | |
| CASTANEDA VENEGAS, SERGIO | ADDRESS ON FILE | | | | |
| CASTANEDA, BRYEN ALEXANDER | ADDRESS ON FILE | | | | |
| CASTANEDA, GIANNA BELLA | ADDRESS ON FILE | | | | |
| CASTANEDA, JESSICA | ADDRESS ON FILE | | | | |
| CASTANEDA, JOCELYN | ADDRESS ON FILE | | | | |
| CASTANEDA, JOSE | ADDRESS ON FILE | | | | |
| CASTANO DE LA CRUZ, CHANTY R. | ADDRESS ON FILE | | | | |
| CASTEEL AUTOMATIC FIRE PROTECTION, INC | 2836 DELAFIELD ST | HOUSTON | TX | 77023 | |
| CASTELAN GRANADOS, RAFAEL | ADDRESS ON FILE | | | | |
| CASTELLANO, VIVIANA BELLA | ADDRESS ON FILE | | | | |
| CASTELLANOS LOPEZ, GERARDO | ADDRESS ON FILE | | | | |
| CASTELLANOS, ALBERT | ADDRESS ON FILE | | | | |
| CASTELLANOS, CHRISTIAN I | ADDRESS ON FILE | | | | |
| CASTELLANOS, LIZBETH G. | ADDRESS ON FILE | | | | |
| CASTELLANOS, SARAH | ADDRESS ON FILE | | | | |
| CASTELLANOS-GAMINO, JOSEPH A | ADDRESS ON FILE | | | | |
| CASTELLINO, MARYROSE (MATT) A | ADDRESS ON FILE | | | | |
| CASTELLO, CHERISE O | ADDRESS ON FILE | | | | |
| CASTELLUCIO, NATALIA RENEE | ADDRESS ON FILE | | | | |
| CASTELLY, COURTNEY LIBBY | ADDRESS ON FILE | | | | |
| CASTIGLIA, MARK E | ADDRESS ON FILE | | | | |
| CASTILLO, CHEYENNE A | ADDRESS ON FILE | | | | |
| CASTILLO, DEREK MANUEL | ADDRESS ON FILE | | | | |
| CASTILLO, ENRIQUE A. | ADDRESS ON FILE | | | | |
| CASTILLO, FRANCISCO J | ADDRESS ON FILE | | | | |
| CASTILLO, GABRIELLA LYNN | ADDRESS ON FILE | | | | |
| CASTILLO, HECTOR | ADDRESS ON FILE | | | | |
| CASTILLO, JACOB ASCENSION | ADDRESS ON FILE | | | | |
| CASTILLO, JACQUELINE R | ADDRESS ON FILE | | | | |
| CASTILLO, JAN REMBERR | ADDRESS ON FILE | | | | |
| CASTILLO, JUAN D. | ADDRESS ON FILE | | | | |
| CASTILLO, JULIAN JESUS | ADDRESS ON FILE | | | | |
| CASTILLO, LILIANA | ADDRESS ON FILE | | | | |
| CASTILLO, MARLEY MARIE | ADDRESS ON FILE | | | | |
| CASTILLO, NOREIDY | ADDRESS ON FILE | | | | |
| CASTILLO, PENELOPE INIV | ADDRESS ON FILE | | | | |
| CASTILLO, ROMNICK P | ADDRESS ON FILE | | | | |
| CASTILLO, SERGIO ANTONIO | ADDRESS ON FILE | | | | |
| CASTILLO, TYLER M | ADDRESS ON FILE | | | | |
| CASTILLO, YANEZ DEL | ADDRESS ON FILE | | | | |
| CASTILLO, ZULEMA | ADDRESS ON FILE | | | | |
| CASTINGS, JAMES R | ADDRESS ON FILE | | | | |
| CASTLE & COOKE CORONA | CROSSINGS LLC, PO BOX 843738 | LOS ANGELES | CA | 900843738 | |
| CASTLE II, ROBERT E | ADDRESS ON FILE | | | | |
| CASTLE PINES CITY CLERK/FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| CASTLE ROCK FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| CASTLE, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| CASTLE, JACKSON LEE | ADDRESS ON FILE | | | | |
| CASTLE, MATTHEW A | ADDRESS ON FILE | | | | |
| CASTLE, TODD R | ADDRESS ON FILE | | | | |
| CASTON, BRANDON D | ADDRESS ON FILE | | | | |
| CASTREJON, ALEXIS | ADDRESS ON FILE | | | | |
| CASTRO LOPEZ, CARLOS | ADDRESS ON FILE | | | | |
| CASTRO, ANA Y | ADDRESS ON FILE | | | | |
| CASTRO, ANISA D | ADDRESS ON FILE | | | | |
| CASTRO, ANTHONY | ADDRESS ON FILE | | | | |
| CASTRO, BLAS N | ADDRESS ON FILE | | | | |
| CASTRO, CRISTIAN | ADDRESS ON FILE | | | | |
| CASTRO, DESTINY | ADDRESS ON FILE | | | | |
| CASTRO, JACOB | ADDRESS ON FILE | | | | |
| CASTRO, JOEL | ADDRESS ON FILE | | | | |
| CASTRO, KAYTLYNE JOANNE | ADDRESS ON FILE | | | | |
| CASTRO, MATTHEW T | ADDRESS ON FILE | | | | |
| CASTRO, MICHELLE | ADDRESS ON FILE | | | | |
| CASTRO, OMAR | ADDRESS ON FILE | | | | |
| CASTRO, SANDRA R | ADDRESS ON FILE | | | | |
| CASTRO, TINA | ADDRESS ON FILE | | | | |
| CASTRO, TRACEY V | ADDRESS ON FILE | | | | |
| CASTRO, VINCENT KANE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CASTRONUOVO, ANDREW | ADDRESS ON FILE | | | | |
| CASTROVINCI, BRITTANI | ADDRESS ON FILE | | | | |
| CASWELL, ALAN J | ADDRESS ON FILE | | | | |
| CASWELL, JANNA R | ADDRESS ON FILE | | | | |
| CASWELL, LAURA | ADDRESS ON FILE | | | | |
| CASWELL, SEAN M | ADDRESS ON FILE | | | | |
| CAT BAKER | ADDRESS ON FILE | | | | |
| CATALAGALINO, GLORIMAR | ADDRESS ON FILE | | | | |
| CATALAN, HELENA GRACE | ADDRESS ON FILE | | | | |
| CATALANO, RIANA L. | ADDRESS ON FILE | | | | |
| CATALLO, JOSHUA | ADDRESS ON FILE | | | | |
| CATANIA, ELAYNA | ADDRESS ON FILE | | | | |
| CATAPANO, NICHOLAS | ADDRESS ON FILE | | | | |
| CATAPULT SYSTEMS | 1221 SOUTH MOPAC EXPRESSWAY, SUITE 350 | AUSTIN | TX | 78746 | |
| CATAULIN, OLIVER R | ADDRESS ON FILE | | | | |
| CATAWBA COUNTY TAX COLLECTOR | PO BOX 368 | NEWTON | NC | 286580368 | |
| CATAWBA COUNTY TAX OFFICE | ADDRESS UNKNOWN | | | | |
| CATBAGAN, CHERRY LYN | ADDRESS ON FILE | | | | |
| CATCHINGS, JERON Q | ADDRESS ON FILE | | | | |
| CATELLIER, CAITLIN R | ADDRESS ON FILE | | | | |
| CATENA, SAVANNAH LYNN | ADDRESS ON FILE | | | | |
| CATES, DAVID | ADDRESS ON FILE | | | | |
| CATHAN, ABIGAIL CHRISTIAN | ADDRESS ON FILE | | | | |
| CATHERIN SHEARER | ADDRESS ON FILE | | | | |
| CATHERINE ALLGEYER | ADDRESS ON FILE | | | | |
| CATHERINE ARONOWITZ | ADDRESS ON FILE | | | | |
| CATHERINE CALLICUTT | ADDRESS ON FILE | | | | |
| CATHERINE DONALDSON | ADDRESS ON FILE | | | | |
| CATHERINE FACH | ADDRESS ON FILE | | | | |
| CATHERINE KARLSON | ADDRESS ON FILE | | | | |
| CATHERINE KENNEDY | ADDRESS ON FILE | | | | |
| CATHERINE LEE | ADDRESS ON FILE | | | | |
| CATHERINE MANLEY | ADDRESS ON FILE | | | | |
| CATHERINE MARTINEZ | ATTN: MARGARET DONAHUE111 COLEMAN BLVD, SUITE 301 | MOUNT PLEASANT | SC | 29464 | |
| CATHERINE MOORE | ADDRESS ON FILE | | | | |
| CATHERINE RAINES | ADDRESS ON FILE | | | | |
| CATHERINE RICHARD | ADDRESS ON FILE | | | | |
| CATHERINE SHAW | ADDRESS ON FILE | | | | |
| CATHERINE TALLEY | ADDRESS ON FILE | | | | |
| CATHERINE WESTON | ADDRESS ON FILE | | | | |
| CATHERINE, HILL | ADDRESS ON FILE | | | | |
| CATHERINE, PRIEST | ADDRESS ON FILE | | | | |
| CATHERNE KEMP | ADDRESS ON FILE | | | | |
| CATHEY, ADRIANNA MAE | ADDRESS ON FILE | | | | |
| CATHEY, MARISA LACI | ADDRESS ON FILE | | | | |
| CATHEY, REBECCA ADALEDE | ADDRESS ON FILE | | | | |
| CATHLEEN CASTANEDA | ADDRESS ON FILE | | | | |
| CATHLEEN, GLOVER | ADDRESS ON FILE | | | | |
| CATHRYN WHEAT | ADDRESS ON FILE | | | | |
| CATHY DENT | ADDRESS ON FILE | | | | |
| CATHY HARRISON | ADDRESS ON FILE | | | | |
| CATHY HEILMAN | ADDRESS ON FILE | | | | |
| CATHY HOBSON | ADDRESS ON FILE | | | | |
| CATHY JEFFRIES | ADDRESS ON FILE | | | | |
| CATHY KEARNS | ADDRESS ON FILE | | | | |
| CATHY KENNEY | ADDRESS ON FILE | | | | |
| CATHY LEONARD | ADDRESS ON FILE | | | | |
| CATHY PIERRE | ADDRESS ON FILE | | | | |
| CATHY STOEY | 785 MARKHAM COURT | LEWISBERRY | PA | 17339 | |
| CATHY TROUTMAN | ADDRESS ON FILE | | | | |
| CATHY WOODARD | ADDRESS ON FILE | | | | |
| CATIA BASS | ADDRESS ON FILE | | | | |
| CATINA EDWARD | ADDRESS ON FILE | | | | |
| CATINA OLIVER | ADDRESS ON FILE | | | | |
| CATINA WYNTER | ADDRESS ON FILE | | | | |
| CATLETT, RODERICK NATHEIAL | ADDRESS ON FILE | | | | |
| CATLIN, GABRIELLE E. | ADDRESS ON FILE | | | | |
| CATNAPPER, JACKSON | ADDRESS ON FILE | | | | |
| CATO, REAVES II | ADDRESS ON FILE | | | | |
| CATRECIA ALLEN | ADDRESS ON FILE | | | | |
| CATRICE SMITH | ADDRESS ON FILE | | | | |
| CATRINA CRANE | ADDRESS ON FILE | | | | |
| CATRINA SCHNEIDER | ADDRESS ON FILE | | | | |
| CATRINA WILLSON | ADDRESS ON FILE | | | | |
| CATS ARE PEOPLE TOO | PO BOX 1947 | WARREN | OH | 44482 | |
| CAUDILL, KRISTINA | ADDRESS ON FILE | | | | |
| CAUDILL, SYDNI MICHELLE | ADDRESS ON FILE | | | | |
| CAUDILL, ZACKARY | ADDRESS ON FILE | | | | |
| CAUDILLO, ADOLFO | ADDRESS ON FILE | | | | |
| CAUDLE, MICHELLE L | ADDRESS ON FILE | | | | |
| CAULEY, AIDAN W | ADDRESS ON FILE | | | | |
| CAULFIELD, DANIEL A | ADDRESS ON FILE | | | | |
| CAUL-VAUGHAN, AISHAYA MONAY | ADDRESS ON FILE | | | | |
| CAUSEWAY SQUARE, LLC | PO BOX 865741 | ORLANDO | FL | 32886 | |
| CAUSEY, CHARLES C | ADDRESS ON FILE | | | | |
| CAVA, FLORINA | ADDRESS ON FILE | | | | |
| CAVALIER, CARTER GRANT | ADDRESS ON FILE | | | | |
| CAVALIERE, CLAYTON C | ADDRESS ON FILE | | | | |
| CAVALIERE, OLIVIA L | ADDRESS ON FILE | | | | |
| CAVALLARI, FRANK R | ADDRESS ON FILE | | | | |
| CAVALLARO, JAMIE DIANE | ADDRESS ON FILE | | | | |
| CAVALLO, MICHAEL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CAVALLO, TAYLOR NICOLE | ADDRESS ON FILE | | | | |
| CAVANAUGH, JORDAN | ADDRESS ON FILE | | | | |
| CAVANO, COLIN REED | ADDRESS ON FILE | | | | |
| CAVARELLO, COURTNEY J | ADDRESS ON FILE | | | | |
| CAVARELLO, JAMES PAUL | ADDRESS ON FILE | | | | |
| CAVAZOS, JONATHAN | ADDRESS ON FILE | | | | |
| CAVAZOS, JULIA I | ADDRESS ON FILE | | | | |
| CAVAZOS, VALERIE A | ADDRESS ON FILE | | | | |
| CAVEMAN FOODS, LLC (DRP) | JEFF HANSBERRY, 497 EDISON CT, SUITE B | FAIRFIELD | CA | 94534 | |
| CAVENAUGH, VICTOR LEE | ADDRESS ON FILE | | | | |
| CAVINESS, AVERY EMANUEL | ADDRESS ON FILE | | | | |
| CAVINS, ANTONIA TERESA | ADDRESS ON FILE | | | | |
| CAVION, LYONS | ADDRESS ON FILE | | | | |
| CAYDEN, HEISNER | ADDRESS ON FILE | | | | |
| CAYLEX, CAGLE | ADDRESS ON FILE | | | | |
| CAYLIE, CHIRUMBOLO | ADDRESS ON FILE | | | | |
| CAYWOOD, TIA D | ADDRESS ON FILE | | | | |
| CAZARES, RASHELL | ADDRESS ON FILE | | | | |
| CAZDEN DIAZ | ADDRESS ON FILE | | | | |
| CAZEL, TRAVIS | ADDRESS ON FILE | | | | |
| CAZINHA, ERICA | ADDRESS ON FILE | | | | |
| CAZZATO, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| CBB VENTURE LLC | 38 CORBETT WAY | EATONTOWN | NJ | 7724 | |
| CBI WORKPLACE SOLUTI | 4020 YANCEY ROAD | CHARLOTTE | NC | 28217 | |
| CBIZ INVESTMENT ADVISORY SERVICES, LLC | PO BOX 645547 | CINCINNATI | OH | 45264-5547 | |
| CBR BROKERAGE INC | 304 NORRIS AVE PO BOX 89 | NORTH VERNON | IN | 47265 | |
| CBRE | PO BOX 406588, LOCATION CODE 2991 | ATLANTA | GA | 303846588 | |
| CBRE INC | 770 N HALSTED ST STE 503 | CHICAGO | IL | 60642 | |
| CBRE, INC. | ATTN: NANCY WESTPHAL, GENERAL COUNSEL - GLOBAL WORKPLACE SOLUTIONS, 2100 MCKINNEY AVENUE, SUITE 900 | DALLAS | TX | 75201 | |
| CBTS LLC | 1507 SOLUTIONS CENTER | CHICAGO | IL | 606771005 | |
| CC&B ASSOCIATES | C/O THE CHAMBERS GROUP, 1620 SCOTT AVE | CHARLOTTE | NC | 28203 | |
| CC&B ASSOCIATES LLC | 1620 SCOTT AVE. | CHARLOTTE | NC | 28203 | |
| CCA - DIVISION OF TAXATION (CLEVELAND) | CCA - DIVISION OF TAXATION, PO BOX 94723 | CLEVELAND | OH | 44101-4723 | |
| CCBCC | 18400 MURDOCK CIRCLE | PORT CHARLOTTE | FL | 33948 | |
| CCBF ASSOCIATES (GREENVILLE), LLC | 2520 SARDIS ROAD N, SUITE 100 | CHARLOTTE | NC | 28227 | |
| CCC FACILITY SOLUTIONS, LLC | 1670 ROBERT ST #240 | SAINT PAUL | MN | 55118 | |
| CCP & FSG LL9040 | HTP ASSOCIATES INC120-124 E LANCASTER AVE STE101 | ARDMORE | PA | 19003 | |
| CCP&FSG, L.P. | KRISTA GRASSO, 120 E. LANCASTER AVE., SUITE 101 | ARDMORE | PA | 19003 | |
| CCRC | 2575 W DRAHNER ROAD | OXFORD | MI | 48371 | |
| CCTB EMPLOYER ACCOUNTS | 21 WATERFORD DRIVE, SUITE 201 | MECHANICSBURG | PA | 17050 | |
| CD II PROPERTIES LLC | 1080 HWY 441 N | DEMOREST | GA | 30535 | |
| CD LL PROPERTIES LLC | PO BOX 99 | DEMOREST | GA | 30535 | |
| CD, II PROPERTIES, LLC | P.O. BOX 99 | DEMOREST | GA | 30535 | |
| CDA ENTERPRISES LLC | C/O BLACK REALTY MGMT INC, 801 W RIVERSIDE AVE, SUITE 300 | SPOKANE | WA | 99201 | |
| CDA ENTERPRISES, LLC | ADDITIONAL NOTICE TO: 6847 83RD AVE SE, MERCER ISLAND, WA 98040 UNITED STATES PAGE 1, PAR. 3.2, PAYMENT TO LESSOR PAUL DALEY 206-622-0670, 10 NORTH POST, SUITE 301 | SPOKANE | WA | 99201 | |
| CDE - CLARKSVILLE DEPT OF ELEC | P.O. BOX 31449CLARKSVILLE, TN 37040 | | | | |
| CDEBACA, ALYSSA B | ADDRESS ON FILE | | | | |
| CDEBACA, JESSICA | ADDRESS ON FILE | | | | |
| CDW DIRECT | PO BOX 75723 | CHICAGO | IL | 60675 | |
| CDW LLC | PO BOX 75723 | CHICAGO | IL | 606755723 | |
| CE KITCHEN INC (DRP) | JASON NISTA, 306 OLD DAIRY RD | WILMINGTON | NC | 28405 | |
| CEA BEVERLY- LL 3024 | 1105 MASSACHUSETTS AVE #2F | CAMBRIDGE | MA | 2138 | |
| CEA BEVERLY LLC | ADDRESS UNKNOWN | | | | |
| CEAIRAH, CHAFFIN | ADDRESS ON FILE | | | | |
| CE'ARIA LYNNAE | ADDRESS ON FILE | | | | |
| CEBADA, KRISTEN LEE | ADDRESS ON FILE | | | | |
| CEBALLLOS, NAOMI | ADDRESS ON FILE | | | | |
| CEBALLOS, ADAM J | ADDRESS ON FILE | | | | |
| CEBALLOS, DONNA M | ADDRESS ON FILE | | | | |
| CECELIA SIMMONS | ADDRESS ON FILE | | | | |
| CECIL ALTON MCCALL | 4735 BLOOM DR | PLANT CITY | FL | 33566 | |
| CECIL CLAY | ADDRESS ON FILE | | | | |
| CECIL COX | ADDRESS ON FILE | | | | |
| CECIL PIPPENS | ADDRESS ON FILE | | | | |
| CECIL, JONES | ADDRESS ON FILE | | | | |
| CECILIA JUMU | ADDRESS ON FILE | | | | |
| CECILIA LEAVY | ADDRESS ON FILE | | | | |
| CECILIA MONCAYO | ADDRESS ON FILE | | | | |
| CECILIA MONTOYA | ADDRESS ON FILE | | | | |
| CECILIA, MORALES | ADDRESS ON FILE | | | | |
| CEDANO, KIANA | ADDRESS ON FILE | | | | |
| CEDAR EQUITIES, LLC | 1 SLEIMAN PARKWAY, SUITE 220 | JACKSONVILLE | FL | 32216 | |
| CEDAR GOLDEN TRIANGLE LLC | 2529 VIRGINIA BEACH BOULEVARDVIRGINIA BEACH, VA 23452 | | | | |
| CEDAR GOLDEN TRIANGLE, LLC | 2529 VIRGINIA BEACH BOULEVARD | VIRGINIA BEACH | VA | 23452 | |
| CEDAR HILL - UTILITY SERVICES | 285 UPTOWN BLVDCEDAR HILL, TX 75104 | | | | |
| CEDAR HILL POLICE DEPARTMENT ALARM UNIT | 285 UPTOWN BLVD. BUILDING 200 | CEDAR HILL | TX | 75104 | |
| CEDERRICKA PORTER | ADDRESS ON FILE | | | | |
| CEDRIC FARR | ADDRESS ON FILE | | | | |
| CEDRIC JENKINS | ADDRESS ON FILE | | | | |
| CEDRIC JOHNSON | ADDRESS ON FILE | | | | |
| CEDRIC, ALFORD | ADDRESS ON FILE | | | | |
| CEDRIC, MORRIS | ADDRESS ON FILE | | | | |
| CEDRIC, MORTON III | ADDRESS ON FILE | | | | |
| CEDRICK, ARTHUR JR. | ADDRESS ON FILE | | | | |
| CEDRICK, POSEY | ADDRESS ON FILE | | | | |
| CEE-CLEAN WINDOW CLE | PO BOX 2139 | TAYLOR | MI | 48180 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CEFALO, JENNA JUNJIRAH | ADDRESS ON FILE | | | | |
| CEFALU, LILLIAN R | ADDRESS ON FILE | | | | |
| CEJA, JESUS | ADDRESS ON FILE | | | | |
| CEJA, RAFAEL I | ADDRESS ON FILE | | | | |
| CEJA, RYAN W | ADDRESS ON FILE | | | | |
| CEKORIC, MICHAELA GRACE | ADDRESS ON FILE | | | | |
| CELDO, JOSUE FAUSTO | ADDRESS ON FILE | | | | |
| CELENA LEEPER | ADDRESS ON FILE | | | | |
| CELESE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CELESTE PEREZ | ADDRESS ON FILE | | | | |
| CELESTE WATFORD, TAX COLLECTOR | 409 NW 2ND AVE SUITE A | OKEECHOBEE | FL | 34972 | |
| CELESTE, BAILEY A | ADDRESS ON FILE | | | | |
| CELESTIN, MARLENE | ADDRESS ON FILE | | | | |
| CELESTINE BOWMAN | ADDRESS ON FILE | | | | |
| CELESTINE, ARMAND N | ADDRESS ON FILE | | | | |
| CELIA SHATZMAN ENTERPRISES INC | 19 DIAMOND ST, APT 1 | BROOKLYN | NY | 11222 | |
| CELINA SCARBOROUGH | ADDRESS ON FILE | | | | |
| CELIS, LESLIE S | ADDRESS ON FILE | | | | |
| CELIS, RAQUEL E | ADDRESS ON FILE | | | | |
| CELL PLUS REPAIRS | 1181 ANDREWS ROAD | MURPHY | NC | 28906 | |
| CELLITTI, LILLIAN ISABELLA | ADDRESS ON FILE | | | | |
| CELSIUS | BRYAN ALESIANO, 2424 NORTH FEDERAL HWY, 208 | BOCA RATON | FL | 33431 | |
| CELSO HEINSEN JR | ADDRESS ON FILE | | | | |
| CELY'S MOVING SERVICE LLC | 1782 GLENWOOD ST | PALM BAY | FL | 32907 | |
| CENDEJAS, VALENTINA N | ADDRESS ON FILE | | | | |
| CENICA BELTON | ADDRESS ON FILE | | | | |
| CENNOX SECURITY ,LLC | 105 SECURITY PARKWAY | NEW ALBANY | IN | 47150 | |
| CENOVA INC. | PO BOX 449 | LAFAYETTE HILL | PA | 19444-0449 | |
| CENTELL, DEVYN MIKAYLA | ADDRESS ON FILE | | | | |
| CENTENNIAL BANK | JENNIFER LONG, 1240 E MAIN ST. | BATESVILLE | AR | 72501 | |
| CENTENNIAL BROADCASTING II LLC WBQB-FM | 1914 MIMOSA ST. | FREDERICKSBURG | VA | 22405 | |
| CENTENO, EDWIN A | ADDRESS ON FILE | | | | |
| CENTER, MAS MEDICAL | ADDRESS ON FILE | | | | |
| CENTERCO CONCORD LLC | C/O ANDREW SILBERFEIN, 222 WEST HILLS ROAD | NEW CANAAN | CT | 6840 | |
| CENTERCO DEPTFORD LLC | C/O ANDREW SILBERFEIN, 222 WEST HILLS ROAD | NEW CANAAN | CT | 6840 | |
| CENTERPOINT (03) - OF OHIO | P.O. BOX 4849HOUSTON, TX 77210 | | | | |
| CENTERPOINT 550 | PO BOX 12765 | WILMINGTON | DE | 19850 | |
| CENTERPOINT 550, LLC | ADDRESS UNKNOWN | | | | |
| CENTERPOINT ENERGY | P.O. BOX 1423HOUSTON, TX 77251 | | | | |
| CENTERPOINT ENERGY | P.O. BOX 2006HOUSTON, TX 77252-2006 | | | | |
| CENTERPOINT ENERGY | P.O. BOX 4981HOUSTON, TX 77210 | | | | |
| CENTERPOINT ENERGY | PO BOX 1423 | HOUSTON | TX | 77251-1423 | |
| CENTERPOINT ENERGY (MN) | P.O. BOX 4671HOUSTON, TX 77210 | | | | |
| CENTERPOINT ENERGY MINNEGASCO/4671 | P.O. BOX 4671HOUSTON, TX 77210-4671 | | | | |
| CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 HOUSTON, TX 77210-4671 | | | | |
| CENTERPOINT ENERGY/1423 | P.O. BOX 1423HOUSTON, TX 77251-1423 | | | | |
| CENTERPOINT ENERGY/2006 | P.O. BOX 2006HOUSTON, TX 77252-2006 | | | | |
| CENTERPOINT ENERGY/4849 | P.O. BOX 4849HOUSTON, TX 77210-4849 | | | | |
| CENTERPOINTE LL0092 | 27500 DETROIT ROAD SUITE 300 | WESTLAKE | OH | 44145 | |
| CENTERPOINTE PLAZA ASSOCIATES LP | JAMES E. MCKINNEY, DIRECTOR OF PROPERTY MANAGEMENT, 27500 DETROIT ROAD, SUITE 300 | WESTLAKE | OH | 44145 | |
| CENTERVIEW PLAZA LLC | 3113 S UNIVERSITY DRIVE SUITE 600 | FORT WORTH | TX | 76109 | |
| CENTIMARK CORPORATION | PO BOX 536254 | PITTSBURGH | PA | 15253 | |
| CENTINO, LYNN | ADDRESS ON FILE | | | | |
| CENTRAL ALARM SIGNAL | 13400 W 7 MILE RD | DETROIT | MI | 48235 | |
| CENTRAL AQUATICS | LOCKBOX 14278 COLLECTION CENTER | CHICAGO | IL | 60693 | |
| CENTRAL COM, INC. | CENTRAL COM, INC.745 MARKS RD. | VALLEY CITY | OH | 44280 | |
| CENTRAL COMM TABERNACLE | ADDRESS ON FILE | | | | |
| CENTRAL CONNECTICUT HEALTH DISTRICT | 505 SILAS DEANE HIGHWAY | WETHERSFIELD | CT | 6109 | |
| CENTRAL DBA | 8808 MISSION DR., SUITE 108 | ROSEMEAD | CA | 91770 | |
| CENTRAL FILE, INC | 5277 W. BEAVER CREEK PKWY | BROWN DEAR | WI | 53223 | |
| CENTRAL FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| CENTRAL FL EXPRESSWAY AUTHORITY | VIOLATION ENFORCEMENT SECTION, PO BOX 585070 | ORLANDO | FL | 32858-5070 | |
| CENTRAL GEORGIA EMC (ELEC) | P.O. BOX 530812ATLANTA, GA 30353-0812 | | | | |
| CENTRAL HOOKSET WATER PRE | P. O. BOX 16322HOOKSET, NH 03106 | | | | |
| CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUEPOUGHKEEPSIE, NY 12601-4839 | | | | |
| CENTRAL IL / THE PANTAGRAPH (LEE ENTERPRISE) | PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| CENTRAL ISLIP HOLDINGS LLC | 1299-B NORTH AVENUE | NEW ROCHELLE | NY | 10804 | |
| CENTRAL ISLIP LL4098 | PO BOX 66 | NEW ROCHELLE | NY | 10804 | |
| CENTRAL LIBERTY PROPERTIES, LLC | 4694 CEMETERY RD SUITE #312 | HILLIARD | OH | 43026 | |
| CENTRAL LIFE SCIENCE | PO BOX 4336 | SAINT LOUIS | MO | 63150-4336 | |
| CENTRAL MAINE POWER (CMP) | P.O. BOX 847810BOSTON, MA 02284-7810 | | | | |
| CENTRAL MALL PORT ARTHUR REALTY HOLDING LLC | C/O 4TH DIMENSION PROPERTIES LLC1909 TYLER STREET, SUITE 403 | HOLLYWOOD | FL | 33020 | |
| CENTRAL MISSOURI NEWSPAPERS, INC.(NEWS TRIBUNE,TRIBUNE REVIEW,FULTON SUN,CALIFORNIA DEMOCRAT, FLYPAP | P.O. BOX 420210 MONROE STREET | JEFFERSON CITY | MO | 65102-0420 | |
| CENTRAL OZARK RADIO NETWORK - KKDY-FM & KUPH-FM | 983 EAST HWY 160 | WEST PLAINS | MO | 65775 | |
| CENTRAL PARK AVENUE ASSOCIATES LLC | 32 QUENTIN ROAD, ATTN: JIM STRAUS | SCARSDALE | NY | 10583 | |
| CENTRAL PARK AVENUE ASSOCIATES, LLC | 32 QUENTIN ROAD | SCARSDALE | NY | 10583 | |
| CENTRAL PARK RETAIL LLC | PO BOX 717022 | PHILADELPHIA | PA | 19171 | |
| CENTRAL PARK RETAIL, LLC | 8405 GREENSBORO DRIVE, 8TH FLOOR | MCCLEAN | VA | 22102-5121 | |
| CENTRAL PET-STORES | FILE #55268 | LOS ANGELES | CA | 90074 | |
| CENTRAL ROCK LLC | 5215 MONROE ST SUITE 8 | TOLEDO | OH | 43623 | |
| CENTRAL SECURITY SYS | DBA CENTRAL SECURITY & COMM11201 USA PARKWAY, SUITE 100 | FISHERS | IN | 46037 | |
| CENTRAL SIGNAL CORPO | 607 NORTH AVENUE, DOOR 18 2ND FLOOR | WAKEFIELD | MA | 1880 | |
| CENTRAL SQUARE TECHNOLOGIES | PO BOX 840186 | DALLAS | TX | 75284-0186 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CENTRAL WINDOW CLEAN | PO BOX 347154 | CLEVELAND | OH | 44134 | |
| CENTRAL WINDOW CLEANING | PO BOX 347154 | CLEVELAND | OH | 44134 | |
| CENTRAL-PREPAID SHIP | 14278 COLLECTIONS CENTER | CHICAGO | IL | 60693 | |
| CENTRE TAX AGENCY LST ACCOUNT | P.O. BOX 437 | STATE COLLEGE | PA | 168040437 | |
| CENTRO DEPTFORD LLC | 222 WEST HILLS ROAD | NEW CANAAN | CT | 6840 | |
| CENTRY LIVINGSTON | ADDRESS ON FILE | | | | |
| CENTURY FIRE HOLDINGS LLC | 2450 SATELLITE BLVD | DULUTH | GA | 30096 | |
| CENTURY KEITH | ADDRESS ON FILE | | | | |
| CENTURY LINK | BUSINESS SERVICES, PO BOX 52187 | PHOENIX | AZ | 85072-2187 | |
| CENTURY LINK | PO BOX 1319 | CHARLOTTE | NC | 28201-1319 | |
| CENTURY LL901S | 181 PARK AVENUE - SUITE 1 | WEST SPRINGFIELD | MA | 1089 | |
| CENTURY SYSTEMS | SUZANNE ELLIS X370, 120 SELIG DRIVE | ATLANTA | GA | 30336 | |
| CENTURYLINK (1319) | PO BOX 1319 | CHARLOTTE | NC | 28201 | |
| CENTURYLINK (2956) | PO BOX 2956 | PHOENIX | AZ | 85062-2956 | |
| CENTURYLINK (4300) | PO BOX 4300 | CAROL STREAM | IL | 60197 | |
| CENTURYLINK (91155) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | |
| CENU GLOVER | ADDRESS ON FILE | | | | |
| CEPEDA, NELSON A | ADDRESS ON FILE | | | | |
| CEPHAS, DIONTRE L | ADDRESS ON FILE | | | | |
| CERA LEWS | ADDRESS ON FILE | | | | |
| CERA SPORTS CORPORAT | 3989 S 525 E | COLUMBUS | IN | 47203 | |
| CERCE, MASON S | ADDRESS ON FILE | | | | |
| CERCONE, DOMINIC JOSEPH | ADDRESS ON FILE | | | | |
| CERDA, HECTOR E | ADDRESS ON FILE | | | | |
| CERECER CASTRO, KIMBERLY F | ADDRESS ON FILE | | | | |
| CERESOLI, ANTHONY D | ADDRESS ON FILE | | | | |
| CERETTA HAWKINS | ADDRESS ON FILE | | | | |
| CEREZO, VICTOR | ADDRESS ON FILE | | | | |
| CEREZO, ZACORRA | ADDRESS ON FILE | | | | |
| CERIDIAN HCM | PO BOX 772830 | CHICAGO | IL | 60677 | |
| CERIDIAN STORED VALUE SOLUTIONS | INC, 3802 RELIABLE PARKWAY | CHICAGO | IL | 60686 | |
| CERKLESKI, JASMINE ROSE | ADDRESS ON FILE | | | | |
| CERMINARA, DANNY JAY | ADDRESS ON FILE | | | | |
| CERON, MARTIN E. | ADDRESS ON FILE | | | | |
| CERRA, DAVID J | ADDRESS ON FILE | | | | |
| CERRITTA ROCKWELL | ADDRESS ON FILE | | | | |
| CERRONE, NICHOLETTE M | ADDRESS ON FILE | | | | |
| CERTASITE LLC | DBA CERTASITE, LLCPO BOX 772443 | DETROIT | MI | 48277 | |
| CERTIFIED CAPITAL, LP, HOROWITZ HOLDINGS, LLC, ASSET ACQUISITIONS, LLC, AND 3610 PARTNERS, GP | ADDRESS UNKNOWN | | | | |
| CERTIPAY | 199 AVE B NW STE 270 | WINTER HAVEN | FL | 33881 | |
| CERTIPAY DO NOT USE TO WRITE CHECKS | 199 AVE. B NW, STE 270 | WINTER HAVEN | FL | 33881 | |
| CERVANTES, ESTRELLA | ADDRESS ON FILE | | | | |
| CERVANTES, GABRIELLA CATALINA | ADDRESS ON FILE | | | | |
| CERVANTES, JESUS GUADALUPE | ADDRESS ON FILE | | | | |
| CERVANTES, KEVIN ALEXIS | ADDRESS ON FILE | | | | |
| CERVANTES, MARTIN | ADDRESS ON FILE | | | | |
| CERVANTES, RENE | ADDRESS ON FILE | | | | |
| CESAR AUGUSTO | ADDRESS ON FILE | | | | |
| CESAR VAZQUEZ | ADDRESS ON FILE | | | | |
| CESAR, ALCARCEL GUTIERREZ | ADDRESS ON FILE | | | | |
| CESAR, CARRANZA | ADDRESS ON FILE | | | | |
| CESAR, GALINDO | ADDRESS ON FILE | | | | |
| CESAR, GALVAN MEDINA | ADDRESS ON FILE | | | | |
| CESAR, URREA-NAVARRETE | ADDRESS ON FILE | | | | |
| CESARINA GONZALEZ | ADDRESS ON FILE | | | | |
| CESARIO, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| CESARSKI, KAYLEY ANNE | ADDRESS ON FILE | | | | |
| CESPEDES OTOYA, VALERIA L | ADDRESS ON FILE | | | | |
| CETA GROUP LIMITED PARTNERSHIP | 166 W CHESTNUT ST | WASHINGTON | PA | 15301 | |
| CETOUTE, ANTHONY OWEN | ADDRESS ON FILE | | | | |
| CEVA AN HEALTH-PSPD | DEPT LA 23699 | PASADENA | CA | 91185 | |
| CEVALLOS, JACQUELINE | ADDRESS ON FILE | | | | |
| CEVICELOV, GRACE | ADDRESS ON FILE | | | | |
| CFAB SERVICES | DBA: CFAB SERVICES159 E. 3RD STREET | DERRY | PA | 15627 | |
| CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | |
| CFH REALTY III/SUNSETVALLEY LP | PO BOX 30344 | TAMPA | FL | 33630 | |
| CFJ INVESTMENTS LLC | 1423 AARHUS DRIVE | SOLVANG | CA | 93463 | |
| CFJ INVESTMENTS LLC | ATTN VALERIE J FUETTE, 1423 AARHUS DRIVE | SOLVANG | CA | 93463 | |
| CFT NORTHPOINTE LLC | 1767 GERMANO WAY | PLEASANTON | CA | 94566 | |
| CFT NV DEVELOPMENTS LLC | 1683 WALNUT GROVE AVENUE | ROSEMEAD | CA | 91770 | |
| CFVC DELIVERIES (JESUS VILLALOBOS) | 5650 S 11TH DRIVE | PHOENIX | AZ | 85041 | |
| CFWS INC | PO BOX 10777 | GLENDALE | AZ | 85318 | |
| CH REALTY III/GAITHERSTOWNE LLC | PO BOX 31001-2696 | PASADENA | CA | 911102696 | |
| CH REALTY VII/R ORLANDO ALTAMONTE | C/O 4ACRE PROPERTY SERVICES, LLC, 1818 E ROBINSON ST. | ORLANDO | FL | 32803 | |
| CH REALTY VII/R ORLANDO ALTAMONTE, L.L.C. | 1818 E ROBINSON ST., ATTENTION: GINA KARNES | ORLANDO | FL | 32803 | |
| CH RETAIL FUND I/PITTSBURG PENN PLACE | C/O WALNUT CAPITAL MANAGEMENT, INC., 5500 WALNUT STREET, SUITE 300 | PITTSBURGH | PA | 15232 | |
| CH RETAIL FUND I/PITTSBURGH PENN PLACE, LLC | 5500 WALNUT STREET, SUITE 300 | PITTSBURGH | PA | 15232 | |
| CH RETAIL FUND I/VESTAL SHOPS LLC | C/O INWOOD NATIONAL BANK, P.O. BOX 852823 | RICHARDSON | TX | 75085 | |
| CH RETAIL FUND I/VESTAL SHOPS, LLC | ALL NOTICES: ATTN: ASSET MANAGER - SAM PECK L F: 214-445-0851WITH A COPY TO: PYRAMID BROKERAGE COMPANY, INC.84 COURT ST., STE. 300BINGHAMTON, NY 13901ATTN: PROPERTY MANAGER- JOHN CURRENT, 3819 MAPLE AVE. | DALLAS | TX | 75219 | |
| CH RETAIL FUND II/CHICAGO OAKBROOK TERRA | PO BOX 674701 | DALLAS | TX | 752674631 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CH RETAIL FUND II/CHICAGO OAKBROOK TERRACE, LLC | NEW LL AS OF 7-14-17LEGAL NOTICES COPY TO:CH RETAIL FUND II/CHICAGO OAKBROOK TERRACE, LLCC/O CROW HOLDINGS CAPITAL REAL ESTATE3819 MAPLE AVE.DALLAS, TX 75219, ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| CH RETAIL FUND II/HO | PO BOX 674661 | DALLAS | TX | 75267 | |
| CHABER, KAYLA ALEXANDRA | ADDRESS ON FILE | | | | |
| CHABOLLA, OLIVIA C | ADDRESS ON FILE | | | | |
| CHACHA SHORT | ADDRESS ON FILE | | | | |
| CHACKO, SANJAY P | ADDRESS ON FILE | | | | |
| CHACON CRUZ, LIZZETE A | ADDRESS ON FILE | | | | |
| CHACON, MIREYA | ADDRESS ON FILE | | | | |
| CHACON, RAPHAEL | ADDRESS ON FILE | | | | |
| CHAD ARCHER DBA C&L UPHOLSTERY REPAIR | 1707 ROY WEBB CUTOFF RD | PIEDMONT | AL | 36272 | |
| CHAD CAVALIER | | | | | |
| CHAD GREER DBA OLD SCHOOL CONSTRUCTION | 11582 STATE ROUTE VV | WEST PLAINS | MO | 65775 | |
| CHAD GROSAM | ADDRESS ON FILE | | | | |
| CHAD MEECE | ADDRESS ON FILE | | | | |
| CHAD WOOD | ADDRESS ON FILE | | | | |
| CHAD, BURNS | ADDRESS ON FILE | | | | |
| CHAD, CLEMENTS | ADDRESS ON FILE | | | | |
| CHAD, COALMER | ADDRESS ON FILE | | | | |
| CHADDS FORD INVESTORS LP | C/O CARLINO COMMERCIAL DEVELOPMENT, 100 FRONT STREET, SUITE 560 | CONSHOHOCKEN | PA | 19428 | |
| CHADDS FORD INVESTORS LPC/O CARLINO DEVELOPMENT, | 100 FRONT STREET, SUITE 560 | CONSHOHOCKEN | PA | 19428 | |
| CHADDS FORD TOWNSHIP | C/O MRRS LLC, PO BOX 1391 | MEDIA | PA | 19063 | |
| CHADWELL, BRANDON L | ADDRESS ON FILE | | | | |
| CHADWELL, PEYTON DELANEY | ADDRESS ON FILE | | | | |
| CHADWELL, SABRINA | ADDRESS ON FILE | | | | |
| CHADWICK MCDOUGALD | ADDRESS ON FILE | | | | |
| CHADWICK, FLORES | ADDRESS ON FILE | | | | |
| CHADWICK, PARRISH | ADDRESS ON FILE | | | | |
| CHADWICK, SUMER ANN | ADDRESS ON FILE | | | | |
| CHAFFEE, JACIAN DION | ADDRESS ON FILE | | | | |
| CHAIN, APRIL | ADDRESS ON FILE | | | | |
| CHAIREZ, MAYRA J | ADDRESS ON FILE | | | | |
| CHAIRITA DRAKE | ADDRESS ON FILE | | | | |
| CHAKA KING | ADDRESS ON FILE | | | | |
| CHAKARA WATTS | ADDRESS ON FILE | | | | |
| CHAKERA MCCLENDON | ADDRESS ON FILE | | | | |
| CHAKLOS, KATHERINE A | ADDRESS ON FILE | | | | |
| CHAKONIS, MARYKATE | ADDRESS ON FILE | | | | |
| CHALEAL WALKER | ADDRESS ON FILE | | | | |
| CHALET EAST INC | 22936 NE 15TH PLACE | SAMMAMISH | WA | 98074 | |
| CHALET EAST, INC. | 22936 NE 15TH PLACE, ATTN: BARBARA BLUMENTHAL | SAMMAMISH | WA | 98074 | |
| CHALIFOUX, MAGGIE MAE | ADDRESS ON FILE | | | | |
| CHALIFOUX, SHELBY D | ADDRESS ON FILE | | | | |
| CHALK, ANDREW P | ADDRESS ON FILE | | | | |
| CHALMERS, ROBERT | ADDRESS ON FILE | | | | |
| CHALYN GREEN | ADDRESS ON FILE | | | | |
| CHAMBERLAIN, MALIEGHA M | ADDRESS ON FILE | | | | |
| CHAMBERLAIN, YVONNE M | ADDRESS ON FILE | | | | |
| CHAMBERLIN, VALERIE MICHELLE | ADDRESS ON FILE | | | | |
| CHAMBERS, JOSEPH R | ADDRESS ON FILE | | | | |
| CHAMBERS, KATHERINE S | ADDRESS ON FILE | | | | |
| CHAMBERS, RYAN B | ADDRESS ON FILE | | | | |
| CHAMBERS, STEVEN M | ADDRESS ON FILE | | | | |
| CHAMECA PYE | ADDRESS ON FILE | | | | |
| CHAMIKA JORDAN | ADDRESS ON FILE | | | | |
| CHAMISA DEVELOPMENT CORP LTD | C/O CREM, 5951 JEFFERSON ST.NE,SUITE A | ALBUQUERQUE | NM | 87109 | |
| CHAMISA DEVELOPMENT CORP., LTD | 5951 JEFFERSON ST. NE, SUITE A | AALBUQUERQUE | NM | 87109 | |
| CHAMJOCK, CHAMJOCK | ADDRESS ON FILE | | | | |
| CHAMORRES, EDWARDS | ADDRESS ON FILE | | | | |
| CHAMPAGNE COCKRELL | ADDRESS ON FILE | | | | |
| CHAMPAGNE, EMMALEIGH | ADDRESS ON FILE | | | | |
| CHAMPAGNE, KALI A | ADDRESS ON FILE | | | | |
| CHAMPAGNE, TYLER | ADDRESS ON FILE | | | | |
| CHAMPAIGN MULTIMEDIA GROUP (NEWS GAZETTE) | PO BOX 616 | WEST FRANKFORT | IL | 62896 | |
| CHAMPAIGN VILLAGE 2, LLC | P.O. BOX 680 | CHAMPAIGN | IL | 61824 | |
| CHAMPAIGN, JORDAN | ADDRESS ON FILE | | | | |
| CHAMPAIGNE CHRISTENSEN | ADDRESS ON FILE | | | | |
| CHAMPION PETFOODS USA | ATTN: JENN WATT, CREDIT ASSOCIATE, 1103 - 95 ST SWSUITE 301 | EDMONTON | AB | T6X 0P8 | CANADA |
| CHAMPION PET-PSPD | 1103 - 95 ST SWSUITE 301 | EDMONTON | AB | T6X 0P8 | CANADA |
| CHAMPION RETAIL SERVICES, INC. | PO BOX 249 | HUMBLE | TX | 77347 | |
| CHAMPION, MIRANDA | ADDRESS ON FILE | | | | |
| CHAMPY, JAHLIL DE'MONDRE | ADDRESS ON FILE | | | | |
| CHAN, ANDREW K | ADDRESS ON FILE | | | | |
| CHAN, KEVIN | ADDRESS ON FILE | | | | |
| CHAN, UMAN | ADDRESS ON FILE | | | | |
| CHANCE, DAVIS | ADDRESS ON FILE | | | | |
| CHANCE, NEWBY | ADDRESS ON FILE | | | | |
| CHAND, RENEE | ADDRESS ON FILE | | | | |
| CHANDA BROWN | ADDRESS ON FILE | | | | |
| CHANDA TAYLOR | ADDRESS ON FILE | | | | |
| CHANDLEE, HAILEY | ADDRESS ON FILE | | | | |
| CHANDLER, BEECH | ADDRESS ON FILE | | | | |
| CHANDLER, CASSANDRE | ADDRESS ON FILE | | | | |
| CHANDLER, CHAVEZ | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CHANDLER, DANIELLE | ADDRESS ON FILE | | | | |
| CHANDLER, DICKEN | ADDRESS ON FILE | | | | |
| CHANDLER, MANGUM | ADDRESS ON FILE | | | | |
| CHANDLER, PENNY | ADDRESS ON FILE | | | | |
| CHANDLER, SHAQUN J | ADDRESS ON FILE | | | | |
| CHANDLER, STACY L | ADDRESS ON FILE | | | | |
| CHANDON, SIMPSON | ADDRESS ON FILE | | | | |
| CHANDRA BROWNS | ADDRESS ON FILE | | | | |
| CHANDRA PRUETT | ADDRESS ON FILE | | | | |
| CHANDRA SATNARAINE | ADDRESS ON FILE | | | | |
| CHANEL COOPER | ADDRESS ON FILE | | | | |
| CHANEL HUNT | ADDRESS ON FILE | | | | |
| CHANEL JOHNSON | ADDRESS ON FILE | | | | |
| CHANEL JONES | ADDRESS ON FILE | | | | |
| CHANEL WILLIAMS | ADDRESS ON FILE | | | | |
| CHANELL H | ADDRESS ON FILE | | | | |
| CHANELLE JAMERSON | ADDRESS ON FILE | | | | |
| CHANEY, ALYSSA | ADDRESS ON FILE | | | | |
| CHANEY, CHEYANNE ALEXIS | ADDRESS ON FILE | | | | |
| CHANEY, KELSEY A | ADDRESS ON FILE | | | | |
| CHANEY, MARQUISE TYRON | ADDRESS ON FILE | | | | |
| CHANEY, REID A | ADDRESS ON FILE | | | | |
| CHANEY, ROBERT | ADDRESS ON FILE | | | | |
| CHANG LI | 675 SYCAMORE DRIVE | MILPITAS | CA | 95035 | |
| CHANG, GER | ADDRESS ON FILE | | | | |
| CHANG, LISA H | ADDRESS ON FILE | | | | |
| CHANGE UP LLC | 53 PARK AVE | DAYTON | OH | 45419 | |
| CHANGE, ANDREW | ADDRESS ON FILE | | | | |
| CHANICE CARTER | ADDRESS ON FILE | | | | |
| CHANITA BOLES | ADDRESS ON FILE | | | | |
| CHANITA JOHNSON | ADDRESS ON FILE | | | | |
| CHANNEL CONTROL MERCHANTS, LLC | 6892 US 49 | HATTIESBURG | MS | 39402 | |
| CHANNEL, SKYLAR A. | ADDRESS ON FILE | | | | |
| CHANNIA HAWKINS | ADDRESS ON FILE | | | | |
| CHANNIE JOHNSON | ADDRESS ON FILE | | | | |
| CHANNING GREER | ADDRESS ON FILE | | | | |
| CHANTAY INGRAM | ADDRESS ON FILE | | | | |
| CHANTAY WOOD | ADDRESS ON FILE | | | | |
| CHANTEA DRAYTON | ADDRESS ON FILE | | | | |
| CHANTEL ANDERSON | ADDRESS ON FILE | | | | |
| CHANTEL HARRIS | ADDRESS ON FILE | | | | |
| CHANTEL MOORE | ADDRESS ON FILE | | | | |
| CHANTEL SANDOVAL | ADDRESS ON FILE | | | | |
| CHANTELL CREG | ADDRESS ON FILE | | | | |
| CHANTELL HEWITT | ADDRESS ON FILE | | | | |
| CHANTELL IRVIN | ADDRESS ON FILE | | | | |
| CHANTELLE SMITH | ADDRESS ON FILE | | | | |
| CHANTEY LESSINGTON | ADDRESS ON FILE | | | | |
| CHANTISE TOOTLE | ADDRESS ON FILE | | | | |
| CHAO FENG | ADDRESS ON FILE | | | | |
| CHAO, PATRICIA | ADDRESS ON FILE | | | | |
| CHAPEK, COLLIN ALEXANDER | ADDRESS ON FILE | | | | |
| CHAPEL HILLS REALTY LLC | PO BOX 25078 | TAMPA | FL | 33622 | |
| CHAPEL HILLS REALTY LLC, CHAPEL HILLS CH LLC, AND CHAPEL HILLS NASSIM LLC | ADDRESS UNKNOWN | SAVANNAH | MO | 64485 | |
| CHAPIN, JADE LEANN | ADDRESS ON FILE | | | | |
| CHAPIN, MEGAN LACY | ADDRESS ON FILE | | | | |
| CHAPIN, OLIVIA M | ADDRESS ON FILE | | | | |
| CHAPMAN, CHRISTINA RENEE | ADDRESS ON FILE | | | | |
| CHAPMAN, CRAIG A | ADDRESS ON FILE | | | | |
| CHAPMAN, EMILY ASHTON | ADDRESS ON FILE | | | | |
| CHAPMAN, MARY | ADDRESS ON FILE | | | | |
| CHAPMAN, MITCHELL J | ADDRESS ON FILE | | | | |
| CHAPMAN, PAIGE | ADDRESS ON FILE | | | | |
| CHAPPELL, TOBIAS | ADDRESS ON FILE | | | | |
| CHAPPELL-PEW, TINA L | ADDRESS ON FILE | | | | |
| CHAPPLE, CHRISTIN A | ADDRESS ON FILE | | | | |
| CHAPUT, TINA | ADDRESS ON FILE | | | | |
| CHAR CALHOUN | ADDRESS ON FILE | | | | |
| CHAR SMITH | ADDRESS ON FILE | | | | |
| CHAR, HEIDI L | ADDRESS ON FILE | | | | |
| CHARBONNEAU, ZOE T. | ADDRESS ON FILE | | | | |
| CHARBONO, JAYME | ADDRESS ON FILE | | | | |
| CHARDA LENORE | ADDRESS ON FILE | | | | |
| CHARDAI HOWARD | ADDRESS ON FILE | | | | |
| CHARDAJUS MIKE | ADDRESS ON FILE | | | | |
| CHARDENAE HILLMAN | ADDRESS ON FILE | | | | |
| CHARDONEA TOLLIVER | ADDRESS ON FILE | | | | |
| CHARDONNAY CONNER | ADDRESS ON FILE | | | | |
| CHARDONNEE/BRYENT AYON/HOBBS | ADDRESS ON FILE | | | | |
| CHARENE SELBY | ADDRESS ON FILE | | | | |
| CHARI, JONES | ADDRESS ON FILE | | | | |
| CHARISSA CALDERON | ADDRESS ON FILE | | | | |
| CHARITA BRENT | ADDRESS ON FILE | | | | |
| CHARITY COLE | ADDRESS ON FILE | | | | |
| CHARITY HOLLINGSHAD | ADDRESS ON FILE | | | | |
| CHARITY RICHARDSON | ADDRESS ON FILE | | | | |
| CHARKISHA ROBINSON | ADDRESS ON FILE | | | | |
| CHARLA MACK | ADDRESS ON FILE | | | | |
| CHARLAQUIECE GOLDEN | ADDRESS ON FILE | | | | |
| CHARLAQUIECE GORDON | ADDRESS ON FILE | | | | |
| CHARLEA, MCCOY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CHARLEIGH DAVIS AND TCCB PROPERTIES | ADDRESS UNKNOWN | | | | |
| CHARLENE ALLEN | ADDRESS ON FILE | | | | |
| CHARLENE CHAMBERS | ADDRESS ON FILE | | | | |
| CHARLENE CHISOLM | ADDRESS ON FILE | | | | |
| CHARLENE GONZALEZ | ADDRESS ON FILE | | | | |
| CHARLENE GORDON | ADDRESS ON FILE | | | | |
| CHARLENE GORDON | ADDRESS ON FILE | | | | |
| CHARLENE GREEN | ADDRESS ON FILE | | | | |
| CHARLENE HALL | ADDRESS ON FILE | | | | |
| CHARLENE JACKSON | ADDRESS ON FILE | | | | |
| CHARLENE MARTIN | ADDRESS ON FILE | | | | |
| CHARLENE PUGH | ADDRESS ON FILE | | | | |
| CHARLES ALEXANDER | ADDRESS ON FILE | | | | |
| CHARLES ALLEN | ADDRESS ON FILE | | | | |
| CHARLES ARTHUR | ADDRESS ON FILE | | | | |
| CHARLES BAILEY & DEBRA BAILEY | TRUSTEES OF CB/DB, 1083 BERG COURT | THE VILLAGES | FL | 32162 | |
| CHARLES BAILEY & DEBRA BAILEY TRUSTEES | ADDRESS ON FILE | | | | |
| CHARLES BLACK | ADDRESS ON FILE | | | | |
| CHARLES BLANE | ADDRESS ON FILE | | | | |
| CHARLES BRANSON | ADDRESS ON FILE | | | | |
| CHARLES BUTTS II | ADDRESS ON FILE | | | | |
| CHARLES C. WELLER, A.P.C | ADDRESS ON FILE | | | | |
| CHARLES CARPENTER | ADDRESS ON FILE | | | | |
| CHARLES CHASE | ADDRESS ON FILE | | | | |
| CHARLES CHILDRESS | ADDRESS ON FILE | | | | |
| CHARLES CONDIT | ADDRESS ON FILE | | | | |
| CHARLES COUNTY GOVERNMENT | P.O. BOX 1630LA PLATA, MD 20646-1630 | | | | |
| CHARLES COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| CHARLES CRAWFORD | ADDRESS ON FILE | | | | |
| CHARLES CURRY | ADDRESS ON FILE | | | | |
| CHARLES DEAN | ADDRESS ON FILE | | | | |
| CHARLES DERRINGER | ADDRESS ON FILE | | | | |
| CHARLES DOZIER | ADDRESS ON FILE | | | | |
| CHARLES GAMBLE | ADDRESS ON FILE | | | | |
| CHARLES GEORGE | ADDRESS ON FILE | | | | |
| CHARLES GIBBONS | ADDRESS ON FILE | | | | |
| CHARLES HOLMES | ADDRESS ON FILE | | | | |
| CHARLES JONES | ADDRESS ON FILE | | | | |
| CHARLES JORDAN | ADDRESS ON FILE | | | | |
| CHARLES KAHN JR. & TODD VANNETT | ADDRESS ON FILE | | | | |
| CHARLES KHAN INVESTMENTS, LLC | RICHARD CHARLES, 4264 N STATE ROAD 7 | FORT LAUDERDALE | FL | 33319 | |
| CHARLES KIETEGA | ADDRESS ON FILE | | | | |
| CHARLES L. & PATRICIA M.FRANDSON AS | 11661 SAN VICENTE BLVD., SUITE 301 | LOS ANGELES | CA | 90049 | |
| CHARLES LARGENT | ADDRESS ON FILE | | | | |
| CHARLES LEE LECHEL/JUST BRING IT MOVING AND DELIVERIES | 607 SOUTH COTTAGE GROVE AVENUE | URBANA | IL | 61802 | |
| CHARLES LEWIS | ADDRESS ON FILE | | | | |
| CHARLES LUCERO | ADDRESS ON FILE | | | | |
| CHARLES M. LAKAMP AND MARIANNE E. LAKAMP TRUSTEES OF THE LAKAMP FAMILY TRUST | ADDRESS ON FILE | | | | |
| CHARLES MCBRIDE | ADDRESS ON FILE | | | | |
| CHARLES MITCHELL | ADDRESS ON FILE | | | | |
| CHARLES MITCHELL | ADDRESS ON FILE | | | | |
| CHARLES MOBLEY | ADDRESS ON FILE | | | | |
| CHARLES NELSON | ADDRESS ON FILE | | | | |
| CHARLES NONOMBE | ADDRESS ON FILE | | | | |
| CHARLES PAUL | ADDRESS ON FILE | | | | |
| CHARLES PINKELTON | ADDRESS ON FILE | | | | |
| CHARLES REYNOLDS | ADDRESS ON FILE | | | | |
| CHARLES ROBINSON | ADDRESS ON FILE | | | | |
| CHARLES STINNETT | ADDRESS ON FILE | | | | |
| CHARLES STREET ASSOCIATES LLC | PO BOX 639 | ANDERSON | IN | 46015 | |
| CHARLES STUDEMIRE | ADDRESS ON FILE | | | | |
| CHARLES TATUM | ADDRESS ON FILE | | | | |
| CHARLES W THOMAS TAX COLLECTOR | PO BOX 31149 | TAMPA | FL | 336313149 | |
| CHARLES W THOMAS, PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 | TAMPA | FL | 33631-3149 | |
| CHARLES WAGNER | ADDRESS ON FILE | | | | |
| CHARLES WAIKWA | ADDRESS ON FILE | | | | |
| CHARLES WALACH | ADDRESS ON FILE | | | | |
| CHARLES WASHINGTON | ADDRESS ON FILE | | | | |
| CHARLES WASHINGTON LP | C/O ROSS ANGLIM, ATTN: P. CRACOLICI, 775 MOUNTAIN BLVD | WATCHUNG | NJ | 7069 | |
| CHARLES WHITAKER | ADDRESS ON FILE | | | | |
| CHARLES WOMACK | ADDRESS ON FILE | | | | |
| CHARLES YATES | 213 DAKOTARD | YPSILANTI | MI | 48198 | |
| CHARLES YOUNG | ADDRESS ON FILE | | | | |
| CHARLES, ALLEN-LYNCH | ADDRESS ON FILE | | | | |
| CHARLES, AVIS | ADDRESS ON FILE | | | | |
| CHARLES, BOONE JR. | ADDRESS ON FILE | | | | |
| CHARLES, BRECKENRIDGE | ADDRESS ON FILE | | | | |
| CHARLES, BROWN | ADDRESS ON FILE | | | | |
| CHARLES, CLARK | ADDRESS ON FILE | | | | |
| CHARLES, CLAYTON | ADDRESS ON FILE | | | | |
| CHARLES, COLLINS | ADDRESS ON FILE | | | | |
| CHARLES, COOK JR. | ADDRESS ON FILE | | | | |
| CHARLES, CRAMER JR. | ADDRESS ON FILE | | | | |
| CHARLES, ELLISON III | ADDRESS ON FILE | | | | |
| CHARLES, FLEMISTER JR. | ADDRESS ON FILE | | | | |
| CHARLES, HAMPTON II | ADDRESS ON FILE | | | | |
| CHARLES, HARDY | ADDRESS ON FILE | | | | |
| CHARLES, HARRIS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CHARLES, HENDERSON JR. | ADDRESS ON FILE | | | | |
| CHARLES, HICKS JR. | ADDRESS ON FILE | | | | |
| CHARLES, HOSKINS II | ADDRESS ON FILE | | | | |
| CHARLES, HUFF | ADDRESS ON FILE | | | | |
| CHARLES, JENNINGS | ADDRESS ON FILE | | | | |
| CHARLES, KAYLA JANELLE | ADDRESS ON FILE | | | | |
| CHARLES, KITCHEN | ADDRESS ON FILE | | | | |
| CHARLES, MASSMAN | ADDRESS ON FILE | | | | |
| CHARLES, MOULTRIE II | ADDRESS ON FILE | | | | |
| CHARLES, MYERS JR. | ADDRESS ON FILE | | | | |
| CHARLES, NIXON | ADDRESS ON FILE | | | | |
| CHARLES, PRATT | ADDRESS ON FILE | | | | |
| CHARLES, REAVES JR. | ADDRESS ON FILE | | | | |
| CHARLES, RHODES III | ADDRESS ON FILE | | | | |
| CHARLES, ROBINSON JR. | ADDRESS ON FILE | | | | |
| CHARLES, SLATE | ADDRESS ON FILE | | | | |
| CHARLES, SOLEYE | ADDRESS ON FILE | | | | |
| CHARLES, STEWART III | ADDRESS ON FILE | | | | |
| CHARLES, TAYLOR | ADDRESS ON FILE | | | | |
| CHARLES, WOODBERRY JR. | ADDRESS ON FILE | | | | |
| CHARLESHA YOUNG | ADDRESS ON FILE | | | | |
| CHARLESTON COUNTY | 4045 BRIDGE VIEW DRIVE, BUSINESS LICENSE DEPT | NORTH CHARLESTON | SC | 294057464 | |
| CHARLESTON COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| CHARLESTON COUNTY TREASURER | PO BOX 603517 | CHARLOTTE | SC | 28260-3517 | |
| CHARLESTON ELECTRICAL SERVICES, INC | 60 ROMNEY ST | CHARLESTON | SC | 29403 | |
| CHARLESTON WATER SYSTEM | PO BOX 568 | CHARLESTON | SC | 29402-0568 | |
| CHARLEY, KIRTSTIE | ADDRESS ON FILE | | | | |
| CHARLEY, SHAJUAN | ADDRESS ON FILE | | | | |
| CHARLIE FORD | ADDRESS ON FILE | | | | |
| CHARLIE LEE | ADDRESS ON FILE | | | | |
| CHARLIE MCNEELY | ADDRESS ON FILE | | | | |
| CHARLIE MILLS | ADDRESS ON FILE | | | | |
| CHARLIE OLAGUE | ADDRESS ON FILE | | | | |
| CHARLIE PIGRAM | ADDRESS ON FILE | | | | |
| CHARLIE, CALDWELL | ADDRESS ON FILE | | | | |
| CHARLIE, WILLIAMS | ADDRESS ON FILE | | | | |
| CHARLIE'S PLUMBING, INC | 321 W JEFFERSON STREET | BROOKSVILLE | FL | 34601 | |
| CHARLISE WITCHER | ADDRESS ON FILE | | | | |
| CHARLOT, FRANCOIS P | ADDRESS ON FILE | | | | |
| CHARLOTTE ACHEAMPONG | ADDRESS ON FILE | | | | |
| CHARLOTTE ALARM MANAGEMENT SVC | PO BOX 602486 | CHARLOTTE | NC | 28260 | |
| CHARLOTTE ANDRUS | ADDRESS ON FILE | | | | |
| CHARLOTTE COUNTY | BOARD OF COUNTY COMMISSIONERS, 18400 MURDOCK CIRCLE | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| CHARLOTTE COUNTY SHERIFF'S OFFICE | 7474 UTILTIES ROAD PUNTA GORDA, | PUNTA GORDA | FL | 33982 | |
| CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY UTILITIES | PO BOX 516000 | PUNTA GORDA | FL | 33951-6000 | |
| CHARLOTTE FRANKLIN | ADDRESS ON FILE | | | | |
| CHARLOTTE HORD | ADDRESS ON FILE | | | | |
| CHARLOTTE HUDSON | ADDRESS ON FILE | | | | |
| CHARLOTTE MEDIA GROUP (MATTHEWS-MINT HILL WEEKLY) | PO BOX 1104 | MATTHEWS | NC | 28106 | |
| CHARLOTTE MURPHY | ADDRESS ON FILE | | | | |
| CHARLOTTE NC - SHARO | 4732 SHARON ROAD STE S/T | CHARLOTTE | NC | 28210 | |
| CHARLOTTE STEWART | ADDRESS ON FILE | | | | |
| CHARLOTTE, THOMAS | ADDRESS ON FILE | | | | |
| CHARLOTTE'S WEB (DRP) | MELANIE WASS, 700 TECH COURT | LOUISVILLE | CO | 80027 | |
| CHARLOTTES WEB INC | PO BOX 734960 | DALLAS | TX | 75373 | |
| CHARLOTTES WEB, INC. | MELANIE WASS, 1720 SOUTH BELLAIRE STREET | DENVER | CO | 80222 | |
| CHARLTON WHIPPLE | ADDRESS ON FILE | | | | |
| CHARM REAL ESTATE, LLC | C/O JOSH LEVINSON, 117 CHURCH LANE, STE C | COCKEYSVILLE-HT VLY | MD | 21030 | |
| CHARMAINE BAKER | ADDRESS ON FILE | | | | |
| CHARMAINE HUDDLESTON | ADDRESS ON FILE | | | | |
| CHARMAINE SCOTT | ADDRESS ON FILE | | | | |
| CHARMAINE SWANNER | ADDRESS ON FILE | | | | |
| CHARMIA, WYRICK | ADDRESS ON FILE | | | | |
| CHARMICA BAILEY | ADDRESS ON FILE | | | | |
| CHARMIKA GRIMES | ADDRESS ON FILE | | | | |
| CHARMIN GREEN | ADDRESS ON FILE | | | | |
| CHARMO SIX CORPORATI | PO BOX 32 | NORTH VERSAILLES | PA | 15137 | |
| CHARNE WILLIAMS | ADDRESS ON FILE | | | | |
| CHARNEY, NATALIE MAY | ADDRESS ON FILE | | | | |
| CHARNIECE WEBBARNOLD | ADDRESS ON FILE | | | | |
| CHAROLTTE CHESTER | ADDRESS ON FILE | | | | |
| CHA-RONZA, PRUITT | ADDRESS ON FILE | | | | |
| CHARPENTIER, LOGAN | ADDRESS ON FILE | | | | |
| CHARREESE GIBSON | ADDRESS ON FILE | | | | |
| CHARSTON REEVES | ADDRESS ON FILE | | | | |
| CHARTER COMM FRMLY BRIGHT HOUSE NETWORKS #1019 | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER COMM FRMLY BRIGHT HOUSE NETWORKS #27 | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER COMMUNICATION WAS TIME WARNER CABLE MEDIA INC | BOX 223085 | PITTSBURGH | PA | 15251-2085 | |
| CHARTER COMMUNICATIONS | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER COMMUNICATIONS (6030) | PO BOX 6030 | CAROL STREAM | IL | 60197 | |
| CHARTER COMMUNICATIONS (790086) | PO BOX 790086 | SAINT LOUIS | MO | 63179 | |
| CHARTER COMMUNICATIONS / SPECTRUM | PO BOX 742614 | CINCINNATI | OH | 45274-2614 | |
| CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #21 | PO BOX 7186 | PASADENA | CA | 91109-7186 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #23 | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #28 | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #32 | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #34 | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #36 | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #47 | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #49 | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #50 | BOX 223085 | PITTSBURGH | PA | 15251-2085 | |
| CHARTER COMMUNICATIONS FRMLY SPECTRUM BUSINESS | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER COOMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #24 | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER MED-LL4575 | 309 GREENWICH AVE | GREENWICH | CT | 6830 | |
| CHARTER MEDWAY II LLC | CYNTHIA LAMBERT, 309 GREENWICH AVE. | GREENWICH | CT | 06830 | |
| CHARTER TOWNSHIP OF FLINT BLDG DEPT | 1490 SOUTH DYE ROAD | FLINT | MI | 48532 | |
| CHARTER TWP OF LANSING | 3209 W MICHIGAN AVE | LANSING | MI | 48917 | |
| CHARTIO INC | 222 KEARNY STREET, #525 | SAN FRANCISCO | CA | 94108 | |
| CHARTRAND, MADELINE GRACE | ADDRESS ON FILE | | | | |
| CHARUBIN, THOMAS | ADDRESS ON FILE | | | | |
| CHARYL, SCHAUMBURG | ADDRESS ON FILE | | | | |
| CHARYSE WILKERSON | ADDRESS ON FILE | | | | |
| CHAS WARREN | ADDRESS ON FILE | | | | |
| CHASE GLASS & ALLIED PRODUCTS | 123 HANCOCK STREET | SPRINGFIELD | MA | 01109 | |
| CHASE PAYMENTECH | 14221 DALLAS PARKWAY | DALLAS | TX | 75254 | |
| CHASE PAYMENTECH | MARK BONFANTE, 8875 WASHINGTON BLVD | ROSEVILLE | CA | 95678 | |
| CHASE, HINKLE | ADDRESS ON FILE | | | | |
| CHASE, JENNIFER | ADDRESS ON FILE | | | | |
| CHASE, KELLAR | ADDRESS ON FILE | | | | |
| CHASE, MEAGAN N | ADDRESS ON FILE | | | | |
| CHASE, MITCHELL | ADDRESS ON FILE | | | | |
| CHASE, RAVENNE M | ADDRESS ON FILE | | | | |
| CHASE, REED | ADDRESS ON FILE | | | | |
| CHASE, SAMANTHA SHARON | ADDRESS ON FILE | | | | |
| CHASE, TYLER CLIFFORD | ADDRESS ON FILE | | | | |
| CHASE, WARFEL | ADDRESS ON FILE | | | | |
| CHASEY, GABRIELLE M | ADDRESS ON FILE | | | | |
| CHASHITY DUMHAM | ADDRESS ON FILE | | | | |
| CHASIA KENNER | ADDRESS ON FILE | | | | |
| CHASITI TUCKER | ADDRESS ON FILE | | | | |
| CHASITY BRADLEY | ADDRESS ON FILE | | | | |
| CHASITY COLE | ADDRESS ON FILE | | | | |
| CHASITY SIMMONS | ADDRESS ON FILE | | | | |
| CHASITY, SMITH | ADDRESS ON FILE | | | | |
| CHASITY, STOUDERMIRE | ADDRESS ON FILE | | | | |
| CHASSIDY HARVEY | ADDRESS ON FILE | | | | |
| CHASSIDY, MASON | ADDRESS ON FILE | | | | |
| CHASSIE HIGGINS | ADDRESS ON FILE | | | | |
| CHASTIN, WALKER | ADDRESS ON FILE | | | | |
| CHASTITY PUCKETT | ADDRESS ON FILE | | | | |
| CHASTITY SAMPOS | ADDRESS ON FILE | | | | |
| CHASTITY TAYLOR | ADDRESS ON FILE | | | | |
| CHASTITY, COHEN | ADDRESS ON FILE | | | | |
| CHATEARIA, GUARD | ADDRESS ON FILE | | | | |
| CHATHAM COUNTY | 1117 EISENHOWER DR., PO BOX 8161 | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY DEPT OF SAFETY-OCC TAX DIV | 1117 EISENHOWER DRIVE SUITE D | SAVANNAH | GA | 31406 | |
| CHATHAM COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| CHATONYA BRANDON | ADDRESS ON FILE | | | | |
| CHATTANOOGA CITY TREASURER | PO BOX 191 | CHATTANOOGA | TN | 374010191 | |
| CHATTANOOGA GAS COMPANY | TN ACCTSCAROL STREAM, IL 60197 | | | | |
| CHATTANOOGA GAS COMPANY/5408 | P.O. BOX 5408CAROL STREAM, IL 60197-5408 | | | | |
| CHATTANOOGA TIMES FREE PRESS | PO BOX 2252 | BIRMINGHAM | AL | 35246-3029 | |
| CHATTERAM, JESSICA D | ADDRESS ON FILE | | | | |
| CHATTERGOON, MANICA | ADDRESS ON FILE | | | | |
| CHAUDHURY, MAHUA | ADDRESS ON FILE | | | | |
| CHAUHAN, HARSHIT | ADDRESS ON FILE | | | | |
| CHAUN HARRIS | ADDRESS ON FILE | | | | |
| CHAUNTE WILBORNEANDERSON | ADDRESS ON FILE | | | | |
| CHAUVIN, RUSSEL GEORGE | ADDRESS ON FILE | | | | |
| CHAVARRIA, JOSHUA | ADDRESS ON FILE | | | | |
| CHAVEZ, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| CHAVEZ, ALEJANDRO A | ADDRESS ON FILE | | | | |
| CHAVEZ, ANGELINA NICOLE | ADDRESS ON FILE | | | | |
| CHAVEZ, BLANCA SYLVIA | ADDRESS ON FILE | | | | |
| CHAVEZ, BRITTANY L. | ADDRESS ON FILE | | | | |
| CHAVEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| CHAVEZ, GUS | ADDRESS ON FILE | | | | |
| CHAVEZ, ILDIFONSO | ADDRESS ON FILE | | | | |
| CHAVEZ, ISRAEL | ADDRESS ON FILE | | | | |
| CHAVEZ, MICHAEL | ADDRESS ON FILE | | | | |
| CHAVEZ, MIROSLAVA GUADALUPE | ADDRESS ON FILE | | | | |
| CHAVEZ, NICO A | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CHAVEZ, SAMUEL A | ADDRESS ON FILE | | | | |
| CHAVEZ, THIERY ELIZABETH | ADDRESS ON FILE | | | | |
| CHAVEZ-FLORES, DALIA | ADDRESS ON FILE | | | | |
| CHAVEZ-SANCHEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CHAVIS, AARON JUAN | ADDRESS ON FILE | | | | |
| CHAVIS, JOSEPH H | ADDRESS ON FILE | | | | |
| CHAVON CHARLESTON | ADDRESS ON FILE | | | | |
| CHAVON WOOTEN | ADDRESS ON FILE | | | | |
| CHAWANDA SIMPSON | ADDRESS ON FILE | | | | |
| CHAY, JULIUS I | ADDRESS ON FILE | | | | |
| CHAZ, BARONE | ADDRESS ON FILE | | | | |
| CHAZIMINE, LOWE | ADDRESS ON FILE | | | | |
| CHAZZ GEORGE | 3467 ANGEL LANE | HOUSTON | TX | 77045 | |
| CHAZZARICE WALKER | ADDRESS ON FILE | | | | |
| CHEA, CHHAN | ADDRESS ON FILE | | | | |
| CHEATHAM, KELVIN T | ADDRESS ON FILE | | | | |
| CHECKOVAGE, MIRANDA | ADDRESS ON FILE | | | | |
| CHECO, ELYSE | ADDRESS ON FILE | | | | |
| CHEEK, JESSICA HELEN | ADDRESS ON FILE | | | | |
| CHEEK, KEERA A | ADDRESS ON FILE | | | | |
| CHEEK, MARCELLA F | ADDRESS ON FILE | | | | |
| CHEESEBORO, CRISTINA M | ADDRESS ON FILE | | | | |
| CHEESEBORO, DEBORAH | ADDRESS ON FILE | | | | |
| CHEESEBORO, LEON | ADDRESS ON FILE | | | | |
| CHEESEMAN, FRANKLIN A | ADDRESS ON FILE | | | | |
| CHEEVER, TESSA M | ADDRESS ON FILE | | | | |
| CHEICK, DOUMBIA | ADDRESS ON FILE | | | | |
| CHEIKH SONKO | ADDRESS ON FILE | | | | |
| CHELA, WHITEHEAD | ADDRESS ON FILE | | | | |
| CHELBE KNOX | ADDRESS ON FILE | | | | |
| CHELEN, PATRICK M | ADDRESS ON FILE | | | | |
| CHELSA PIERSON | ADDRESS ON FILE | | | | |
| CHELSEA ANDERSON | ADDRESS ON FILE | | | | |
| CHELSEA BORDERS | ADDRESS ON FILE | | | | |
| CHELSEA DUKES | ADDRESS ON FILE | | | | |
| CHELSEA GIBBS | ADDRESS ON FILE | | | | |
| CHELSEA HIGH TRACK | 299 EVERETT AVENUE | CHELSEA | MA | 2150 | |
| CHELSEA HILL | ADDRESS ON FILE | | | | |
| CHELSEA JORDAN | ADDRESS ON FILE | | | | |
| CHELSEA MARSHALL | ADDRESS ON FILE | | | | |
| CHELSEA MILLEDGE | ADDRESS ON FILE | | | | |
| CHELSEA PARRIMAN | ADDRESS ON FILE | | | | |
| CHELSEA POWERS | ADDRESS ON FILE | | | | |
| CHELSEA RIDDICK | ADDRESS ON FILE | | | | |
| CHELSEA SCOTT | ADDRESS ON FILE | | | | |
| CHELSEA STRAKA | ADDRESS ON FILE | | | | |
| CHELSEA WATTS | ADDRESS ON FILE | | | | |
| CHELSEA, ARMSTEAD | ADDRESS ON FILE | | | | |
| CHELSEA, MCGEE | ADDRESS ON FILE | | | | |
| CHELSEA, WALKER | ADDRESS ON FILE | | | | |
| CHELTSE FENNELL | ADDRESS ON FILE | | | | |
| CHEMEKA JONES | ADDRESS ON FILE | | | | |
| CHEN TORI | ADDRESS ON FILE | | | | |
| CHEN, NICOLE X | ADDRESS ON FILE | | | | |
| CHEN, RICHARD | ADDRESS ON FILE | | | | |
| CHEN, YILI | ADDRESS ON FILE | | | | |
| CHENAULT, DALONTRE A | ADDRESS ON FILE | | | | |
| CHENEQUIA ROYSTER | ADDRESS ON FILE | | | | |
| CHENEY, HAILEI ABIGAIL | ADDRESS ON FILE | | | | |
| CHENG COHEN LLC | 311 ABERDEEN ST SUITE 400 | CHICAGO | IL | 60607 | |
| CHENICKA BAILEY | ADDRESS ON FILE | | | | |
| CHERAMY WILLIAMS | ADDRESS ON FILE | | | | |
| CHEREAL, JOHNSON | ADDRESS ON FILE | | | | |
| CHEREE DECK | ADDRESS ON FILE | | | | |
| CHEREE, ROBINSON | ADDRESS ON FILE | | | | |
| CHERI ROGERS | ADDRESS ON FILE | | | | |
| CHERICE DREW | ADDRESS ON FILE | | | | |
| CHERICO, JARED M | ADDRESS ON FILE | | | | |
| CHERIE HORNELL | ADDRESS ON FILE | | | | |
| CHERIE NICKLES | ADDRESS ON FILE | | | | |
| CHERIE STEVENSON | ADDRESS ON FILE | | | | |
| CHERIE, HEFNER | ADDRESS ON FILE | | | | |
| CHERISH, JOHNSON | ADDRESS ON FILE | | | | |
| CHERNICKY, MARENA ALEXIS | ADDRESS ON FILE | | | | |
| CHEROKEE COUNTY HOMELESS VETERANS | 160 MCCLURE ST | CANTON | GA | 30114 | |
| CHERRI ELAINE | ADDRESS ON FILE | | | | |
| CHERRISE DAVIS | ADDRESS ON FILE | | | | |
| CHERRY ATLAS CONTRACTORS | 251 UPPER STELLA IRELAND RD | BINGHAMTON | NY | 13905 | |
| CHERRY BEKAERT & HOLLAND | PO BOX 25549 | RICHMOND | VA | 23260-5500 | |
| CHERRY BEKAERT LLP | PO BOX 25549 | RICHMOND | VA | 23260-5500 | |
| CHERRY BROWN | ADDRESS ON FILE | | | | |
| CHERRY HILL FIRE DEPARTMENT | ATTN: FIRE MARSHAL'S OFFICE, 1100 MARLKRESS ROAD | CHERRY HILL | NJ | 8003 | |
| CHERRY HILL RETAIL PARTNERS | C/O EDGEWOOD PROPERTIES INC, 1260 STELTON ROAD | PISCATAWAY | NJ | 8854 | |
| CHERRY HILL RETAIL PARTNERS LLC | 1260 STELTON ROAD | PISCATAWAY | NJ | 8854 | |
| CHERRY HILL TOWNSHIP | 820 MERCER STREET | CHERRY HILL | NJ | 8002 | |
| CHERRY JACKSON | ADDRESS ON FILE | | | | |
| CHERRY MABON | ADDRESS ON FILE | | | | |
| CHERRY NOLAND | ADDRESS ON FILE | | | | |
| CHERRY, COREY MICHAEL | ADDRESS ON FILE | | | | |
| CHERRYL BROWN | ADDRESS ON FILE | | | | |
| CHERRYROAD MEDIA | C/O SHAWNEE NEWS-STARPO BOX 1688 | SHAWNEE | OK | 74802 | |
| CHERUKURI, SUMANTH | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CHERYL & DAVID MARCUM | ADDRESS ON FILE | | | | |
| CHERYL ACKLIN | ADDRESS ON FILE | | | | |
| CHERYL BARBOUR | ADDRESS ON FILE | | | | |
| CHERYL BLANIE | ADDRESS ON FILE | | | | |
| CHERYL BOSWELL | ADDRESS ON FILE | | | | |
| CHERYL BUTLER | ADDRESS ON FILE | | | | |
| CHERYL CARSON | ADDRESS ON FILE | | | | |
| CHERYL CRUMPTON | ADDRESS ON FILE | | | | |
| CHERYL DAWKINS | ADDRESS ON FILE | | | | |
| CHERYL DIAMOND | ADDRESS ON FILE | | | | |
| CHERYL GABBARD CHERYL GABBARD | ADDRESS ON FILE | | | | |
| CHERYL HARRIS | ADDRESS ON FILE | | | | |
| CHERYL HOSKINS | ADDRESS ON FILE | | | | |
| CHERYL HUGHES | ADDRESS ON FILE | | | | |
| CHERYL IRISH | ADDRESS ON FILE | | | | |
| CHERYL JOHNSTON | ADDRESS ON FILE | | | | |
| CHERYL MCMILLIN | ADDRESS ON FILE | | | | |
| CHERYL PATTERSON | ADDRESS ON FILE | | | | |
| CHERYL THOMPSON | ADDRESS ON FILE | | | | |
| CHERYL, DERICK | ADDRESS ON FILE | | | | |
| CHERYL-DANILLE JAMES | ADDRESS ON FILE | | | | |
| CHERYLE ARCIUOLO | ADDRESS ON FILE | | | | |
| CHESAPEAKE CITY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| CHESAPEAKE TREASURER | P.O. BOX 16495 | CHESAPEAKE | VA | 233286495 | |
| CHESAPEAKE UTILITIES | P.O. BOX 826531PHILADELPHIA, PA 19182-6531 | | | | |
| CHESAPEAKE VALLEY WATER | P.O. BOX 10841 | SPRINGFIELD | MO | 65808 | |
| CHESMER, AUGUSTINE V | ADDRESS ON FILE | | | | |
| CHESSARIO, JOSEPH A | ADDRESS ON FILE | | | | |
| CHESTER WATER AUTHORITY, PA | P.O. BOX 71346PHILADELPHIA, PA 19176-1346 | | | | |
| CHESTER WILLIAMS | ADDRESS ON FILE | | | | |
| CHESTER, BEARD JR. | ADDRESS ON FILE | | | | |
| CHESTER, CHLOE MICHELLE | ADDRESS ON FILE | | | | |
| CHESTER, CORDERO JR. | ADDRESS ON FILE | | | | |
| CHESTER, WASHINGTON JR. | ADDRESS ON FILE | | | | |
| CHESTER, WASHINGTON SR. | ADDRESS ON FILE | | | | |
| CHESTERFIELD COUNTY | PO BOX 26585RICHMOND, VA 23285 | | | | |
| CHESTERFIELD COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| CHESTERFIELD COUNTY, VA TREASURER | PO BOX 70 | CHESTERFIELD | VA | 23832-0906 | |
| CHESTERFIELD MENTAL HEALTH | ADDRESS ON FILE | | | | |
| CHESTERFIELD TOWNSHIP ASSESSING DEPARTMENT | ADDRESS UNKNOWN | | | | |
| CHESTERFIELD TREASURER'S OFFICE | PO BOX 26585RICHMOND, VA 23285 | | | | |
| CHESTNUT, JORDEN SCOTT | ADDRESS ON FILE | | | | |
| CHEUVRONT, JARROD | ADDRESS ON FILE | | | | |
| CHEV ROEBUCK | ADDRESS ON FILE | | | | |
| CHEVALIER, TAWNY L | ADDRESS ON FILE | | | | |
| CHEVELLE RIVERS | ADDRESS ON FILE | | | | |
| CHEVEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| CHEVIS, CHRISTIAN L | ADDRESS ON FILE | | | | |
| CHEVONNE KNOX | ADDRESS ON FILE | | | | |
| CHEVRETTE, MAXIMILLIAN ALEXANDER | ADDRESS ON FILE | | | | |
| CHEW, KATIE ROSE | ADDRESS ON FILE | | | | |
| CHEW, OLIVIA JADE | ADDRESS ON FILE | | | | |
| CHEWNING, KAYLA | ADDRESS ON FILE | | | | |
| CHEWSY, LLC. | REBECCA O'BRYAN, 8776 E SHEA BLVD. #106 | SCOTTSDALE | AZ | 85260 | |
| CHEYANNA GREGG | ADDRESS ON FILE | | | | |
| CHEYENNE BETHEL | ADDRESS ON FILE | | | | |
| CHEYENNE JONES | ADDRESS ON FILE | | | | |
| CHEYENNE ORR | ADDRESS ON FILE | | | | |
| CHEYENNE SHAFFER | ADDRESS ON FILE | | | | |
| CHEYENNE WILSON | ADDRESS ON FILE | | | | |
| CHIANTI ARMOUR | ADDRESS ON FILE | | | | |
| CHIARELLA, JOSEPH A | ADDRESS ON FILE | | | | |
| CHIARELLO, JOHN | ADDRESS ON FILE | | | | |
| CHIARO, JOHN A. | ADDRESS ON FILE | | | | |
| CHIBUYE, GABRIEL C | ADDRESS ON FILE | | | | |
| CHICAGO TITLE & TRUST COMPANY, AS TRUSTEE UNDER TRUST AGREEMENT DATED 10/10/1984 AND KNOWN AS TRUST NO. 1086065 | ADDRESS UNKNOWN | | | | |
| CHICAGO, LEAH S | ADDRESS ON FILE | | | | |
| CHICAS, ESCOBAR DE | ADDRESS ON FILE | | | | |
| CHICKEN SOUP FOR THE | PO BOX 700 | COS COB | CT | 6807 | |
| CHICO, TERESA | ADDRESS ON FILE | | | | |
| CHICONE, DALLAS P | ADDRESS ON FILE | | | | |
| CHICO'S FAS, INC | 11215 METRO PARKWAY | FORT MYERS | FL | 33966 | |
| CHIDSEY, KRISTIN | ADDRESS ON FILE | | | | |
| CHIENSHU, CHO | ADDRESS ON FILE | | | | |
| CHIK, LILLY PAIGE | ADDRESS ON FILE | | | | |
| CHIKHANI, MATTHEW | ADDRESS ON FILE | | | | |
| CHILCUTT, ASHLEY RENE | ADDRESS ON FILE | | | | |
| CHILDLIFE ESSENTIALS | DAVID LEVY, 8690 HAYDEN PLACE | CULVER CITY | CA | 90232 | |
| CHILDREN'S CANCER CENTER | 4901 WEST CYPRESS STREET | TAMPA | FL | 33607 | |
| CHILDREN'S HOSPITAL FOUNDATION | 2924 BROOK ROAD | RICHMOND | VA | 23220 | |
| CHILDRESS, IAN A | ADDRESS ON FILE | | | | |
| CHILDRESS, KAYLA M | ADDRESS ON FILE | | | | |
| CHILDRESS, MAKAYLA ROSE | ADDRESS ON FILE | | | | |
| CHILDRESS, SEDREK | ADDRESS ON FILE | | | | |
| CHILDS, KENASHA M | ADDRESS ON FILE | | | | |
| CHILDS, ROGER | ADDRESS ON FILE | | | | |
| CHILI MZL LLC | STELLA TSIMENIS, 535 5TH AVENUE, 12TH FLOOR | NEW YORK | NY | 10017 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CHILI MZL-ST 4200 | C/O KPR CENTERS LLC535 FIFTH AVE, 12TH FLOOR | NEW YORK | NY | 10017 | |
| CHILLICOTHE GAZETTE | PO BOX 677302 | DALLAS | TX | 75267 | |
| CHILLICOTHE SHOPPING CENTER, LP | 4848 ROUTE 8, UNIT 2 | ALLISON PARK | PA | 15101 | |
| CHILLICOTHE UTILITIES DEPT | P.O. BOX 630CHILLICOTHE, OH 45601 | | | | |
| CHILOH, PERSINGER | ADDRESS ON FILE | | | | |
| CHIMERA BRANCH | ADDRESS ON FILE | | | | |
| CHIMERE STAMPS | ADDRESS ON FILE | | | | |
| CHIN, LOGAN C | ADDRESS ON FILE | | | | |
| CHINA HARRIS | ADDRESS ON FILE | | | | |
| CHINA PARKS | ADDRESS ON FILE | | | | |
| CHINA WHITE | ADDRESS ON FILE | | | | |
| CHINAIWALA, UDAY M | ADDRESS ON FILE | | | | |
| CHINCHAK, HALEN JAMES | ADDRESS ON FILE | | | | |
| CHINEA, YAMILETH | ADDRESS ON FILE | | | | |
| CHING, DENISE ANGELICA | ADDRESS ON FILE | | | | |
| CHING, JENSEN K | ADDRESS ON FILE | | | | |
| CHINNI, NATHAN L | ADDRESS ON FILE | | | | |
| CHINOSKI BUILDING GR | 28566 WALKER AVE | WARREN | MI | 48092 | |
| CHINQUENTA BELL | ADDRESS ON FILE | | | | |
| CHIOTTI, ELLA RACHELLE | ADDRESS ON FILE | | | | |
| CHIP GUY | 1138 GARNETT RD | TULSA | OK | 74128 | |
| CHIPMAN, KEALY | ADDRESS ON FILE | | | | |
| CHIQUITA CHEESE | ADDRESS ON FILE | | | | |
| CHIQUITA WHETSTON | ADDRESS ON FILE | | | | |
| CHIRICO, JESSICA R | ADDRESS ON FILE | | | | |
| CHISHOLM, JAMAR S. | ADDRESS ON FILE | | | | |
| CHISM, BRANDIS | ADDRESS ON FILE | | | | |
| CHISOLM, JAMAROW | ADDRESS ON FILE | | | | |
| CHISUM, ANDREW P | ADDRESS ON FILE | | | | |
| CHITIQUTA MOORE | ADDRESS ON FILE | | | | |
| CHIU, GEORGE | ADDRESS ON FILE | | | | |
| CHLIC | PO BOX 644546 | PITTSBURGH | PA | 15264-4546 | |
| CHLOE LAWS | ADDRESS ON FILE | | | | |
| CHLOE NELSON | ADDRESS ON FILE | | | | |
| CHLOE WILLIAMS | ADDRESS ON FILE | | | | |
| CHLORELLA, SUN | ADDRESS ON FILE | | | | |
| CHMIEL, TORI | ADDRESS ON FILE | | | | |
| CHMIELEWSKI, ADRIANNE NICOLE | ADDRESS ON FILE | | | | |
| CHMYLAK, ZACHARY RICHARD | ADDRESS ON FILE | | | | |
| CHOATE, CHRISTINA D | ADDRESS ON FILE | | | | |
| CHOATE, HALL & STEWART LLP | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110-4104 | |
| CHOCZERO INC. | DAVID ZHANG, 1376 E VALENCIA DR. | FULLERTON | CA | 92831 | |
| CHOE, MEESOOK | ADDRESS ON FILE | | | | |
| CHOELA SULLIVAN | ADDRESS ON FILE | | | | |
| CHOI, JOSEPH C | ADDRESS ON FILE | | | | |
| CHOICE PET PROD-PSPD | 39500 HIGH POINTE BLVD, STE 325 | NOVI | MI | 48375 | |
| CHOICE, TERRENCE | ADDRESS ON FILE | | | | |
| CHOJNOWSKI, MAYA | ADDRESS ON FILE | | | | |
| CHOLULA & RUNTLY LLC | ADRAINNA ZITO, CKO KICKBOXING CARROLL GARDEN, 562 COURT STREET | BROOKLYN | NY | 11231 | |
| CHONG, BRANDON J | ADDRESS ON FILE | | | | |
| CHONG, DWAYNE | ADDRESS ON FILE | | | | |
| CHONTAE TAYLOR | ADDRESS ON FILE | | | | |
| CHOPAK, PATRICIA MICHELLE | ADDRESS ON FILE | | | | |
| CHOQUETTE, JAYDEN MICHAEL | ADDRESS ON FILE | | | | |
| CHOUDHURY, RIADUL H | ADDRESS ON FILE | | | | |
| CHOW, JAYDEN K. | ADDRESS ON FILE | | | | |
| CHOWDHURY, AYESHA A | ADDRESS ON FILE | | | | |
| CHRESTAY, JASABELLA LORIN | ADDRESS ON FILE | | | | |
| CHRETIEN, HAILEY ANN | ADDRESS ON FILE | | | | |
| CHRIS & SAM HOME SERVICE LLC (LAWNMAX) | 211 VANDERFORD RD WEST | ORANGE PARK | FL | 32073 | |
| CHRIS BAGGETT | ADDRESS ON FILE | | | | |
| CHRIS BAKER | ADDRESS ON FILE | | | | |
| CHRIS BAUER | ADDRESS UNKNOWN | | NULL | NULL | |
| CHRIS BERRY | ADDRESS ON FILE | | | | |
| CHRIS BUTLER | ADDRESS ON FILE | | | | |
| CHRIS CARPENTER | ADDRESS ON FILE | | | | |
| CHRIS DOSON | ADDRESS ON FILE | | | | |
| CHRIS DUNCON | ADDRESS ON FILE | | | | |
| CHRIS EILERS | ADDRESS ON FILE | | | | |
| CHRIS ELEY | ADDRESS ON FILE | | | | |
| CHRIS ENGLISH | ADDRESS ON FILE | | | | |
| CHRIS FORSHEE | P.O. BOX 2653 | CONWAY | AR | 72033 | |
| CHRIS GASURAS | ADDRESS ON FILE | | | | |
| CHRIS GRAY | ADDRESS ON FILE | | | | |
| CHRIS GREENFIELD | ADDRESS ON FILE | | | | |
| CHRIS HARRIS - TRIFECTA SERVICES | ADDRESS ON FILE | | | | |
| CHRIS HARTNEY | ADDRESS ON FILE | | | | |
| CHRIS HICKS | ADDRESS ON FILE | | | | |
| CHRIS LAIRD | ADDRESS ON FILE | | | | |
| CHRIS LANE | ADDRESS ON FILE | | | | |
| CHRIS LAW | ADDRESS ON FILE | | | | |
| CHRIS' LAWN CARE INC | 12750 E COUNTY RD 1100 N | SEYMOUR | IN | 47274 | |
| CHRIS LILLY | ADDRESS ON FILE | | | | |
| CHRIS LINGO | ADDRESS ON FILE | | | | |
| CHRIS MANAGO | ADDRESS ON FILE | | | | |
| CHRIS MARTIN | ADDRESS ON FILE | | | | |
| CHRIS MCCARTY CO., LLC | 804 STONE CREEK PKWY STE 7 | LOUISVILLE | KY | 40223 | |
| CHRIS MCCARTY COMPANY, LLC | ADDRESS UNKNOWN | | | | |
| CHRIS MIMS | ADDRESS ON FILE | | | | |
| CHRIS PAYNE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CHRIS RUSSEL | ADDRESS ON FILE | | | | |
| CHRIS SANCHEZ CHUCKS DELIVERY SRVS | 1545 WEST 44TH STREET | ERIE | PA | 16509 | |
| CHRIS SMITH | ADDRESS ON FILE | | | | |
| CHRIS SMITH | ADDRESS ON FILE | | | | |
| CHRIS SOSNOWSKI | ADDRESS ON FILE | | | | |
| CHRIS STANLEY | ADDRESS ON FILE | | | | |
| CHRIS STONE | ADDRESS ON FILE | | | | |
| CHRIS TURNER | ADDRESS ON FILE | | | | |
| CHRIS WELCH | ADDRESS ON FILE | | | | |
| CHRIS WILSON | ADDRESS ON FILE | | | | |
| CHRIS, DEAN II | ADDRESS ON FILE | | | | |
| CHRIS, DUSHANE | ADDRESS ON FILE | | | | |
| CHRIS, ESTEP | ADDRESS ON FILE | | | | |
| CHRIS, GRAY | ADDRESS ON FILE | | | | |
| CHRIS, JONES II | ADDRESS ON FILE | | | | |
| CHRIS, KILLEBREW | ADDRESS ON FILE | | | | |
| CHRIS, NAJJAR JR. | ADDRESS ON FILE | | | | |
| CHRIS, NORMORE | ADDRESS ON FILE | | | | |
| CHRIS, POWELL | ADDRESS ON FILE | | | | |
| CHRIS, SHAW | ADDRESS ON FILE | | | | |
| CHRIS, STEPHENSON | ADDRESS ON FILE | | | | |
| CHRIS, TAYLOR | ADDRESS ON FILE | | | | |
| CHRIS, TILLMAN | ADDRESS ON FILE | | | | |
| CHRIS, TRIPLETT II | ADDRESS ON FILE | | | | |
| CHRIS, TYLER | ADDRESS ON FILE | | | | |
| CHRISHAY WILLIAMS | ADDRESS ON FILE | | | | |
| CHRISHELL WOOLRIDGE | ADDRESS ON FILE | | | | |
| CHRISHELLYN, WASHINGTON | ADDRESS ON FILE | | | | |
| CHRISIE WILLIAMS | ADDRESS ON FILE | | | | |
| CHRISLIN ALABA | ADDRESS ON FILE | | | | |
| CHRISLINC PROPERTIES LLC | 2320 N ATLANTIC STREET, SUITE 100 | SPOKANE | WA | 99205 | |
| CHRISLINC PROPERTIES, LLC | 2320 N ATLANTIC, SUITE 100 | SPOKANE | WA | 99205 | |
| CHRISONDRA CONEY | ADDRESS ON FILE | | | | |
| CHRISSIE MORGAN | ADDRESS ON FILE | | | | |
| CHRISSLEY, PAIGE MILDRED DAVIN | ADDRESS ON FILE | | | | |
| CHRISSY WILLIAMS | ADDRESS ON FILE | | | | |
| CHRISTA BAXTER | ADDRESS ON FILE | | | | |
| CHRISTA GRIMES | ADDRESS ON FILE | | | | |
| CHRISTA MASCARI | ADDRESS ON FILE | | | | |
| CHRISTAIN SPECNCER | ADDRESS ON FILE | | | | |
| CHRISTAL KNIGHT | ADDRESS ON FILE | | | | |
| CHRISTAL SANTIAGO | ADDRESS ON FILE | | | | |
| CHRISTAL, CASTILLO | ADDRESS ON FILE | | | | |
| CHRISTEN, SHANE ALEXANDER | ADDRESS ON FILE | | | | |
| CHRISTENE PARKER | ADDRESS ON FILE | | | | |
| CHRISTENSEN, AVA GRACE | ADDRESS ON FILE | | | | |
| CHRISTENSEN, CALEB DALE | ADDRESS ON FILE | | | | |
| CHRISTENSEN, STEPHANIE MARIE | ADDRESS ON FILE | | | | |
| CHRISTENSON, MATTHEW W | ADDRESS ON FILE | | | | |
| CHRISTI LOCKE | ADDRESS ON FILE | | | | |
| CHRISTIAN BUCK | ADDRESS ON FILE | | | | |
| CHRISTIAN COUNT SHERIFF | 701 WEST 7TH STREET | HOPKINSVILLE | KY | 42240 | |
| CHRISTIAN COUNTY SHERIFF | 701 W. 7TH STREET | HOPKINSVILLE | KY | 42240 | |
| CHRISTIAN DUMAY | ADDRESS ON FILE | | | | |
| CHRISTIAN ELECTRIC SERVICE, INC | 1039 1ST AVE | GADSDEN | AL | 35901 | |
| CHRISTIAN GLADDEN | ADDRESS ON FILE | | | | |
| CHRISTIAN HERNANDEZ | ADDRESS ON FILE | | | | |
| CHRISTIAN NICKERSON | ADDRESS ON FILE | | | | |
| CHRISTIAN RAUBERTAS | ADDRESS ON FILE | | | | |
| CHRISTIAN RODRIGUEZ | ADDRESS ON FILE | | | | |
| CHRISTIAN ROE | ADDRESS ON FILE | | | | |
| CHRISTIAN THRASHER | ADDRESS ON FILE | | | | |
| CHRISTIAN, BROWN | ADDRESS ON FILE | | | | |
| CHRISTIAN, BURNETT | ADDRESS ON FILE | | | | |
| CHRISTIAN, CANSECO | ADDRESS ON FILE | | | | |
| CHRISTIAN, CARDENAS | ADDRESS ON FILE | | | | |
| CHRISTIAN, CASTRO | ADDRESS ON FILE | | | | |
| CHRISTIAN, CASTRO APONTE | ADDRESS ON FILE | | | | |
| CHRISTIAN, CENTENO | ADDRESS ON FILE | | | | |
| CHRISTIAN, CHAMBLISS | ADDRESS ON FILE | | | | |
| CHRISTIAN, CONTI | ADDRESS ON FILE | | | | |
| CHRISTIAN, COTTRELL | ADDRESS ON FILE | | | | |
| CHRISTIAN, CUMMINGS | ADDRESS ON FILE | | | | |
| CHRISTIAN, CUSHMAN | ADDRESS ON FILE | | | | |
| CHRISTIAN, DOMINGUEZ | ADDRESS ON FILE | | | | |
| CHRISTIAN, GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| CHRISTIAN, HAWKINS | ADDRESS ON FILE | | | | |
| CHRISTIAN, JACKSON | ADDRESS ON FILE | | | | |
| CHRISTIAN, JULIAN I | ADDRESS ON FILE | | | | |
| CHRISTIAN, LE | ADDRESS ON FILE | | | | |
| CHRISTIAN, LEE | ADDRESS ON FILE | | | | |
| CHRISTIAN, LEE | ADDRESS ON FILE | | | | |
| CHRISTIAN, LINARES ESCOBAR | ADDRESS ON FILE | | | | |
| CHRISTIAN, PADILLA | ADDRESS ON FILE | | | | |
| CHRISTIAN, RIVERS I | ADDRESS ON FILE | | | | |
| CHRISTIAN, RODRIGUEZ | ADDRESS ON FILE | | | | |
| CHRISTIAN, ROMERO | ADDRESS ON FILE | | | | |
| CHRISTIAN, WILLIAMS | ADDRESS ON FILE | | | | |
| CHRISTIAN, ZACHARIAH | ADDRESS ON FILE | | | | |
| CHRISTIANSEN, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| CHRISTIE HAQQ | ADDRESS ON FILE | | | | |
| CHRISTIE MILLER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CHRISTIE PAYNE | ADDRESS ON FILE | | | | |
| CHRISTIE THOMAS | ADDRESS ON FILE | | | | |
| CHRISTIN, BROWN | ADDRESS ON FILE | | | | |
| CHRISTIN, HADNOT | ADDRESS ON FILE | | | | |
| CHRISTINA ALVARADO | ADDRESS ON FILE | | | | |
| CHRISTINA BLEDSOE | ADDRESS ON FILE | | | | |
| CHRISTINA BOOS | ADDRESS ON FILE | | | | |
| CHRISTINA BURGESS | ADDRESS ON FILE | | | | |
| CHRISTINA BUTLER | ADDRESS ON FILE | | | | |
| CHRISTINA FRYMIER | ADDRESS ON FILE | | | | |
| CHRISTINA GRISALES | 8-26 HENDERSON BLVD | FAIR LAWN | NJ | 7410 | |
| CHRISTINA HIBBLER | ADDRESS ON FILE | | | | |
| CHRISTINA HILL | ADDRESS ON FILE | | | | |
| CHRISTINA HINES | ADDRESS ON FILE | | | | |
| CHRISTINA JAMES | ADDRESS ON FILE | | | | |
| CHRISTINA JEFFRIES | ADDRESS ON FILE | | | | |
| CHRISTINA JENKINS | ADDRESS ON FILE | | | | |
| CHRISTINA LUMPKIN | ADDRESS ON FILE | | | | |
| CHRISTINA MARKS | ADDRESS ON FILE | | | | |
| CHRISTINA MOORE | ADDRESS ON FILE | | | | |
| CHRISTINA OLIVER | ADDRESS ON FILE | | | | |
| CHRISTINA PADEN | ADDRESS ON FILE | | | | |
| CHRISTINA PARRILLO | ADDRESS ON FILE | | | | |
| CHRISTINA PILLETTE | ADDRESS ON FILE | | | | |
| CHRISTINA ROHDENBURG | ADDRESS ON FILE | | | | |
| CHRISTINA SCANLON | ADDRESS ON FILE | | | | |
| CHRISTINA SUYAK | ADDRESS ON FILE | | | | |
| CHRISTINA YORK | ADDRESS ON FILE | | | | |
| CHRISTINA, FALTYNOWSKI | ADDRESS ON FILE | | | | |
| CHRISTINA, KASTANIAS | ADDRESS ON FILE | | | | |
| CHRISTINA, KRETER | ADDRESS ON FILE | | | | |
| CHRISTINA, MITCHELL | ADDRESS ON FILE | | | | |
| CHRISTINE ARNOLD | ADDRESS ON FILE | | | | |
| CHRISTINE BAPTISTE | ADDRESS ON FILE | | | | |
| CHRISTINE BOWEN | ADDRESS ON FILE | | | | |
| CHRISTINE BROWNE | ADDRESS ON FILE | | | | |
| CHRISTINE BURDS | ADDRESS ON FILE | | | | |
| CHRISTINE COULTER | ADDRESS ON FILE | | | | |
| CHRISTINE GABALDONWIGGINS | ADDRESS ON FILE | | | | |
| CHRISTINE HERBERT | ADDRESS ON FILE | | | | |
| CHRISTINE HUEY | ADDRESS ON FILE | | | | |
| CHRISTINE KING | ADDRESS ON FILE | | | | |
| CHRISTINE SFAIR | 24805 PETERSBURG AVE | EASTPOINTE | MI | 48021 | |
| CHRISTINE WASHINGTON | ADDRESS ON FILE | | | | |
| CHRISTINE WELTER | ADDRESS ON FILE | | | | |
| CHRISTINE WIGFALL | ADDRESS ON FILE | | | | |
| CHRISTINE WILEY | ADDRESS ON FILE | | | | |
| CHRISTINE WINBUSH | ADDRESS ON FILE | | | | |
| CHRISTINE, CHEN-THORBOURNE | ADDRESS ON FILE | | | | |
| CHRISTINE, JACOB | ADDRESS ON FILE | | | | |
| CHRISTINE, PFEFFER | ADDRESS ON FILE | | | | |
| CHRISTINIA KURZATKOWSKI | ADDRESS ON FILE | | | | |
| CHRISTLE PENDLETON | ADDRESS ON FILE | | | | |
| CHRISTMAN, MARILYN | ADDRESS ON FILE | | | | |
| CHRISTMAN, NICHOLAS COLE | ADDRESS ON FILE | | | | |
| CHRISTMAN, SCOTT B | ADDRESS ON FILE | | | | |
| CHRISTOMY, CHRISTALIN | ADDRESS ON FILE | | | | |
| CHRISTOPHER ABRAMS | ADDRESS ON FILE | | | | |
| CHRISTOPHER BENSON | ADDRESS ON FILE | | | | |
| CHRISTOPHER BOLES | ADDRESS ON FILE | | | | |
| CHRISTOPHER BROWN | ADDRESS ON FILE | | | | |
| CHRISTOPHER BROWN | ADDRESS ON FILE | | | | |
| CHRISTOPHER BROWN PYATT | 2060 REED CT | MERRILLVILLE | IN | 46410 | |
| CHRISTOPHER CARTER | ADDRESS ON FILE | | | | |
| CHRISTOPHER COFFMAN | ADDRESS ON FILE | | | | |
| CHRISTOPHER COOPER | ADDRESS ON FILE | | | | |
| CHRISTOPHER DANIELS | ADDRESS ON FILE | | | | |
| CHRISTOPHER DIX | ADDRESS ON FILE | | | | |
| CHRISTOPHER ELKINS (ELKINS CONSTRUCTION & LABOR SERVICES) | CHRISTOPHER ELKINS5118 BURNHAM AVENUE | PORTAGE | IN | 46368 | |
| CHRISTOPHER FLOYD | ADDRESS ON FILE | | | | |
| CHRISTOPHER GARCIA | ADDRESS ON FILE | | | | |
| CHRISTOPHER GIBSON | ADDRESS ON FILE | | | | |
| CHRISTOPHER GODBEY | ADDRESS ON FILE | | | | |
| CHRISTOPHER HARRIS | ADDRESS ON FILE | | | | |
| CHRISTOPHER HENDERSON | ADDRESS ON FILE | | | | |
| CHRISTOPHER JEUNE | ADDRESS ON FILE | | | | |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE | | | | |
| CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| CHRISTOPHER MACKEY | ADDRESS ON FILE | | | | |
| CHRISTOPHER MACKLY | ADDRESS ON FILE | | | | |
| CHRISTOPHER MARTINEZ | ADDRESS ON FILE | | | | |
| CHRISTOPHER MARTZ | ADDRESS ON FILE | | | | |
| CHRISTOPHER MCCARTHY | ADDRESS ON FILE | | | | |
| CHRISTOPHER MCCLURE | ADDRESS ON FILE | | | | |
| CHRISTOPHER MCKEOWN -THARP | 8326 W 127TH AVE UNIT E | CEDAR LAKE | IN | 46303 | |
| CHRISTOPHER MCNEW | ADDRESS ON FILE | | | | |
| CHRISTOPHER MILLER | ADDRESS ON FILE | | | | |
| CHRISTOPHER MORGAN | ADDRESS ON FILE | | | | |
| CHRISTOPHER ROBERTS | ADDRESS ON FILE | | | | |
| CHRISTOPHER ROHWEDDER | ADDRESS ON FILE | | | | |
| CHRISTOPHER STEELE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | |
| CHRISTOPHER WARNER | ADDRESS ON FILE | | | | |
| CHRISTOPHER WILSON | ADDRESS ON FILE | | | | |
| CHRISTOPHER WILSON | ADDRESS ON FILE | | | | |
| CHRISTOPHER, ALEXANDER | ADDRESS ON FILE | | | | |
| CHRISTOPHER, ARDELEA | ADDRESS ON FILE | | | | |
| CHRISTOPHER, ARNOLD | ADDRESS ON FILE | | | | |
| CHRISTOPHER, BAENA | ADDRESS ON FILE | | | | |
| CHRISTOPHER, BARBER | ADDRESS ON FILE | | | | |
| CHRISTOPHER, BARNES SR. | ADDRESS ON FILE | | | | |
| CHRISTOPHER, BECK | ADDRESS ON FILE | | | | |
| CHRISTOPHER, BELL | ADDRESS ON FILE | | | | |
| CHRISTOPHER, BONILLA | ADDRESS ON FILE | | | | |
| CHRISTOPHER, BROWN JR. | ADDRESS ON FILE | | | | |
| CHRISTOPHER, BURRES | ADDRESS ON FILE | | | | |
| CHRISTOPHER, BUSH | ADDRESS ON FILE | | | | |
| CHRISTOPHER, CARAWAY | ADDRESS ON FILE | | | | |
| CHRISTOPHER, CARPENTER | ADDRESS ON FILE | | | | |
| CHRISTOPHER, CARPENTER | ADDRESS ON FILE | | | | |
| CHRISTOPHER, CASTILLO-CASTRO | ADDRESS ON FILE | | | | |
| CHRISTOPHER, CERDA RIVERA | ADDRESS ON FILE | | | | |
| CHRISTOPHER, CHISUM | ADDRESS ON FILE | | | | |
| CHRISTOPHER, CLAYTON | ADDRESS ON FILE | | | | |
| CHRISTOPHER, COTTON | ADDRESS ON FILE | | | | |
| CHRISTOPHER, DAVIS | ADDRESS ON FILE | | | | |
| CHRISTOPHER, DEFEO | ADDRESS ON FILE | | | | |
| CHRISTOPHER, DILLON | ADDRESS ON FILE | | | | |
| CHRISTOPHER, DIMALANTA | ADDRESS ON FILE | | | | |
| CHRISTOPHER, DOMBKOWSKI II | ADDRESS ON FILE | | | | |
| CHRISTOPHER, DORSEY | ADDRESS ON FILE | | | | |
| CHRISTOPHER, GRAY | ADDRESS ON FILE | | | | |
| CHRISTOPHER, HARRIS | ADDRESS ON FILE | | | | |
| CHRISTOPHER, HARVEY | ADDRESS ON FILE | | | | |
| CHRISTOPHER, HAYWOOD | ADDRESS ON FILE | | | | |
| CHRISTOPHER, HAYWOOD | ADDRESS ON FILE | | | | |
| CHRISTOPHER, HENDERSON | ADDRESS ON FILE | | | | |
| CHRISTOPHER, HILL | ADDRESS ON FILE | | | | |
| CHRISTOPHER, HILL | ADDRESS ON FILE | | | | |
| CHRISTOPHER, HUGH | ADDRESS ON FILE | | | | |
| CHRISTOPHER, HUNTER I | ADDRESS ON FILE | | | | |
| CHRISTOPHER, JAMES | ADDRESS ON FILE | | | | |
| CHRISTOPHER, JEUNE | ADDRESS ON FILE | | | | |
| CHRISTOPHER, JONSON | ADDRESS ON FILE | | | | |
| CHRISTOPHER, JUAREZ | ADDRESS ON FILE | | | | |
| CHRISTOPHER, KEELS II | ADDRESS ON FILE | | | | |
| CHRISTOPHER, LAMPKINS | ADDRESS ON FILE | | | | |
| CHRISTOPHER, LANGHAM | ADDRESS ON FILE | | | | |
| CHRISTOPHER, LANKFORD JR. | ADDRESS ON FILE | | | | |
| CHRISTOPHER, LEWIS | ADDRESS ON FILE | | | | |
| CHRISTOPHER, MALLOY JR. | ADDRESS ON FILE | | | | |
| CHRISTOPHER, MANGUS | ADDRESS ON FILE | | | | |
| CHRISTOPHER, MARSHALL I | ADDRESS ON FILE | | | | |
| CHRISTOPHER, MARTIN JR | ADDRESS ON FILE | | | | |
| CHRISTOPHER, MATUSKA | ADDRESS ON FILE | | | | |
| CHRISTOPHER, MCGHEE JR. | ADDRESS ON FILE | | | | |
| CHRISTOPHER, MEHLER | ADDRESS ON FILE | | | | |
| CHRISTOPHER, MINAKES | ADDRESS ON FILE | | | | |
| CHRISTOPHER, MORENO | ADDRESS ON FILE | | | | |
| CHRISTOPHER, NIEDERSTADT | ADDRESS ON FILE | | | | |
| CHRISTOPHER, OSBORNE | ADDRESS ON FILE | | | | |
| CHRISTOPHER, PARRISH | ADDRESS ON FILE | | | | |
| CHRISTOPHER, PATTERSON JR. | ADDRESS ON FILE | | | | |
| CHRISTOPHER, PERRY | ADDRESS ON FILE | | | | |
| CHRISTOPHER, PHILLIPS | ADDRESS ON FILE | | | | |
| CHRISTOPHER, PRATT | ADDRESS ON FILE | | | | |
| CHRISTOPHER, PRESLEY | ADDRESS ON FILE | | | | |
| CHRISTOPHER, PRESLEY | ADDRESS ON FILE | | | | |
| CHRISTOPHER, PRITCHETT | ADDRESS ON FILE | | | | |
| CHRISTOPHER, PULIDO | ADDRESS ON FILE | | | | |
| CHRISTOPHER, RAMSEY | ADDRESS ON FILE | | | | |
| CHRISTOPHER, REED | ADDRESS ON FILE | | | | |
| CHRISTOPHER, ROBERTS | ADDRESS ON FILE | | | | |
| CHRISTOPHER, ROZELL | ADDRESS ON FILE | | | | |
| CHRISTOPHER, SALINAS | ADDRESS ON FILE | | | | |
| CHRISTOPHER, SAMANIEGO | ADDRESS ON FILE | | | | |
| CHRISTOPHER, SELLERS | ADDRESS ON FILE | | | | |
| CHRISTOPHER, SHERIDAN | ADDRESS ON FILE | | | | |
| CHRISTOPHER, SHERMAN-WALKER | ADDRESS ON FILE | | | | |
| CHRISTOPHER, SHOULDERS | ADDRESS ON FILE | | | | |
| CHRISTOPHER, SMITH-WILSON | ADDRESS ON FILE | | | | |
| CHRISTOPHER, SNYDER | ADDRESS ON FILE | | | | |
| CHRISTOPHER, SOTO | ADDRESS ON FILE | | | | |
| CHRISTOPHER, SYKES JR. | ADDRESS ON FILE | | | | |
| CHRISTOPHER, TAYLOR JR. | ADDRESS ON FILE | | | | |
| CHRISTOPHER, THOMPSON | ADDRESS ON FILE | | | | |
| CHRISTOPHER, VAUGHAN | ADDRESS ON FILE | | | | |
| CHRISTOPHER, WHITE JR. | ADDRESS ON FILE | | | | |
| CHRISTOPHER, WILLIAMS JR. | ADDRESS ON FILE | | | | |
| CHRISTOPHER, WORLEY | ADDRESS ON FILE | | | | |
| CHRISTOPHERS CATERIN | CHRISTOPHERS CATERING214 S. BROADWAY ST. | SEYMOUR | IN | 47274 | |
| CHRISTY CARRINGTON | ADDRESS ON FILE | | | | |
| CHRISTY DEW | 80 CAROUSEL RD | BATESVILLE | AR | 72501 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CHRISTY JOHNSON | ADDRESS ON FILE | | | | |
| CHRISTY MONK | ADDRESS ON FILE | | | | |
| CHRISTY QUINTER | ADDRESS ON FILE | | | | |
| CHRISTY WRIGHT | ADDRESS ON FILE | | | | |
| CHRISTY, JENNA ELIZABETH | ADDRESS ON FILE | | | | |
| CHRISTY, KYNISHA D | ADDRESS ON FILE | | | | |
| CHRISTY, MARISSIA | ADDRESS ON FILE | | | | |
| CHRISTY, SEAN A | ADDRESS ON FILE | | | | |
| CHROMADEX, INC. | GARRETT SACKS, 1735 FLIGHT WAY, SUITE 200 | TUSTIN | CA | 92782 | |
| CHRYSTAL ATKINSON | ADDRESS ON FILE | | | | |
| CHRYSTAL CHRISTOPHER | ADDRESS ON FILE | | | | |
| CHRYSTAL HILL | ADDRESS ON FILE | | | | |
| CHRYSTEL JAMES | ADDRESS ON FILE | | | | |
| CHRYSTINA ROBINSON | ADDRESS ON FILE | | | | |
| CHRZASZCZ, EVAN M | ADDRESS ON FILE | | | | |
| CHUBB GROUP ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET | PHILADELPHIA | PA | 19106-3703 | |
| CHUCK FULTON | PO 203 108 RAILROAD | BELMONT | OH | 43718 | |
| CHUCK LATHAM ASSOCIA | 18403 LONGS WAY, UNIT 102 | PARKER | CO | 80134 | |
| CHUCK MAKA | ADDRESS ON FILE | | | | |
| CHUC'S LANDSCAPING LLC | PO BOX 662 | WEST CHESTER | OH | 45071 | |
| CHUDNOFSKY, LISA J | ADDRESS ON FILE | | | | |
| CHUNG, BRIAN S | ADDRESS ON FILE | | | | |
| CHUNG, SIN | ADDRESS ON FILE | | | | |
| CHUNN, MACIE A | ADDRESS ON FILE | | | | |
| CHURAMPI, JENNIFER M | ADDRESS ON FILE | | | | |
| CHURCH & DWIGHT | PO BOX 95055 | CHICAGO | IL | 60694 | |
| CHURCH, BENJAMIN RAINE | ADDRESS ON FILE | | | | |
| CHURCH, JACK | ADDRESS ON FILE | | | | |
| CHURCH, NATHAN | ADDRESS ON FILE | | | | |
| CHURCH, WILLIAM H | ADDRESS ON FILE | | | | |
| CHURLEY, AUSTIN D | ADDRESS ON FILE | | | | |
| CHURTON, BRITTNEY | ADDRESS ON FILE | | | | |
| CHYANN HOBBS | ADDRESS ON FILE | | | | |
| CHYENNE FRAZIER-WOOD | ADDRESS ON FILE | | | | |
| CHYERL GURLEY | ADDRESS ON FILE | | | | |
| CHYNA PURDIE | ADDRESS ON FILE | | | | |
| CHYNA SMITH | ADDRESS ON FILE | | | | |
| CHYNA, HOLLIS | ADDRESS ON FILE | | | | |
| CIARA BROWN | ADDRESS ON FILE | | | | |
| CIARA LOWE | ADDRESS ON FILE | | | | |
| CIARA MEDINA | ADDRESS ON FILE | | | | |
| CIARA PERRY | ADDRESS ON FILE | | | | |
| CIARAMITARO, ANTHONY | ADDRESS ON FILE | | | | |
| CIARO DUBOSE | ADDRESS ON FILE | | | | |
| CIARRA JACKSON | ADDRESS ON FILE | | | | |
| CIARRA ROSE | ADDRESS ON FILE | | | | |
| CIARROCCHI, MARK O | ADDRESS ON FILE | | | | |
| CIBC BANK USA | JAVIER GUTIERREZ, 120 SOUTH LASALLE ST | CHICAGO | IL | 60603 | |
| CICCARELLE, JAMES JOSEPH | ADDRESS ON FILE | | | | |
| CICCARONE, PATRICIA S | ADDRESS ON FILE | | | | |
| CICCONE, DOMINIC T | ADDRESS ON FILE | | | | |
| CICERO, ERICA V. | ADDRESS ON FILE | | | | |
| CICHON, PHAEDRA | ADDRESS ON FILE | | | | |
| CICORA, GAGE | ADDRESS ON FILE | | | | |
| CID, TORRES DEL | ADDRESS ON FILE | | | | |
| CIEJAE ABEE | ADDRESS ON FILE | | | | |
| CIELO PASO LAS TIENDAS, L.P. | ADDRESS UNKNOWN | | | | |
| CIERA MORELAND | ADDRESS ON FILE | | | | |
| CIERA PAYNE | ADDRESS ON FILE | | | | |
| CIERA STANLEY | ADDRESS ON FILE | | | | |
| CIERA WALKER | ADDRESS ON FILE | | | | |
| CIERA, BARLOW | ADDRESS ON FILE | | | | |
| CIERRA HARRIS | ADDRESS ON FILE | | | | |
| CIERRA HOLLINS | ADDRESS ON FILE | | | | |
| CIERRA LEWIS | ADDRESS ON FILE | | | | |
| CIERRA MCINTYRE | ADDRESS ON FILE | | | | |
| CIERRA POLITE | ADDRESS ON FILE | | | | |
| CIERRA TONEY | ADDRESS ON FILE | | | | |
| CIERRA WILLIS | ADDRESS ON FILE | | | | |
| CIERRA, SAMPSON | ADDRESS ON FILE | | | | |
| CIESLINSKI, LINDSAY MARIE | ADDRESS ON FILE | | | | |
| CIGANKO, JOHN | ADDRESS ON FILE | | | | |
| CIGNA HEALTH AND LIFE INSURANCE CO | 13680 COLLECTION CENTER DR. | CHICAGO | IL | 60693 | |
| CIGNA LIFE INSURANCE COMPANY OF NEW YORK | PO BOX 783072 | PHILADELPHIA | PA | 19178-3072 | |
| CIHON, MIKAELA RICHELLE | ADDRESS ON FILE | | | | |
| CII ACQUISITION CO LLC | 22510 NETWORK PLACE | CHICAGO | IL | 60673 | |
| CIJI YOUNGBLOOD | ADDRESS ON FILE | | | | |
| CILETTI, DANIEL J | ADDRESS ON FILE | | | | |
| CILVANO ZAPATA | ADDRESS ON FILE | | | | |
| CIMINO, VINCENZO | ADDRESS ON FILE | | | | |
| CIMONE HILL | ADDRESS ON FILE | | | | |
| CINCERA HUTCHINGS | ADDRESS ON FILE | | | | |
| CINCINNATI ALARM SYSTEMS, INC. | 11524 GROOMS ROAD | CINCINNATI | OH | 45242 | |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274 | |
| CINCINNATI INCOME TAX DIVISION | CINCINNATI INCOME TAX DIVISION, PO BOX 637876 | CINCINNATI | OH | 45263 | |
| CINCINNATI INSURANCE COMPANY | 6200 S. GILMORE ROAD | FAIRFIELD | OH | 45014-5141 | |
| CINCLAIR DESAK | 320 4TH ST | MONESSEN | PA | 15062 | |
| CINDY BRYANT | ADDRESS ON FILE | | | | |
| CINDY DILLON | ADDRESS ON FILE | | | | |
| CINDY HARVEY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CINDY HASTON | ADDRESS ON FILE | | | | |
| CINDY HECK | ADDRESS ON FILE | | | | |
| CINDY HENDRICKSON | ADDRESS ON FILE | | | | |
| CINDY HURTADO | ADDRESS ON FILE | | | | |
| CINDY JARRETT | ADDRESS ON FILE | | | | |
| CINDY OLDERSHAW | ADDRESS ON FILE | | | | |
| CINDY STANLEY | ADDRESS ON FILE | | | | |
| CINDY SULLIVAN | ADDRESS ON FILE | | | | |
| CINDY TAYLOR | ADDRESS ON FILE | | | | |
| CINDY THOMAS | ADDRESS ON FILE | | | | |
| CINDY VARGAS | ADDRESS ON FILE | | | | |
| CINDY WALLS | ADDRESS ON FILE | | | | |
| CINDY WILCOXEN | ADDRESS ON FILE | | | | |
| CINDY, DEE | ADDRESS ON FILE | | | | |
| CINIELLO, ETHAN MATTHEW | ADDRESS ON FILE | | | | |
| CINO, SAMUEL G | ADDRESS ON FILE | | | | |
| CINTAS -CONSOLIDATED | CINTAS NATIONAL RENTALPO BOX 635208 | CINCINNATI | OH | 45263 | |
| CINTAS CORP | PO BOX 650838 | DALLAS | TX | 75265-0838 | |
| CINTAS CORP NO 2 | PO BOX 636525 | CINCINNATI | OH | 45263 | |
| CINTAS CORP. -PSPD | PO BOX 631025 | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION | PO BOX 630803 | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION | PO BOX 630921 | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION # | PO BOX 630910 | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION NO 2 | P.O. BOX 631025 | CINCINNATI | OH | 452631025 | |
| CINTAS FIRE LOC #F32 | PO BOX 636525 | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTI | PO BOX 636525 | CINCINNATI | OH | 45263 | |
| CINTAS FIRST AID & SAFETY | P O BOX 636525 | CINCINNATI | OH | 452636525 | |
| CINTRON, FATIMA ATABEY | ADDRESS ON FILE | | | | |
| CINTRON, JOSE DAVID SELVA | ADDRESS ON FILE | | | | |
| CINTRON, WILLIAM | ADDRESS ON FILE | | | | |
| CINTRON, WILLIAM | ADDRESS ON FILE | | | | |
| CIPION, DARWIN | ADDRESS ON FILE | | | | |
| CIPPERLY, KADY E | ADDRESS ON FILE | | | | |
| CIPRIANO OLIVAS | ADDRESS ON FILE | | | | |
| CIPRIANO, JACOB LEE | ADDRESS ON FILE | | | | |
| CIRA NUTRITION | ASHLEY DROVER, 145 ABERDEEN AVE | ST. JOHN'S | NL | A1A5N6 | CANADA |
| CIRAOLO, KENDRA | ADDRESS ON FILE | | | | |
| CIRAOLO, NICHOLAS ANGELO | ADDRESS ON FILE | | | | |
| CIRCLE CITY PROPERTY GROUP, INC | 1504 SADLIER CIRCLE SOUTH DRIVE | INDIANAPOLIS | IN | 46239 | |
| CIREIA CHAMBERS | ADDRESS ON FILE | | | | |
| CIRILLO, SAMUEL A | ADDRESS ON FILE | | | | |
| CIRKEL, ELIZABETH G | ADDRESS ON FILE | | | | |
| CIRNE LOPEZ, VALERIA | ADDRESS ON FILE | | | | |
| CIRO BUTLER | ADDRESS ON FILE | | | | |
| CIRO MONROX | ADDRESS ON FILE | | | | |
| CIRO, ZARCONE | ADDRESS ON FILE | | | | |
| CIROCCO, ALYSSA | ADDRESS ON FILE | | | | |
| CIRRO ENERGY | U.S. RETAILERS, LLCDALLAS, TX 75266 | | | | |
| CIRULLO, LEAH SUZANNE | ADDRESS ON FILE | | | | |
| CISCO SYSTEMS | SVC AGENT FOR CISCO SYSTEMS CAPITPO BOX 825736 | PHILADELPHIA | PA | 19182 | |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 825736 | PHILADELPHIA | PA | 19182-5736 | |
| CISCO SYSTEMS CAPITAL CRP | PO BOX 41602 | PHILADEPHIA | PA | 19101-1602 | |
| CISION | PO BOX 417215 | BOSTON | MA | 22417215 | |
| CISION INC | PO BOX 419484 | BOSTON | MA | 2241 | |
| CISNEROS, BRANDON L. | ADDRESS ON FILE | | | | |
| CISNEROS, JASMINE | ADDRESS ON FILE | | | | |
| CITERA, RAEANNE | ADDRESS ON FILE | | | | |
| CITIMARK CHARLESTON LLC | 350 E NEW YORK STREET | INDIANAPOLIS | IN | 46204 | |
| CITIZENS BANK, N.A. | ANN CAMERO, 1 CITIZENS DRIVE | RIVERSIDE | RI | 02915 | |
| CITIZENS BANK, N.A. | ANN CAMERO, 919 N. MARKET ST, MAILSTOP: 012-0850 | WILMINGTON | DE | 19801 | |
| CITIZENS BANK, N.A. | DAN LAURENZI, 1 CITIZENS DRIVE | RIVERSIDE | RI | 02915 | |
| CITIZENS BANK, N.A. | STACY SANGERMANO, 1 CITIZENS DRIVE | RIVERSIDE | RI | 02915 | |
| CITIZENS COMMERCIAL BANKING | INTERNATIONAL DIVISION 20 CABOT ROAD | MEDFORD | MA | 2155 | |
| CITIZENS ENERGY GROUP | P.O. BOX 7056INDIANAPOLIS, IN 46207 | | | | |
| CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056INDIANAPOLIS, IN, 46207-7056 | | | | |
| CITRONRD LLC | 32 BRETON DRIVE | PINE BROOK | NJ | 7058 | |
| CITRUS CBD INDUSTRIES, INC (DRP) | LORENA ABARCA, P.O. BOX 882470 | LOS ANGELES | CA | 90009 | |
| CITRUS COUNTY TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| CITRUS HEIGHTS WATER DISTRICT | DEPT LA 23168PASADENA, CA 91185-3168 | | | | |
| CITRUS SPARK LLC | C/O JASON REZNICK, 3283 HARRINGTON DRIVE | BOCA RATON | FL | 33496 | |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION DIVISION, PO BOX 407 | BROOMFIELD | CO | 800380407 | |
| CITY AND COUNTY OF DENVER | ATTN INSPECTIONS, PO BOX 40385 | DENVER | CO | 80204 | |
| CITY AND COUNTY OF DENVER | DEPT OF FINANCE, TREASURY DIVISION, PO BOX 660859 | DALLAS | TX | 752660860 | |
| CITY AND COUNTY OF HONOLULU FALSE ALARM | P.O. BOX 30720 | HONOLULU | HI | 968200720 | |
| CITY CENTER 41 LLC | 12995 S CLEVELAND AVE PBS 34 | FORT MYERS | FL | 33907 | |
| CITY CENTRE OF AVON RETAIL, LLC | 3951 CONVENIENCE CIRCLE N.W., SUITE 301 | CANTON | OH | 44718 | |
| CITY CENTRE OF AVON RETAIL, LLC | C/O DEVILLE DEVELOPMENTS, 3951 CONVENIENCE CIRCLE NW, SUITE 301 | CANTON | OH | 44718 | |
| CITY COLLECTOR | COMMISSIONER OF THE REV., PO BOX 858 | LYNCHBURG | VA | 24505 | |
| CITY FINANCE DIRECTOR | P.O. BOX 35012SEATTLE, WA 98124-3412 | | | | |
| CITY HALL (LYNCHBURG) | BILLINGS & COLLECTIONSPO BOX 603 | LYNCHBURG | VA | 24505 | |
| CITY OF ACWORTH | 4415 SENATOR RUSSELL AVE | ACWORTH | GA | 30101 | |
| CITY OF ACWORTH | PO BOX 636 | ACWORTH | GA | 30101 | |
| CITY OF ACWORTH TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| CITY OF ADAMSVILLE | PO BOX 309 4828 MAIN STREET | ADAMSVILLE | AL | 35005-0309 | |
| CITY OF ADAMSVILLE REVENUE DEPT. | P.O.BOX 309 | ADAMSVILLE | AL | 35005 | |
| CITY OF AIKEN | P.O. BOX 1608AIKEN, SC 29802 | | | | |
| CITY OF AIKEN FINANCE DEPT | PO BOX 2458 | AIKEN | SC | 29802 | |
| CITY OF AIKEN, SC | P.O. BOX 1608AIKEN, SC 29802-1608 | | | | |
| CITY OF AKRON DEPARTMENT OF TAX | CITY OF AKRON INCOME TAX DEPT, 1 CASCADE PLAZA STE 100 | AKRON | OH | 44308-1161 | |
| CITY OF ALABASTER | DEPT #CS 1, PO BOX 830525 | BIRMINGHAM | AL | 32583 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CITY OF ALABASTER-REVENUE DEPT | 10052 HWY 119 | ALABASTER | AL | 35007 | |
| CITY OF ALAMO HEIGHT | ALAMO HEIGHTS ANIMAL CARE SERVI6116 BROADWAY | SAN ANTONIO | TX | 78209 | |
| CITY OF ALAMOSA | PO BOX 419, 300 HUNT AVENUE | ALAMOSA | CO | 81101 | |
| CITY OF ALBANY, GA | THE CITY OF ALBANY, 240 PINE AVENUE, SUITE 150, P.O. BOX 447 | ALBANY | GA | 31701 | |
| CITY OF ALBUQUERQUE FARU | PO BOX 25700 | ALBUQUERQUE | NM | 87125 | |
| CITY OF ALBURQEUQUE | TREASURY DIVISION, PO BOX 1313 | ALBUQUERQUE | NM | 87103 | |
| CITY OF ALEXANDRIA | DEPARTMENT OF FINANCE, PO BOX 34901 | ALEXANDRIA | VA | 223340901 | |
| CITY OF ALEXANDRIA TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| CITY OF ALLEN PARK | OFFICE OF THE CITY CLERK, 16850 SOUTHFIELD ROAD | ALLEN PARK | MI | 48101 | |
| CITY OF ALLEN UTILITY DEPT | P.O. BOX 734802DALLAS, TX 75373 | | | | |
| CITY OF ALLIANCE | CITY OF ALLIANCE INCOME TAX DEPARTMENT, PO BOX 2025 | ALLIANCE | OH | 44601-0025 | |
| CITY OF ALLIANCE WATER UTILITY, OH | 504 EAST MAIN STREET, ALLIANCE | | | | |
| CITY OF ALPHARETTA | FINANCE DEPARTMENT TAX, PO BOX 117022 | ATLANTA | GA | 303687022 | |
| CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVENUE | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF AMARILLO | P.O. BOX 100AMARILLO, TX 79105 | | | | |
| CITY OF ANDERSON | 601 SOUTH MAIN STREET | ANDERSON | SC | 29624 | |
| CITY OF ANDERSON | ELECTRIC CITY UTILITIES DEPT 393, P O BOX 100146 | COLUMBIA | SC | 292023146 | |
| CITY OF ANN ARBOR | PO BOX 8647 | ANN ARBOR | MI | 48107 | |
| CITY OF ANN ARBOR | PO BOX 8647ANN ARBOR, MI 48107 | | | | |
| CITY OF ANN ARBOR ASSESSING DIVISION | ADDRESS UNKNOWN | | | | |
| CITY OF ANN ARBOR TREASURER | DEPT #77621, PO BOX 77000 | DETROIT | MI | 482770611 | |
| CITY OF ANNAPOLIS, MD | P.O. BOX 717582, PHILADELPHIA | | | | |
| CITY OF ANTIOCH | PO BOX 5007 | ANTIOCH | CA | 945315007 | |
| CITY OF APACHE | CITY OF APACHE JUNCTION, 300 EAST SUPERSTITION BLVD, BUILDING C | APACHE | CA | 85119 | |
| CITY OF APOPKA | 150 EAST 5TH STREET | APOPKA | FL | 32703-5314 | |
| CITY OF APOPKA | BUSINESS TAX, 120 EAST MAIN STREET | APOPKA | FL | 32703 | |
| CITY OF ARDMORE | P.O. BOX 249ARDMORE, OK 73402 | | | | |
| CITY OF ARDMORE WATER | 23 SOUTH WASHINGTON | ARDMORE | OK | 73402 | |
| CITY OF ARLINGTON | FIRE PREVENTION, MS 07-0100, PO BOX 90231 | ARLINGTON | TX | 760043231 | |
| CITY OF ARLINGTON FIRE PREVENTION OFFICE | PO BOX 90231MS 07-0100 | ARLINGTON | TX | 76004-3231 | |
| CITY OF ARVADA | 8101 RALSTON RD | ARVADA | CO | 80002 | |
| CITY OF ARVADA | TAX & AUDIT DIVISION, PO BOX 8101 | ARVADA | CO | 800018101 | |
| CITY OF ASHEVILLE | PO BOX 7148 | ASHEVILLE | NC | 28802 | |
| CITY OF ASPEN | PO BOX 912513 | DENVER | CO | 802912513 | |
| CITY OF ASPEN FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| CITY OF ATLANTA | BUSINESS TAX DIVISION, 55 TRINITY AVE. SUITE 1350 | ATLANTA | GA | 30303 | |
| CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | P.O. BOX 105275ATLANTA, GA 30348-5275 | | | | |
| CITY OF AUBURN | ADDRESS UNKNOWN | | | | |
| CITY OF AUBURN - REV | 144 TICHENOR AVENUE SUITE 6 | AUBURN | AL | 36830 | |
| CITY OF AUBURN HILLS LOCKBOX, MI | P.O. BOX 772120DETROIT, MI 48277-2120 | | | | |
| CITY OF AUGUSTA | AUGUSTA LICENSE AND, INSPECTION DEPT., PO BOX 9270 | AUGUSTA | GA | 309169270 | |
| CITY OF AURORA | PO BOX 913200 | DENVER | CO | 80291 | |
| CITY OF AURORA | REVENUE DIVISION, PO BOX 913200 | DENVER | CO | 802913200 | |
| CITY OF AURORA'S FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| CITY OF AUSTIN | ADDRESS UNKNOWN | | | | |
| CITY OF AUSTIN, TX | P.O. BOX 2267AUSTIN, TX 78783-2267 | | | | |
| CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPT, 19200 W COUNTRY CLUB DRIVE | AVENTURA | FL | 33180 | |
| CITY OF AVON UTILITIES, OH | P.O. BOX 353AVON, OH 44011-0353 | | | | |
| CITY OF AVONDALE | ATTN:SALES TAX, 11465 W CIVIC CENTER DRIVE | AVONDALE | AZ | 85323 | |
| CITY OF BAKERSFIELD | PO BOX 2057 | BAKERSFIELD | CA | 93303 | |
| CITY OF BAKERSFIELD, CA | P.O. BOX 2057BAKERSFIELD, CA 93303-2057 | | | | |
| CITY OF BALTIMORE | 200 HOLLIDAY STREET | BALTIMORE | MD | 21202 | |
| CITY OF BANGOR | 73 HARLOW STREET | BANGOR | ME | 4401 | |
| CITY OF BANGOR, ME | 73 HARLOW STREETBANGOR, ME 04401-5132 | | | | |
| CITY OF BARDSTOWN | 220 N. 5TH STREET | BARDSTOWN | KY | 40004 | |
| CITY OF BARTLESVILLE | 401 S.JOHNSTONE AVE | BARTLESVILLE | OK | 74003 | |
| CITY OF BARTLESVILLE | P.O. BOX 2102LOWELL, AR 72745 | | | | |
| CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGEDEPT OF FINANCE-REVENUE DIVISION | ADDRESS UNKNOWN | | | | |
| CITY OF BATON ROUGE (ALARM) | ATTN: ALARM ENFORCEMENT9000 AIRLINE HIGHWAY | BATON ROUGE | LA | 70815 | |
| CITY OF BATTLE CREEK | P.O. BOX 235BATTLE CREEK, MI 49016 | | | | |
| CITY OF BAYTOWN | BUILDING SERVICES, ATTN PERMIT COUNTER, 2401 MARKET STREET | BAYTOWN | TX | 77520 | |
| CITY OF BAYTOWN | HEALTH DEPARTMENT, 220 W DEFEE, PO BOX 424 | BAYTOWN | TX | 77522 | |
| CITY OF BAYTOWN | PO BOX 203622 | HOUSTON | TX | 772163622 | |
| CITY OF BAYTOWN, TX | P.O. BOX 4265HOUSTON, TX 77210-4265 | | | | |
| CITY OF BEAVERTON | SUPER SUPPLEMENTS #1029, 4755 SW GRIFFITH DRIVE, PO BOX 4755 | BEAVERTON | OR | 97076 | |
| CITY OF BECKLEY | BUSINESS & OCCUPATION TAX PO BOX 2514 | BECKLEY | WV | 25802 | |
| CITY OF BECKLEY | BUSINESS & OCCUPATION TAX PO BOX 2514BECKLEY, WV 25802 | | | | |
| CITY OF BEEVILLE | 400 N. WASHINGTON ST | BEEVILLE | TX | 78102 | |
| CITY OF BELLEVUE | LOCK BOX, PO BOX 34372 | SEATTLE | WA | 98124 | |
| CITY OF BELLEVUE TREASURY DIVISION | PO BOX 90012 | BELLEVUE | WA | 980099012 | |
| CITY OF BELLINGHAM | CITY HALL, 210 LOTTIE STREET | BELLINGHAM | WA | 98225 | |
| CITY OF BELLMEAD | 3015 BELLMEAD DRWACO, TX 76705 | | | | |
| CITY OF BERWYN ILLINOIS | 6700 WEST 26TH STREET | BERWYN | IL | 60402 | |
| CITY OF BERWYN, IL | P.O. BOX 95397CHICAGO, IL 60694 | | | | |
| CITY OF BIRMINGHAM | REVENUE DIVISION, PO BOX 830638 | BIRMINGHAM | AL | 352830638 | |
| CITY OF BLACK HAWK | PO BOX 68 | BLACK HAWK | CO | 804222283 | |
| CITY OF BLOOMINGTON | P.O. BOX 2500BLOOMINGTON, IN 47402 | | | | |
| CITY OF BLOOMINGTON - 801214 | P.O. BOX 3157BLOOMINGTON, IL 61702-5216 | | | | |
| CITY OF BLUE ASH | CITY OF BLUE ASH INCOME TAX DEPARTMENT 4343 COOPER RD | CINCINNATI | OH | 45242-5612 | |
| CITY OF BOCA RATON, FL | P.O. BOX 73787BDALLAS, TX 75373-7878 | | | | |
| CITY OF BOSTON | CITY HALL/CITY CLERKPO BOX 55810 | BOSTON | MA | 2205 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CITY OF BOSTON | CITY HALL/CITY CLERKPO BOX 55810BOSTON, MA 2205 | | | | |
| CITY OF BOSTON | TREASURY DEPARTMENT, PO BOX 9715 | BOSTON | MA | 2114 | |
| CITY OF BOULDER | SALES TAX DEPARTMENT, DEPARTMENT 1128 | DENVER | CO | 802631128 | |
| CITY OF BOULDER FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| CITY OF BOWLING GREEN | PO BOX 1410 | BOWLING GREEN | KY | 42102 | |
| CITY OF BOWLING GREEN KY | PERMITS AND LICENSING DIVISION, PO BOX 1410 | BOWLING GREEN | KY | 421021410 | |
| CITY OF BOWLING GREEN REVENUE DIV | PO BOX 14101017 COLLEGE ST | BOWLING GREEN | KY | 42101 | |
| CITY OF BOWLING GREEN, KY | PO BOX 1410 | BOWLING GREEN | KY | 421021410 | |
| CITY OF BOYNTON BEACH | 100 E. BOYNTON BEACH BLVD, PO BOX 310 | BOYNTON BEACH | FL | 334250310 | |
| CITY OF BOYNTON BEACH, FL | P.O. BOX 310BOYNTON BEACH, FL 33425-0310 | | | | |
| CITY OF BREA | ACCOUNTS RECEIVABLE, ONE CIVIC CENTER CIRCLE | BREA | CA | 92821 | |
| CITY OF BREA, CA | PO BOX 2237 | BREA | CA | 928222237 | |
| CITY OF BREA, CA | P.O. BOX 2237BREA, CA 92822-2237 | | | | |
| CITY OF BRIDGEPORT, WV | P.O. BOX 1310, BRIDGEPORT | | | | |
| CITY OF BRIGHTON | 500 SOUTH 4TH AVENUE | BRIGHTON | CO | 80601 | |
| CITY OF BRIGHTON, MI | DEPT 3060LANSING, MI 48909-8016 | | | | |
| CITY OF BRIGHTON'S FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| CITY OF BROCKTON | ACCOUNTS PAYABLE C/O ERIN VEIGA43 CRESCENT STREET | BROCKTON | MA | 2301 | |
| CITY OF BROCKTON | ACCOUNTS PAYABLE C/O ERIN VEIGA43 CRESCENT STREETBROCKTON, MA 2301 | | | | |
| CITY OF BROCKTON, MA | 45 SCHOOL STREET, BROCKTON | | | | |
| CITY OF BROKEN ARROW | P.O. BOX 21040TULSA, OK 74121 | | | | |
| CITY OF BROOKFIELD | 2000 N. CALHOUN ROAD | BROOKFIELD | WI | 53005 | |
| CITY OF BROOKSVILLE | P.O. BOX 656 | BROOKSVILLE | FL | 34605-0656 | |
| CITY OF BROOKSVILLE FIRE DEPARTMENT | 85 VETERANS AVENUE | BROOKSVILLE | FL | 34601 | |
| CITY OF BROOMFIELD | FINANCE DEPARTMENTONE DESCOMBES DRIVE | BROOMFIELD | CO | 80020 | |
| CITY OF BROWNSVILLE | DEPT. OF PUBLIC HEALTH, 1034 E. LEVEE ST. | BROWNSVILLE | TX | 78520 | |
| CITY OF BRYANT | 210 SW 3RD STREETBRYANT, AR 72022 | | | | |
| CITY OF BRYANT | 312 ROYA LANE | BRYANT | AR | 72022 | |
| CITY OF BRYANT CODE ENFORCEMENT | 210 SW 3RD ST | BRYANT | AR | 72022 | |
| CITY OF BUDA, TX | 405 E LOOP STBUDA TX | | | | |
| CITY OF BUFFALO -OFF | 65 NIAGARA SQUARE RM 301 | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO -OFFICE OF LICENSES | 65 NIAGARA SQUARE RM 301BUFFALO, NY 14202 | | | | |
| CITY OF BUFORD, GA | 2300 BUFORD HWYBUFORD, GA 30518 | | | | |
| CITY OF BURBANK | BUSINESS LICENSE, 6530 WEST 79TH ST. | BURBANK | IL | 604591198 | |
| CITY OF BURIEN | 400 SW 152ND STREET, SUITE 300 | BURIEN | WA | 98166 | |
| CITY OF BURIEN | PO BOX 314 | SEAHURST | WA | 98062 | |
| CITY OF BURLINGTON | 201 JEFFERSON STREET | BURLINGTON | IA | 52601 | |
| CITY OF BURLINGTON | OFFICE OF THE CITY TAX COLLECTOR, 237 W. MAPLE AVENUE | BURLINGTON | NC | 27215 | |
| CITY OF BURLINGTON, WA | 833 S SPRUCE STBURLINGTON, WA 98233 | | | | |
| CITY OF BURNSVILLE | 100 CIVIC CENTER PARKWAY | BURNSVILLE | MN | 55337 | |
| CITY OF BURNSVILLE | P.O. BOX 77025MINNEAPOLIS, MN 55480 | | | | |
| CITY OF BURNSVILLE (POLICE DEPT) | ACCOUNTS RECEIVABLE100 CIVIC CENTER PARKWAY | BURNSVILLE | MN | 55337-3817 | |
| CITY OF CALUMET CITY | P.O. BOX 1519, 204 PULASKI ROAD | CALUMET CITY | IL | 60409 | |
| CITY OF CALUMET CITY, IL | P.O. BOX 1519CALUMET CITY, IL 60409 | | | | |
| CITY OF CAMBRIDGE | INSPECTIONAL SERVICES DEPT., 831 MASS. AVE. | CAMBRIDGE | MA | 2139 | |
| CITY OF CAMBRIDGE | TAX COLLECTOR'S OFFICE, 795 MASSACHUSETTS AVENUE | CAMBRIDGE | MA | 2139 | |
| CITY OF CANON CITY | PO BOX 17946 | DENVER | CO | 802170946 | |
| CITY OF CANTON | 221 CLEVELAND AVE | CANTON | OH | 44702 | |
| CITY OF CANTON | CITY OF CANTON INCOME TAX DEPARTMENT PO BOX 9940 | CANTON | OH | 44711-9940 | |
| CITY OF CASSELBERRY | 95 TRIPLET LAKE DRIVE | CASSELBERRY | FL | 32707 | |
| CITY OF CASSELBERRY | P.O. BOX 180819CASSELBERRY, FL 32718 | | | | |
| CITY OF CASTLE PINES | PO BOX 913320 | DENVER | CO | 80291 | |
| CITY OF CEDAR HILL | ATTN: CODE ENFORCEMENT, 285 UPTOWN BLVD. | CEDAR HILL | TX | 75104 | |
| CITY OF CENTENNIAL | 13133 EAST ARAPAHOE ROAD | CENTENNIAL | CO | 80112 | |
| CITY OF CENTENNIAL FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| CITY OF CENTERVILLE | CITY OF CENTERVILLE INCOME TAX DEPARTMENT 100 W SPRING VALLEY RD | CENTERVILLE | OH | 45458 | |
| CITY OF CENTRAL CITY | PO BOX 249 | CENTRAL CITY | CO | 80427 | |
| CITY OF CERRITOS | 18125 BLOOMFIELD AVENUE | CERRITOS | CA | 90703 | |
| CITY OF CERRITOS | P.O. BOX 3127CERRITOS, CA 90703 | | | | |
| CITY OF CHAMPAIGN ALARM PROGRAM | PO BOX 142375 | IRVING | TX | 75014 | |
| CITY OF CHARDON, OH | 111 WATER STREET CHARDON, OH | | | | |
| CITY OF CHARLOTTE FIRE PREVENTION | PO BOX 31032 | CHARLOTTE | NC | 28231 | |
| CITY OF CHARLOTTE NC | BILLING CENTERCHARLOTTE, NC 28201 | | | | |
| CITY OF CHARLOTTE, NC | P.O. BOX 1316CHARLOTTE, NC 28201-1316 | | | | |
| CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591CHARLOTTESVILLE, VA 22902 | | | | |
| CITY OF CHATTANOOGA TN | WASTE RESOURCES DIVISIONCHATTANOOGA, TN 37401 | | | | |
| CITY OF CHERRY HILLS VILLAGE | 2450 EAST QUINCY AVE | CHERRY HILLS VILLAGE | | 80113 | |
| CITY OF CHESAPEAKE | COMMISSIONER OF THE REVENUE, PO BOX 15285 | CHESAPEAKE | VA | 23328 | |
| CITY OF CHESAPEAKE VICTORIA PROFFITT COMM OF REV | PO BOX 15285 | CHESAPEAKE | VA | 23320-5285 | |
| CITY OF CHICAGO | 121 N LASALLE STREET, ROOM 107A | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | 121 N. LASALLE STREET, ROOM 800 | CHICAGO | IL | 60604 | |
| CITY OF CHICAGO | 22149 NETWORK PLACE | CHICAGO | IL | 60673 | |
| CITY OF CHICAGO | DEPT OF FINANCE, PO BOX 71429 | CHICAGO | IL | 606941429 | |
| CITY OF CHICAGO | DEPT. REVENUE, 8108 INNOVATION WAY | CHICAGO | IL | 606820081 | |
| CITY OF CHICAGO | HANSEN IPI, PO BOX 95242 | CHICAGO | IL | 606945242 | |
| CITY OF CHICAGO - DE | PO BOX 5625 | CHICAGO | IL | 60680 | |
| CITY OF CHICAGO - DEPT OF FINANCE | PO BOX 5625CHICAGO, IL 60680 | | | | |
| CITY OF CHICAGO, IL- DEPT. OF WATER | P.O. BOX 6330, CHICAGO | | | | |
| CITY OF CHINO | PO BOX 667 | CHINO | CA | 91710 | |
| CITY OF CINCINNATI | CINCINNATI INCOME TAX DIVISION 805 CENTRAL AVENUE SUITE 600 | CINCINNATI | OH | 45202-5799 | |
| CITY OF CLARKSBURG | FIRE SERVICE222 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| CITY OF CLARKSBURG | FIRE SERVICE222 WEST MAIN STREETCLARKSBURG, WV 26301 | | | | |
| CITY OF CLEARWATER | 100 SOUTH MYRTLE AVENUE | CLEARWATER | FL | 33756 | |
| CITY OF CLEARWATER, FL | P.O. BOX 30020TAMPA, FL 33630-3020 | | | | |
| CITY OF CLERMONT, FL | P.O. BOX 120890CLERMONT, FL 34712-0890 | | | | |
| CITY OF CLEVELAND | DIVISION OF WATERCLEVELAND, OH 44101 | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540CLEVELAND, OH 44101-4540 | | | | |
| CITY OF CLEWISTON | 121 CENTRAL AVE | CLEWISTON | FL | 33440 | |
| CITY OF CLEWISTON | 141 CENTRAL AVE | CLEWISTON | FL | 33440 | |
| CITY OF CLIFTON | 900 CLIFTON AVE | CLIFTON | NJ | 7011 | |
| CITY OF COCOA | 65 STONE STREET | COCOA | FL | 32922 | |
| CITY OF COCOA UTILITIES | P.O. BOX 1270 ACCT# 221637-5808COCOA, FL 32923-1270 | | | | |
| CITY OF COCOA, FL | P.O. BOX 1270COCOA, FL 32923-1270 | | | | |
| CITY OF COCOA-UTILITIES | P.O. BOX 1270, ACCT# 221637-5808 | COCOA | FL | 32923-1270 | |
| CITY OF COCONUT CREEK | 4800 WEST COPANS RD | COCONUT CREEK | FL | 33063 | |
| CITY OF COEUR D ALENE, ID | 710 E MULLANCOEUR D ALENE, ID 83814 | | | | |
| CITY OF COLORADO SPR | ADDRESS UNKNOWN | | 0 | 0 | |
| CITY OF COLORADO SPRINGS | ADDRESS UNKNOWN | | | | |
| CITY OF COLUMBIA | PO BOX 7997 | COLUMBIA | SC | 29202-7997 | |
| CITY OF COLUMBIA (SC) | P.O. BOX 7997COLUMBIA, SC 29202 | | | | |
| CITY OF COLUMBIA SOLID WASTE | P.O. BOX 6912COLUMBIA, MO 65205 | | | | |
| CITY OF COLUMBIA, MISSOURI | UTILITIES DEPARTMENTCOLUMBIA, MO 65205 | | | | |
| CITY OF COLUMBIA, SC | PO BOX 147 | COLUMBIA | SC | 29217 | |
| CITY OF COLUMBIA, SC - WATER | P.O. BOX 7997COLUMBIA, SC 29202-7997 | | | | |
| CITY OF COLUMBUS | ADDRESS UNKNOWN | | | | |
| CITY OF COLUMBUS FARP | PO BOX 931713 | ATLANTA | GA | 31193-1713 | |
| CITY OF COLUMBUS GA INSPECTIONS & CODE | 420 10TH STREET | COLUMBUS | GA | 31902-1340 | |
| CITY OF COLUMBUS PUBLIC SAFETY DEPT. | LICENSE SECTION4252 GROVES ROAD | COLUMBUS | OH | 43232 | |
| CITY OF COLUMBUS TRE | OFFICE OF WEIGHTS & MEASURES750 PIEDMONT RD | COLUMBUS | OH | 43224 | |
| CITY OF COLUMBUS TREASURER | ADDRESS UNKNOWN | | | | |
| CITY OF COMMERCE CITY | 7887 E 60TH AVENUE | COMMERCE CITY | CO | 800224199 | |
| CITY OF CONCORD, NC | P.O. BOX 604220CHARLOTTE, NC 28260-4220 | | | | |
| CITY OF CONCORD-NC | P.O. BOX 604220CHARLOTTE, NC 28260 | | | | |
| CITY OF CONYERS | PO BOX 1259 | CONYERS | GA | 30012 | |
| CITY OF COOKEVILLE | PO BOX 998 | COOKEVILLE | TN | 38503-0998 | |
| CITY OF COON RAPIDS | 11155 ROBINSON DRCOON RAPIDS, MN 55433 | | | | |
| CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVECOON RAPIDS, MN 55433 | | | | |
| CITY OF CORAL SPRINGS | BUSINESS TAX OFFICE, PO BOX 754501 | CORAL SPRINGS | FL | 330754501 | |
| CITY OF CORONA | 400 SOUTH VICENTIA AVENUE, PO BOX 940 | CORONA | CA | 928780940 | |
| CITY OF CORONA | BUSINESS LICENSING, 8839 N CEDAR AVE #212 | FRESNO | CA | 937201832 | |
| CITY OF CORONA | UTILITIES DEPARTMENTCORONA, CA 92878 | | | | |
| CITY OF CORPUS CHRISTI ALARM PROGRAM | PO BOX 33940 | SAN ANTONIO | TX | 78265-3940 | |
| CITY OF CORPUS CHRISTI TX | P.O. BOX 659880SAN ANTONIO, TX 78265 | | | | |
| CITY OF CORTEZ | 123 ROGER SMITH AVE | CORTEZ | CO | 81321 | |
| CITY OF COUNTRYSIDE, IL | 803 W JOLIET RDCOUNTRYSIDE, IL 60525 | | | | |
| CITY OF CRAIG | FINANCE DEPT, 300 WEST 4TH STREET | CRAIG | CO | 81625 | |
| CITY OF CRANSTON | ATTN: STACI GIST, FINANCE CLERKS GARFIELD AVENUE | CRANSTON | RI | 2920 | |
| CITY OF CRANSTON | ATTN: STACI GIST, FINANCE CLERKS GARFIELD AVENUECRANSTON, RI 2920 | | | | |
| CITY OF CRANSTON TAX | PO BOX 1177 | PROVIDENCE | RI | 2901 | |
| CITY OF CRANSTON TAX COLLECTOR | PO BOX 1177PROVIDENCE, RI 2901 | | | | |
| CITY OF CULLMAN | PO BOX 278 | CULLMAN | AL | 35056 | |
| CITY OF CUMMING | PLANNING & ZONING, 100 MAIN STREET | CUMMING | GA | 30040 | |
| CITY OF CUYAHOGA FALLS, OH | 2310 2ND STCUYAHOGA FALLS, OH 44221-2583 | | | | |
| CITY OF DACONO | ATTN: SALES TAX, 512 CHERRY STREET, PO BOX 186 | DACONO | CO | 80514 | |
| CITY OF DADE CITY | BUSINESS TAX, P.O. BOX 1355 | DADE CITY | FL | 33526-1355 | |
| CITY OF DADE CITY UTILITY | PO BOX 1355 | DADE CITY | FL | 33526-1355 | |
| CITY OF DALLAS | PO BOX 840186 | DALLAS | TX | 75284-0186 | |
| CITY OF DALLAS, TX | CITY HALL 2D SOUTHDALLAS, TX 75277 | | | | |
| CITY OF DANIA BEACH | 100 W DANIA BEACH BLVD | DANIA | FL | 33004 | |
| CITY OF DANIA BEACH, FL | P.O. BOX 919789ORLANDO, FL 32891-0001 | | | | |
| CITY OF DANVILLE | COMMISSIONER OF THE REVENUE, PO BOX 480 | DANVILLE | VA | 24543 | |
| CITY OF DANVILLE | PO BOX 3308 | DANVILLE | VA | 24543 | |
| CITY OF DANVILLE (VA) | P.O. BOX 3308DANVILLE, VA 24543 | | | | |
| CITY OF DANVILLE VIRGINIA | PO BOX 3308 | DANVILLE | VA | 24543 | |
| CITY OF DARIEN | 1702 PLAINFIELD ROAD | DARIEN | IL | 60561 | |
| CITY OF DAVENPORT | 226 WEST 4TH STREET | DAVENPORT | IA | 52801 | |
| CITY OF DAVENPORT | PO BOX 8003 | DAVENPORT | IA | 528088003 | |
| CITY OF DAVENPORT, IA | P.O. BOX 8003DAVENPORT, IA 52808-8003 | | | | |
| CITY OF DAYTONA BEACH | P.O. BOX 2451 | DAYTONA BEACH | FL | 32115 | |
| CITY OF DAYTONA BEACH | P.O. BOX 2455 | DAYTONA BEACH | FL | 32115 | |
| CITY OF DAYTONA BEACH | PERMITS AND LICENSING DIVISION, PO BOX 311 | DAYTONA BEACH | FL | 32115 | |
| CITY OF DECATUR | BUSINESS LICENSE DEPT R.S., PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | |
| CITY OF DECATUR IL | P.O. BOX 2578DECATUR, IL 62525 | | | | |
| CITY OF DEERFIELD BEACH | 150 NE 2 AVENUE | DEERFIELD BEACH | FL | 33441 | |
| CITY OF DEFIANCE | CITY OF DEFIANCE INCOME TAX DEPARTMENT PO BOX 669 | DEFIANCE | OH | 43512-2100 | |
| CITY OF DEFIANCE, OH | P.O. BOX 425 DEFIANCE, OH | | | | |
| CITY OF DELAND | 120 S. FLORIDA AVE. | DELAND | FL | 32720-5481 | |
| CITY OF DELAND UTILITIES | P.O. BOX 2919 | DELAND | FL | 32721-2919 | |
| CITY OF DELAWARE | P.O. BOX 182478COLUMBUS, OH 43218 | | | | |
| CITY OF DELAWARE INCOME TAX DEPT | CITY OF DELAWARE INCOME TAX DEPT, PO BOX 496 | DELAWARE | OH | 43015-0496 | |
| CITY OF DELAWARE, POLICE DEPT | 70 N UNION ST | DELAWARE | OH | 43015 | |
| CITY OF DELRAY BEACH | 101 N.W. 1ST AVENUE | DELRAY BEACH | FL | 33444 | |
| CITY OF DELRAY BEACH | PO BOX 7959 | DELRAY BEACH | FL | 334827959 | |
| CITY OF DELRAY BEACH, FL | P.O. BOX 288242TAMPA, FL 33630-8242 | | | | |
| CITY OF DELTA | FINANCE DEPARTMENT, PO BOX 19 | DELTA | CO | 814160019 | |
| CITY OF DENTON, TX | P.O. BOX 660150DALLAS, TX 75266-0150 | | | | |
| CITY OF DENVER | 201 W. COLFAX AVE. DEPT 1009SALES TAX | DENVER | CO | 80202 | |
| CITY OF DES PLAINES | 1420 MINER ST | DES PLAINES | IL | 60016 | |
| CITY OF DOTHAN | ATTN: LICENSE DIVISION, P.O. BOX 2128 | DOTHAN | AL | 36302 | |
| CITY OF DOUGLASVILLE | PO BOX 219 | DOUGLASVILLE | GA | 30133 | |
| CITY OF DOVER | DEPARTMENT OF INSPECTIONS, PO BOX 475 | DOVER | DE | 199030475 | |
| CITY OF DOVER UTILITY | P.O. BOX 15040WILMINGTON, DE 19886-5040 | | | | |
| CITY OF DOWNEY | FINANCE DEPARTMENT, 11111 BROOKSHIRE AVENUE, PO BOX 7016 | DOWNEY | CA | 90241 | |
| CITY OF DOWNEY, CA | DEPT LA 23221PASADENA, CA 91185-3221 | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CITY OF DUBLIN | ATTEN: TAMMY HAYES, P.O. BOX 690 | DUBLIN | GA | 31040 | |
| CITY OF DUBLIN | COMMUNITY DEVELOPEMENT DEPT, 100 CIVIC PLAZA, FIRST FLOOR | DUBLIN | CA | 94568 | |
| CITY OF DUBLIN | PO BOX 690 | DUBLIN | GA | 31040 | |
| CITY OF DUBLIN (GA) | PO BOX 690 | DUBLIN | GA | 31040-0690 | |
| CITY OF DUBLIN INCOME TAX DEPT | CITY OF DUBLIN INCOME TAX DEPT, PO BOX 9062 | DUBLIN | OH | 43017 | |
| CITY OF DULUTH COMFORT SYSTEMS | P.O. BOX 860643MINNEAPOLIS, MN 55486-0643 | | | | |
| CITY OF DUNWOODY | 41 PERIMETER CENTER EAST 250 | ATLANTA | GA | 30346 | |
| CITY OF DURANGO | 949 EAST SECOND AVENUE | DURANGO | CO | 813015109 | |
| CITY OF DURHAM | BUSINESS LICENSE UNIT, 101 CITY HALL PLAZA | DURHAM | NC | 27701 | |
| CITY OF DURHAM - ALARM PROGRAM | PO BOX 141625 | IRVING | TX | 75014 | |
| CITY OF DURHAM FIRE DEPARTMENT | C/O FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 311935667 | |
| CITY OF EASLEY | FINANCE/BUILDING LICENSE DEPT., 205 NORTH 1ST STREET, PO BOX 466 | EASLEY | SC | 29641 | |
| CITY OF EAST LIVERPOOL | CITY OF EAST LIVERPOOL INCOME TAX DEPARTMENT 126 W 6TH STREET EAST | EAST LIVERPOOL | OH | 43920 | |
| CITY OF EAST POINT | 1526 E FORREST AVE, SUITE 400 | ATLANTA | GA | 30344 | |
| CITY OF EAST POINT, GA | 2791 EAST POINT STREETEAST POINT, GA 30344 | | | | |
| CITY OF EDGEWATER | C/O FINANCE DEPARTMENT, 1800 HARLAN STREET | EDGEWATER | CO | 80214 | |
| CITY OF EL CENTRO | BUSINESS LICENSE, PO BOX 2069 | EL CENTRO | CA | 922442069 | |
| CITY OF ELIZABETH CITY, NC | P.O. BOX 347ELIZABETH CITY, NC | | | | |
| CITY OF ELIZABETHTOWN | PO BOX 550 | ELIZABETHTOWN | KY | 42702 | |
| CITY OF ELK GROVE | GENERAL BUSINESS LICENSE, 8401 LAGUNA PALM WAY | ELK GROVE | CA | 95758 | |
| CITY OF ELK GROVE ALARM SERVICES | PO BOX 39822 | SAN FRANCISCO | CA | 941398822 | |
| CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | P.O. BOX 94594, CLEVELAND | | | | |
| CITY OF ENCINITAS | 505 S. VULCAN AVENUE | ENCINITAS | CA | 92024 | |
| CITY OF ENGLEWOOD | SALES TAX, PO BOX 2900 | ENGLEWOOD | CO | 801502900 | |
| CITY OF EUSTIS | BUSINESS TAX RECEIPT APPLICATION, 4 NORTH GROVE STREET | EUSTIS | FL | 32726 | |
| CITY OF EUSTIS | WATER CUSTOMER SERVICE, PO BOX 1946 | EUSTIS | FL | 327271946 | |
| CITY OF EUSTIS, FL | P.O. BOX 1946EUSTIS, FL 32727-1946 | | | | |
| CITY OF EVANS | SALES TAX, PO BOX 912324 | DENVER | CO | 802912324 | |
| CITY OF EVERETT UTILITIES, WA | 3101 CEDAR STREETEVERETT, WA 98201 | | | | |
| CITY OF FAIRFAX TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| CITY OF FAIRFAX, TREASURER | RM 210 CITY HALL, 10455 ARMSTRONG STREET, SUITE 224 | FAIRFAX | VA | 220303649 | |
| CITY OF FAIRLAWN | CITY OF FAIRLAWN INCOME TAX DEPARTMENT PO BOX 5433 | FAIRLAWN | OH | 44334 | |
| CITY OF FAIRLAWN FIN | 3487 S. SMITH RD | FAIRLAWN | OH | 44333 | |
| CITY OF FAIRLAWN FINANCE DEPT | ADDRESS UNKNOWN | | | | |
| CITY OF FAIRVIEW HEIGHTS | CITY CLERK'S OFFICE, 10025 BUNKUM ROAD | EAST SAINT LOUIS | IL | 62208 | |
| CITY OF FAIRVIEW PAR | 21310 ADDINGTON BLVD | FAIRVIEW PARK | OH | 44126 | |
| CITY OF FALL RIVER | P.O. BOX 4141WOBURN, MA 01888 | | | | |
| CITY OF FAYETTEVILLE | PO DRAWER D | FAYETTEVILLE | NC | 28302 | |
| CITY OF FEDERAL HEIGHTS | SALES TAX DEPARTMENT, 2380 W 90TH AVE | FEDERAL HEIGHTS | CO | 80260 | |
| CITY OF FEDERAL WAY | 33325 8TH AVE SOUTH | FEDERAL WAY | WA | 98003 | |
| CITY OF FINDLAY | CITY OF FINDLAY INCOME TAX DEPARTMENT PO BOX 862 | FINDLAY | OH | 45839-0862 | |
| CITY OF FLORENCE | 8100 EWING BLVD | FLORENCE | KY | 41042 | |
| CITY OF FLORENCE | PO BOX 49 | BURLINGTON | KY | 41005-0049 | |
| CITY OF FLORENCE (OCC LIC) | PO BOX 791645 | BALTIMORE | MD | 21279-1645 | |
| CITY OF FLORENCE (PAY CITATION) | 8100 EWING BLVD | FLORENCE | KY | 41042-7588 | |
| CITY OF FLORENCE (PROP TAX) | P.O. BOX 1327 | FLORENCE | KY | 41022 | |
| CITY OF FLORENCE PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| CITY OF FLORENCE, KY | 8100 EWING BLVDFLORENCE, KY 41042 | | | | |
| CITY OF FLORENCE, SC | P.O. BOX 63010CHARLOTTE, NC 28263-3010 | | | | |
| CITY OF FOLSOM | 50 NATOMA STREET | FOLSOM | CA | 95630 | |
| CITY OF FOREST ACRES | 5209 N. TRENHOLM ROAD | COLUMBIA | SC | 29206 | |
| CITY OF FORT COLLINS | PO BOX 440 | FORT COLLINS | CO | 80522 | |
| CITY OF FORT LAUDERDALE | CITY HALL 1ST FL., 100 NORTH ANDREWS AVENUE | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION, PO BOX 31689 | TAMPA | FL | 336313689 | |
| CITY OF FORT LAUDERDALE, FL | P.O. BOX 31687TAMPA, FL 33631-3687 | | | | |
| CITY OF FORT MYERS | 1825 HENDRY STREET, STE 101 | FORT MYERS | FL | 33901 | |
| CITY OF FORT MYERS | PO BOX 30185 | TAMPA | FL | 33630-3185 | |
| CITY OF FORT PIERCE | CITY CLERK'S OFFICE, P.O. BOX 1480 | FORT PIERCE | FL | 34954-1480 | |
| CITY OF FORT SMITH | ATTN: COLLECTIONS DEPT, PO BOX 1908 | FORT SMITH | AR | 72902 | |
| CITY OF FORT SMITH AR | P.O. BOX 1907FORT SMITH, AR 72902 | | | | |
| CITY OF FORT SMITH, AR | PO BOX 1908 | FORT SMITH | AR | 72902 | |
| CITY OF FORT WAY | FORT WAYNE VIOLATIONS BUREAU200 E BERRY STREET, SUITE 110 | FORT WAYNE | IN | 46802 | |
| CITY OF FORT WAYNE | FORT WAYNE VIOLATIONS BUREAU200 E BERRY STREET, SUITE 110FORT WAYNE, IN 46802 | | | | |
| CITY OF FORT WORTH | FIRE DEPARTMENT REVENUE GROUP, 505 WEST FELIX STREET | FORT WORTH | TX | 76115 | |
| CITY OF FORT WORTH FIRE DEPT REV GROUP | 505 W FELIX STREET | FORT WORTH | TX | 76115 | |
| CITY OF FORT WORTH P&D ALARMS UNIT | PO BOX 99426 | FORT WORTH | TX | 76199 | |
| CITY OF FORT WORTH WATER DEPT | P.O. BOX 961003FORT WORTH, TX 76161 | | | | |
| CITY OF FRANKFORT | LICENSE FEE DIVISION, PO BOX 697 | FRANKFORT | KY | 40602 | |
| CITY OF FRANKFORT KY | PO BOX 697 | FRANKFORT | KY | 40602 | |
| CITY OF FRANKLIN, TN | P.O. BOX 306097NASHVILLE, TN 37230-6097 | | | | |
| CITY OF FREDERICK | 101 N. COURT ST, DEPARTMENT OF FINANCE | FREDERICK | MD | 21701 | |
| CITY OF FREDERICKSBURG | BRENDA A WOOD TREASURER, PO BOX 967 | FREDERICKSBURG | VA | 22404 | |
| CITY OF FREDERICKSBURG, VA | P.O. BOX 967FREDERICKSBURG, VA 22404-0967 | | | | |
| CITY OF FREMONT | REVENUE DIVISION, 39550 LIBERTY STREET, PO BOX 5006 | FREMONT | CA | 94537 | |
| CITY OF FRESNO | PO BOX 45017 | FRESNO | CA | 937185017 | |
| CITY OF GADSDEN | PO BOX 267 | GADSDEN | AL | 35902-0267 | |
| CITY OF GADSDEN REVENUE DEPARTMENT | PO BOX 267 | GADSDEN | AL | 359020267 | |
| CITY OF GAINESVILLE | 300 HENRY WARD WAY, 1ST FLOOR, PO BOX 2496 | GAINESVILLE | GA | 30503 | |
| CITY OF GAINESVILLE | BILLING AND COLLECTIONS-STATION 47, PO BOX 490 | GAINESVILLE | FL | 326020490 | |
| CITY OF GAINESVILLE | BUSINESS/OCCUPATION TAX, P.O.BOX 2496 | GAINESVILLE | GA | 30503 | |
| CITY OF GAINESVILLE - FIRE INSPECTION | BILLING & COLLECTION STATION 47, PO BOX 490 | GAINESVILLE | FL | 32627 | |
| CITY OF GAINESVILLE-BILLING & COLLECTN | P.O. BOX 490 | GAINESVILLE | FL | 32627 | |
| CITY OF GALESBURG, IL | P.O. BOX 1589, GALESBURG | | | | |
| CITY OF GASTONIA | P.O. BOX 580068CHARLOTTE, NC 28258 | | | | |
| CITY OF GASTONIA, NC | P.O. BOX 580068CHARLOTTE, NC 28258-0068 | | | | |
| CITY OF GENEVA | 22 SOUTH FIRST STREET | GENEVA | IL | 60134 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CITY OF GENEVA, IL | P.O. BOX 87618CHICAGO, IL 60680-0618 | | | | |
| CITY OF GEORGETOWN, TX | P.O. BOX 200662DALLAS, TX 75320-0662 | | | | |
| CITY OF GILROY | LICENSE DIVISION, 7351 ROSANNA STREET | GILROY | CA | 950206197 | |
| CITY OF GLENDALE | P.O. BOX 500GLENDALE, AZ 85311 | | | | |
| CITY OF GLENDALE ALARM PROGRAM | CITY OF GLENDALE, ALARM PROGRAM, PO BOX 10147 | GLENDALE | CA | 91209 | |
| CITY OF GLENDALE, CA - WATER & POWER | P.O. BOX 29099GLENDALE, CA 91209-9099 | | | | |
| CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET, PO BOX 458 | GLENWOOD SPRINGS | CO | 81602 | |
| CITY OF GOLDEN | 911 10TH STREET | GOLDEN | CO | 80401 | |
| CITY OF GOLDEN | SALES TAX DEPARTMENT, PO BOX 5885 | DENVER | CO | 802175885 | |
| CITY OF GOLDSBORO | POB DRAWER A | GOLDSBORO | NC | 27533 | |
| CITY OF GOLDSBORO, NC | P.O. BOX 88GOLDSBORO, NC 27533 | | | | |
| CITY OF GOLETA | 130 CREMONA DRIVE, SUITE B | GOLETA | CA | 93117 | |
| CITY OF GOODLETTSVILLE | P.O. BOX 306063NASHVILLE, TN 37230 | | | | |
| CITY OF GOODLETTSVILLE PPT | 105 SOUTH MAIN STREET | GOODLETTSVILLE | TN | 37072 | |
| CITY OF GRAND JUNCTION | CUSTOMER SERVICE DIVISION SALES TAX, 250 NORTH 5TH STREET | GRAND JUNCTION | CO | 815012668 | |
| CITY OF GRAND PRAIRIE, ALARM PERMIT | 200 W. MAIN STREET | GRAND PRAIRIE | TX | 75050 | |
| CITY OF GREELEY | FINANCE DEPT, PO BOX 1648 | GREELEY | CO | 80632 | |
| CITY OF GREEN | CITY OF GREEN INCOME TAX DEPARTMENT PO BOX 460 | GREEN | OH | 44232-0460 | |
| CITY OF GREEN COVE SPRINGS | PAYMENT PROCESSING CENTER, PO BOX 35131 | SEATTLE | WA | 98124-5131 | |
| CITY OF GREENSBORO | COLLECTIONS DIVISIONMELVIN MUNICPAL OFFICE BUILDINGPO BOX 26120 | GREENSBORO | NC | 27402-6120 | |
| CITY OF GREENSBORO | PO BOX 26120 | GREENSBORO | NC | 274026120 | |
| CITY OF GREENVILLE | P.O. BOX 2207 | GREENVILLE | SC | 29602 | |
| CITY OF GREENVILLE INCOME TAX DEPARTMENT | CITY OF GREENVILLE INCOME TAX DEPARTMENT, 100 PUBLIC SQUARE | GREENVILLE | OH | 45331-1499 | |
| CITY OF GREENWOOD VILLAGE | PO BOX 910841 | DENVER | CO | 80274 | |
| CITY OF GREER | 301 EAST POINSETT STREET, ATTN BUSINESS LICENSE | GREER | SC | 29651 | |
| CITY OF GROSS POINTE | DBA MAIN STREET GROSSE POINTE17000 KERCHEVAL, SUITE 212 | GROSSE POINTE | MI | 48230 | |
| CITY OF GROSSE POINT | 17147 MAUMEE AVENUE | GROSSE POINTE PARK | MI | 48230 | |
| CITY OF GROSSE POINTE | 17147 MAUMEE AVENUEGROSSE POINTE PARK, MI 48230 | | | | |
| CITY OF GUNNISON FINANCE DEPARTMENT | PO BOX 239 | GUNNISON | CO | 81230 | |
| CITY OF HAINES CITY | PAYMENT PROCESSING CENTER, PO BOX 742527 | CINCINNATI | OH | 45274-2527 | |
| CITY OF HAINES CITY OCC LICENSE | OCCUPATIONAL LICENSE DEPT., 620 E MAIN ST | HAINES CITY | FL | 33844 | |
| CITY OF HAINES CITY UTILITIES | 620 E MAIN ST | HAINES CITY | FL | 33844-4222 | |
| CITY OF HAMMOD | TAX DEPARTMENT, PO BOX 2788 | HAMMOD | LA | 704042788 | |
| CITY OF HAMMOND LA | P.O. BOX 2788HAMMOND, LA 70404 | | | | |
| CITY OF HAMMOND TAX DEPT | PO BOX 2788 | HAMMOND | LA | 70404-2788 | |
| CITY OF HAMMOND, TAX DEPARTMENT | PO BOX 2788 | HAMMOND | LA | 70404 | |
| CITY OF HAVERHILL | 4 SUMMER STREET RM 210 | HAVERHILL | MA | 1830 | |
| CITY OF HAYWARD | 777 B.STREET | HAYWARD | CA | 94541 | |
| CITY OF HEATH (POLICE DEPT) | 1287 HEBRON RD | HEATH | OH | 43056 | |
| CITY OF HEATH DEPARTMENT OF TAX | CITY OF HEATH INCOME TAX DEPT, 1287 HEBRON RD | HEATH | OH | 43056-1004 | |
| CITY OF HELENA | PO BOX 613 | HELENA | AL | 350800613 | |
| CITY OF HENDERSON | 240 S WATER ST. MSC 126HENDERSON, NV 89015 | | | | |
| CITY OF HENDERSON | BUILDING & FIRE SAFETY, 240 S WATER STREET, PO BOX 95050 | HENDERSON | NV | 890095050 | |
| CITY OF HENDERSON | FINANCE DEPT., PO BOX 95007 | HENDERSON | NV | 890095007 | |
| CITY OF HENDERSON | PO BOX 1434 | HENDERSON | NC | 27536-1434 | |
| CITY OF HENDERSONVILLE | P.O. BOX 603068CHARLOTTE, NC 28260 | | | | |
| CITY OF HENDERSONVILLE FIRE DEPT | PO BOX 603068 | CHARLOTTE | NC | 28260-3024 | |
| CITY OF HERMITAGE | 800 N. HERMITAGE ROADHERMITAGE, PA 16148 | | | | |
| CITY OF HERMITAGE, PA | P.O. BOX 6078, HERMITAGE | | | | |
| CITY OF HIALEAH BUSINESS | LICENSE, PO BOX 918661 | ORLANDO | FL | 328918661 | |
| CITY OF HIALEAH, FL-DEPT OF WATER & SEWE | 3700 W 4TH AVEHIALEAH, FL 33012 | | | | |
| CITY OF HICKORY | P.O. BOX 580069CHARLOTTE, NC 28258 | | | | |
| CITY OF HICKORY | PO BOX 398 | HICKORY | NC | 286030398 | |
| CITY OF HICKORY | PRIVILEGE LICENSE, P O BOX 398 | HICKORY | NC | 28603 | |
| CITY OF HICKORY, NC | P.O. BOX 580069CHARLOTTE, NC 28258-0069 | | | | |
| CITY OF HIGH POINT, NC | P.O. BOX 10039HIGH POINT, NC 27261-3039 | | | | |
| CITY OF HILLSBORO | 150 E. MAIN ST. | HILLSBORO | OR | 97123 | |
| CITY OF HILLSBORO, OR | 150 E MAIN STHILLSBORO, OR 97123-4028 | | | | |
| CITY OF HOBOKEN | HOBOKEN HEALTH DEPT., 124 GRAND ST. | HOBOKEN | NJ | 7030 | |
| CITY OF HOLYOKE | BOARD OF HEALTH, CITY HALL ANEX, ROOM 306, 20 KOREAN VETERANS PLAZA | HOLYOKE | MA | 1040 | |
| CITY OF HOLYOKE | OFFICE OF THE CLERK, 536 DWIGHT STREET | HOLYOKE | MA | 1040 | |
| CITY OF HOMESTEAD | 650 NE 22 TERRACE | HOMESTEAD | FL | 33033 | |
| CITY OF HOMESTEAD FL | P.O. BOX 900430HOMESTEAD, FL 33090-0430 | | | | |
| CITY OF HOMEWOOD | CITY CLERK'S OFFICE/BUSINESS, LICENSE DIVISION, PO BOX 59666 | HOMEWOOD | AL | 35259 | |
| CITY OF HOUSTON | P.O. BOX 1560 | HOUSTON | TX | 77251 | |
| CITY OF HOUSTON - ARA BURGLAR ALARM ADMI | P.O BOX 203887 | HOUSTON | TX | 772163887 | |
| CITY OF HOUSTON, SIGN ADMINISTRATION | PO BOX 2688 | HOUSTON | TX | 77252-2688 | |
| CITY OF HOUSTON, TX - WATER/WASTEWATER | P.O. BOX 1560HOUSTON, TX 77251-1560 | | | | |
| CITY OF HOUSTON-ARA BURGLAR ALARM | PO BOX 203887 | HOUSTON | TX | 77216 | |
| CITY OF HUBER HEIGHTS | SUEZHUBER HEIGHTS, OH 45424 | | | | |
| CITY OF HUEYTOWN, ALABAMA BUSINESS LICENSE APPLICATION | REVENUE DIVISION, 1318 HUEYTOWN ROAD | HUEYTOWN | AL | 35203 | |
| CITY OF HUNTINGTON | P.O. BOX 1659 | HUNTINGTON | WV | 25717 | |
| CITY OF HUNTINGTON BEACH, CA | P.O. BOX 711HUNTINGTON BEACH, CA 92648-0711 | | | | |
| CITY OF HYANNIS | TOWN HALL, 367 MAIN STREET | HYANNIS | MA | 2601 | |
| CITY OF INDEPENDENCE | DEPARTMENT OF HEALTH, 525 S. LIBERTY ST | INDEPENDENCE | MO | 64050 | |
| CITY OF INDEPENDENCE | LICENSE DIVISION, PO BOX 1019 | INDEPENDENCE | MO | 64051 | |
| CITY OF INDEPENDENCE | P.O. BOX 219362KANSAS CITY, MO 64121 | | | | |
| CITY OF INDIANAPOLIS | 200 E WASHINGTON STREET, ROOM 2260 | INDIANAPOLIS CITY | IN | 46204 | |
| CITY OF INDIANAPOLIS | OFFICE OF FINANCE AND MANAGEMENT, 200 E WASHINGTON ST, ROOM 2260 | INDIANAPOLIS | IN | 46206 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CITY OF INDIANAPOLIS REV RECOVERY UNIT | 2260 CITY COUNTY BLDG200 E WASHINGTON ST | INDIANAPOLIS | IN | 46204 | |
| CITY OF INDIANOLA | WATER DEPARTMENT, PO BOX 269 | INDIANOLA | MS | 38751 | |
| CITY OF INVERNESS UTILITY | PO BOX 26387 | TAMPA | FL | 33623 | |
| CITY OF INVERNESS/OCC LIC | 212 W MAIN STREET | INVERNESS | FL | 34450 | |
| CITY OF IRVINE | P.O. BOX 19575 | IRVINE | CA | 926239575 | |
| CITY OF IRVING,TX /152288/840898 | P.O. BOX 152288IRVING, TX 75015-2288 | | | | |
| CITY OF ISSAQUAH | PO BOX 1307 | ISSAQUAH | WA | 98027 | |
| CITY OF JACKSONVILLE (NC) | PO BOX 128 | JACKSONVILLE | NC | 28541 | |
| CITY OF JACKSONVILLE, NC | P.O. BOX 128JACKSONVILLE, NC 28541-0128 | | | | |
| CITY OF JEFFERSON | 320 EAST MCCARTY STREET | JEFFERSON CITY | MO | 65101 | |
| CITY OF JEFFERSON (MO) | 320 EAST MCCARTY STREET | JEFFERSON CITY | MO | 65101-3193 | |
| CITY OF JEFFERSONTOWN | PO BOX 991458 | LOUISVILLE | KY | 40269 | |
| CITY OF JONESBORO | PO BOX 1845 | JONESBORO | AR | 72403 | |
| CITY OF JOPLIN | 602 S MAIN STREETJOPLIN, MO 64801 | | | | |
| CITY OF JOPLIN | FINANCE DEPARTMENT, 602 SOUTH MAIN STREET | JOPLIN | MO | 64801 | |
| CITY OF JOPLIN FINANCE DEPT | 602 SOUTH MAIN STREET | JOPLIN | MO | 64801 | |
| CITY OF KANSAS CITY | CITY OF KANSAS CITY MISSOURI REVENUE DIVISION, PO BOX 843825 | KANSAS CITY | MO | 64184-3825 | |
| CITY OF KENNEWICK | 210 W 6TH AVENUE, PO BOX 6108 | KENNEWICK | WA | 993360108 | |
| CITY OF KENNEWICK, WA | P.O. BOX 6108KENNEWICK, WA 99336-0108 | | | | |
| CITY OF KENTWOOD | 4900 BRETON AVE SE, PO BOX 8848 | KENTWOOD | MI | 495188848 | |
| CITY OF KENTWOOD TREASURER | 4900 BRETON AVE S EPO BOX 8848 | KENTWOOD | MI | 49518 | |
| CITY OF KETTERING | PO BOX 639409 | CINCINNATI | OH | 45263 | |
| CITY OF KINGSPORT | P.O. BOX 880KINGSPORT, TN 37662 | | | | |
| CITY OF KINGSVILLE TEXAS | PO BOX 1458 | KINGSVILLE | TX | 78364-1458 | |
| CITY OF KINSTON | PO BOX 3049 | KINSTON | NC | 28502-3049 | |
| CITY OF KNOXVILLE | BUSINESS TAX DIVISION, PO BOX 1028 | KNOXVILLE | TN | 379011028 | |
| CITY OF LA JUNTA | 601 COLORADO AVE, PO BOX 489 | LA JUNTA | CO | 81050 | |
| CITY OF LA MESA | 8130 ALLISON AVENUE | LA MESA | CA | 91941 | |
| CITY OF LA QUINTA | BUSINESS LICENSE DIVISION, PO BOX 1504 | LA QUINTA | CA | 92247 | |
| CITY OF LA VERNE | 3660 D STREET | LA VERNE | CA | 91750 | |
| CITY OF LA VERNE C/O FIRE RECOVERY | C/O FIRE RECOVERY USA, LLC, PO BOX 548 | ROSEVILLE | CA | 956780548 | |
| CITY OF LAFAYETTE, IN | P.O. BOX 1688LAFAYETTE, IN 47902-1688 | | | | |
| CITY OF LAFAYETTE, LA | PO BOX 4024 | LAFAYETTE | LA | 70502 | |
| CITY OF LAFAYETTE, LA PERMITTING DIVISION | 220 WEST WILLOW ST BLDG B | LAFAYETTE | LA | 70501 | |
| CITY OF LAKE CHARLES | 326 PUJO STREET | LAKE CHARLES | LA | 70601 | |
| CITY OF LAKE CHARLES WATER DIVISION | P.O. BOX 1727LAKE CHARLES, LA 70602-1727 | | | | |
| CITY OF LAKE CITY | ATTN: FINANCE, P.O. BOX 1329 | LAKE CITY | SC | 29560 | |
| CITY OF LAKE CITY OCC LICENSE | BUSINESS TAX, 205 N. MARION AVE | LAKE CITY | FL | 32055 | |
| CITY OF LAKE CITY UTILITY | 205 N MARION AVE | LAKE CITY | FL | 32055-3918 | |
| CITY OF LAKELAND | BUSINESS TAX, 228 S MASSACHUSETTS AVE | LAKELAND | FL | 33801-5086 | |
| CITY OF LAKELAND - RED LIGHT | PAYMENT PROCESSING CENTER, PO BOX 35131 | SEATTLE | WA | 98124-5131 | |
| CITY OF LAKEWOOD | CITY OF LAKEWOOD INCOME TAX DEPARTMENT 12805 DETROIT AVENUE | LAKEWOOD | OH | 44107 | |
| CITY OF LAKEWOOD, CA | P.O. BOX 1038LAKEWOOD, CA 90714-1038 | | | | |
| CITY OF LAKEWOOD-DIV | PO BOX 77047 | CLEVELAND | OH | 44194 | |
| CITY OF LAMAR | 102 EAST PARMENTER | LAMAR | CO | 81052 | |
| CITY OF LANCASTER | CITY OF LANCASTER INCOME TAX DEPARTMENT 104 E MAIN ST ROOM 201 | LANCASTER | OH | 43130 | |
| CITY OF LARGO | BUSINESS TAX, P.O. BOX 296 | LARGO | FL | 33779-0296 | |
| CITY OF LARKSPUR | 400 MAGNOLIA AVENUE | LARKSPUR | CA | 94939 | |
| CITY OF LAS VEGAS | PO BOX 748018 | LOS ANGELES | CA | 900748018 | |
| CITY OF LAUREL | 8103 SANDY SPRING ROAD | LAUREL | MD | 20707 | |
| CITY OF LAVONIA | 33000 CIVIC CENTER DRIVE | LIVONIA | MI | 48154 | |
| CITY OF LAWRENCE | HEALTH DEPARTMENT, 200 COMMON STREET, 2ND FLOOR ROOM 209 | LAWRENCE | MA | 1840 | |
| CITY OF LAWRENCE | PO BOX 415356 | BOSTON | MA | 22415356 | |
| CITY OF LAWTON | REVENUE SERVICES DIVISIONLAWTON, OK 73502 | | | | |
| CITY OF LAWTON OKLAHOMA | ATTN: LICENSE AND PERMITS212 SW NINTH ST | LAWTON | OK | 73527 | |
| CITY OF LEBANON TN | 200 N CASTLE HEIGHTS AVE | LEBANON | TN | 37087-2740 | |
| CITY OF LEE'S SUMMIT | BUSINESS LICENSE, 220 SE GREEN STREET, PO BOX 1600 | LEES SUMMIT | MO | 64063 | |
| CITY OF LEOMINSTER TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| CITY OF LEOMINSTER, MA | 25 WEST STREETLEOMINSTER, MA 01453 | | | | |
| CITY OF LEWISVILLE | ALARM DIVISION, PO BOX 299002 | LEWISVILLE | TX | 750299002 | |
| CITY OF LIMA | CITY OF LIMA INCOME TAX DEPARTMENT PO BOX 155 | LIMA | OH | 45802-0155 | |
| CITY OF LIMA - UTILITIES | P.O. BOX 183199COLUMBUS, OH 43218 | | | | |
| CITY OF LIMA - UTILITIES, OH | P.O. BOX 183199COLUMBUS, OH 43218 | | | | |
| CITY OF LINCOLN | ALARM REGISTRATION PROGRAM, 555 S 10TH STREET, BOX 26 | LINCOLN | NE | 68508 | |
| CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION, 500 WEST MARKHAM, ROOM 100 | LITTLE ROCK | AR | 72201 | |
| CITY OF LITTLETON | 2255 W BERRY AVE | LITTLETON | CO | 80120 | |
| CITY OF LITTLETON | PO BOX 1305 | ENGLEWOOD | CO | 801501305 | |
| CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE | LIVONIA | MI | 48154 | |
| CITY OF LIVONIA WATER & SEWER DIVISION | WATER & WATER AND SEWAGELIVONIA, MI 48154 | | | | |
| CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DRLIVONIA, MI 48154-3060 | | | | |
| CITY OF LONE TREE | PO BOX 17987 | DENVER | CO | 802170987 | |
| CITY OF LONG BEACH, CA | P.O. BOX 630LONG BEACH, CA 90842-0001 | | | | |
| CITY OF LONGMONT | SALES/USE TAX DIVISION, 350 KIMBARK STREET | LONGMONT | CO | 80501 | |
| CITY OF LORAIN | 605 W 4TH STREET | LORAIN | OH | 44052 | |
| CITY OF LORAIN - ALARM | ADDRESS UNKNOWN | | | | |
| CITY OF LORAIN, OH - WATER | 1106 W 1ST ST LORAIN, OH 44052 | | | | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE, FILE 513996 | LOS ANGELES | CA | 90051 | |
| CITY OF LOUISVILLE | SALES TAX DIVISION, 749 MAIN STREET | LOUISVILLE | CO | 80027 | |
| CITY OF LOVELAND | SALES TAX ADMIN, PO BOX 845 | LOVELAND | CO | 805390845 | |
| CITY OF LUBBOCK | LUBBOCK POLICE DEPTRECORDS DEPTPO BOX 2000 | LUBBOCK | TX | 79457 | |
| CITY OF LUBBOCK UTILITIES | P.O. BOX 10541LUBBOCK, TX 79408 | | | | |
| CITY OF LYNCHBURG | PO BOX 9000 | LYNCHBURG | VA | 245059000 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CITY OF LYNCHBURG - COLLECTIONS DIVISION | PO BOX 603 | LYNCHBURG | VA | 24505 | |
| CITY OF LYNDHURST | 5301 MAYFIELD ROAD | LYNDHURST | OH | 44124 | |
| CITY OF LYNN HAVEN | 825 OHIO AVENUE | LYNN HAVEN | FL | 32444 | |
| CITY OF LYNNWOOD, WA | P.O. BOX 24164SEATTLE, WA 98124-0164 | | | | |
| CITY OF MANCHESTER | ONE CITY HALL PLAZA | MANCHESTER | NH | 3101 | |
| CITY OF MANHATTAN BEACH | PO BOX 269110 | SACRAMENTO | CA | 958269110 | |
| CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE | MANHATTAN BEACH | CA | 90266 | |
| CITY OF MARBLE FALLS, TX | 800 THIRD STREET, MARBLE FALLS | | | | |
| CITY OF MARIETTA | BUSINESS LICENSE DIVISION, PO BOX 609 | MARIETTA | GA | 30061 | |
| CITY OF MARLBOROUGH | BOARD OF HEALTH, 255 MAIN STREET, ROOM 101 | MARLBOROUGH | MA | 1752 | |
| CITY OF MARLBOROUGH | PO BOX 735 | READING | MA | 18670405 | |
| CITY OF MARLBOROUGH, MA | P.O. BOX 735READING, MA 01867-0405 | | | | |
| CITY OF MAUMEE INCOME TAX DEPT | CITY OF MAUMEE INCOME TAX DEPT, 400 CONANT ST | MAUMEE | OH | 43537-3380 | |
| CITY OF MCALLEN | 311 N 15TH STREET | MCALLEN | TX | 78501 | |
| CITY OF MCALLEN | ENVIRONMENTAL SERVICES DEPT., PO BOX 220 | MCALLEN | TX | 785050220 | |
| CITY OF MCALLEN | PO BOX 220 | MCALLEN | TX | 785050220 | |
| CITY OF MCDONOUGH | OCCUPATIONAL TAX DEPT, 136 KEYS FERRY STREET | MCDONOUGH | GA | 30253 | |
| CITY OF MCHENRY | 333 S GREEN STMCHENRY, IL 60050 | | | | |
| CITY OF MEDFORD | FINANCE DEPARTMENT, 411 W 8TH STREET, ROOM 380 | MEDFORD | OR | 97501 | |
| CITY OF MEDFORD | TREASURER/COLLECTOR85 GEORGE P HASSETT DR | MEDFORD | MA | 2155 | |
| CITY OF MEMPHIS TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| CITY OF MENIFEE | 29714 HAUN ROAD | MENIFFEE | CA | 92586 | |
| CITY OF MERIDIAN | P.O. BOX 231MERIDIAN, MS 39302 | | | | |
| CITY OF MESA | PO BOX 1466 | MESA | AZ | 85211 | |
| CITY OF MESA COLLECTIONS MS1170 | ATTN: STEVE NGUYEN, PO BOX 1466 | MESA | AZ | 85211 | |
| CITY OF MESQUITE | HEALTH OFFICE, 1515 N. GALLOWAY, P.O. BOX 850137 | MESQUITE | TX | 751850137 | |
| CITY OF MESQUITE | TAX OFFICE, PO BOX 850267 | MESQUITE | TX | 751850267 | |
| CITY OF MIAMI | 444 SW 2ND AVENUE, 6TH FLOOR | MIAMI | FL | 33130 | |
| CITY OF MIAMI BEACH | 1700 CONVENTION CENTER DR. | MIAMI | FL | 33139 | |
| CITY OF MIAMI GARDENS | CODE ENFORCEMENT, 18605 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | |
| CITY OF MIAMISBURG INCOME TAX DEPARTMENT | 10 N. 1ST STREET | MIAMISBURG | OH | 45342 | |
| CITY OF MIDDLEBURG H | ATTN: FINANCE DEPT15700 BAGLEY ROAD | MIDDLEBURG HEIGHTS | OH | 44130 | |
| CITY OF MIDLAND, TX | P.O. BOX 208342DALLAS, TX 75320-8342 | | | | |
| CITY OF MILWAUKEE | P.O. BOX 3268MILWAUKEE, WI 53201 | | | | |
| CITY OF MILWAUKEE DEPT OF NEIGHBORHOOD SVS | 841 N BROADWAY | MILWAUKEE | WI | 53202 | |
| CITY OF MINNEAPOLIS | LICENSES & CONSUMER SERVICES, 350 SOUTH 5TH STREET, ROOM 1 C | MINNEAPOLIS | MN | 554151316 | |
| CITY OF MOBILE | ADDRESS UNKNOWN | | | | |
| CITY OF MODESTO | LICENSING DIVISION, 1010 10TH STREET SUITE 2100 | MODESTO | CA | 95353 | |
| CITY OF MODESTO | P.O. BOX 767MODESTO, CA 95353 | | | | |
| CITY OF MODESTO | PO BOX 3442, 101 10TH STREET, SUITE 2100 | MODESTO | CA | 95353 | |
| CITY OF MONROE | PO BOX 69 | MONROE | NC | 281110069 | |
| CITY OF MONROE | UTILITY OPERATIONS DIVISION, PO BOX 1743 | MONROE | LA | 71210-1743 | |
| CITY OF MONROE (MI) | 120 E FIRST STREETMONROE, MI 48161 | | | | |
| CITY OF MONTGOMERY | C/O COMPASS BANK, P.O. BOX 830469 | BIRMINGHAM | AL | 352830469 | |
| CITY OF MONTGOMERY, ALABAMA | P.O. BOX 830469 | BIRMINGHAM | AL | 35283 | |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET, PO BOX 790 | MONTROSE | CO | 814020790 | |
| CITY OF MORAINE | 4200 DRYDEN RD | MORAINE | OH | 45439 | |
| CITY OF MORGANTON | P.O. BOX 3448 | MORGANTON | NC | 28680-3448 | |
| CITY OF MORROW | 1500 MORROW RD | MORROW | GA | 30260 | |
| CITY OF MORROW GA | 6311 C MURPHY DR.MORROW, GA 30260 | | | | |
| CITY OF MORROW TAX DEPT | 1500 MORROW ROAD | MORROW | GA | 30260 | |
| CITY OF MOULTRIE | PO BOX 3368 | MOULTRIE | GA | 31776 | |
| CITY OF MOULTRIE BUSINESS TAX | ATTN: PLANNING DEPARTMENT, PO BOX 3368 | MOULTRIE | GA | 31776 | |
| CITY OF MOUNTAIN HOME | PERMITTING DEPARTMENT, 720 SOUTH HICKORY | MOUNTAIN HOME | AR | 72653 | |
| CITY OF MOUNTAIN HOME (OCC LIC) | 720 SOUTH HICKORY | MOUNTAINHOME | AR | 72653 | |
| CITY OF MOUNTAIN HOME WATER & SEWER DEPT | 752 NORTH COLLEGE STREET | MOUNTAINHOME | AR | 72653 | |
| CITY OF MT. VERNON, IL | P.O. BOX 1708, MOUNT VERNON | | | | |
| CITY OF MURFREESBORO | P.O. BOX 1139 | MURFREESBORO | TN | 37133-1139 | |
| CITY OF MUSKEGON | CITY TREASURER'S OFFICEPO BOX 536 | MUSKEGON | MI | 49443-0536 | |
| CITY OF MYRTLE BEACH | BUSINESS LICENSE DIVISION, 921 OAK ST. | MYRTLE BEACH | SC | 29577 | |
| CITY OF NAMPA, ID | 401 3RD ST SNAMPA, ID 83651 | | | | |
| CITY OF NAPA | BUSINESS LICENSE OFFICE, PO BOX 980905 | WEST SACRAMENTO | CA | 957980905 | |
| CITY OF NAPERVILLE | P.O. BOX 4231CAROL STREAM, IL 60197 | | | | |
| CITY OF NAPERVILLE, IL | 400 SOUTH EAGLE STREETNAPERVILLE, IL 60540 | | | | |
| CITY OF NASHUA | ENVIRONMENTAL HEALTH DEPARTMENT, 18 MULBERRY STREET | NASHUA | NH | 3060 | |
| CITY OF NEBRASKA | ALARM REGISTRATION PROGRAM, 555 S 10TH STREET, BOX 26 | LINCOLN | NE | 685082803 | |
| CITY OF NEW CASTLE DELAWARE | 220 DELAWARE STREET | NEW CASTLE | DE | 19720 | |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE, P.O. BOX 61840 | NEW ORLEANS | LA | 701611840 | |
| CITY OF NEW ORLEANS | PO BOX 60047 | NEW ORLEANS | LA | 701600047 | |
| CITY OF NEW PORT RICHEY | PAYMENT PROCESSING CENTER, PO BOX 742527 | CINCINNATI | OH | 45274-2527 | |
| CITY OF NEW SMYRNA BEACH, FL | UTILITIES COMMISSION, PO BOX 100 | NEW SMYRNA BEACH | FL | 32170 | |
| CITY OF NEW YORK | ADDRESS UNKNOWN | | | | |
| CITY OF NEWARK | CITY OF NEWARK INCOME TAX DEPARTMENT PO BOX 4577 | NEWARK | OH | 43058 | |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVENUE | NEWPORT NEWS | VA | 23607 | |
| CITY OF NEWPORT NEWS | P.O. BOX 975 | NEWPORT NEWS | VA | 23607 | |
| CITY OF NEWTON | P.O. BOX 9137 | NEWTON | MA | 24609137 | |
| CITY OF NILES | DEPT OF PUBLIC SERVICENILES, OH 44446 | | | | |
| CITY OF NILES, OH | 34 WEST STATE STREETNILES, OH 44446-5036 | | | | |
| CITY OF NORFOLK | P.O. BOX 3215 | NORFOLK | VA | 23514-3215 | |
| CITY OF NORFOLK COMMISSIONER OF REVENUE | PO BOX 2260 | NORFOLK | VA | 23501-2260 | |
| CITY OF NORFOLK TREASURER | P.O. BOX 3215 | NORFOLK | VA | 23514 | |
| CITY OF NORMAN-UTILITIES | P.O. BOX 5599NORMAN, OK 73070 | | | | |
| CITY OF NORTH LITTLE ROCK | CITY CLERK'S OFFICE, 300 MAIN STREET | NORTH LITTLE ROCK | AR | 72115 | |
| CITY OF NORTH LITTLE ROCK | OFFICE OF CITY CLERK AND TREASURER, PO BOX 5757 | NORTH LITTLE ROCK | AR | 72119 | |
| CITY OF NORTH MIAMI | CITY CLERKS OFFICE, PO BOX 610850 | MIAMI | FL | 332610850 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CITY OF NORTH MIAMI | COMMUNITY PLANNING & DEVELOPMENT DEP, 12400 NE 8 AVENUE | MIAMI | FL | 33161 | |
| CITY OF NORTH MIAMI | PO BOX 31489 | TAMPA | FL | 336313489 | |
| CITY OF NORTH MIAMI BEACH, FL | 17011 NE 19TH AVENORTH MIAMI BEACH, FL 33162 | | | | |
| CITY OF NORTH MIAMI, FL | 776 NE 125TH STNORTH MIAMI, FL 33161 | | | | |
| CITY OF NORTH MYRTLE BEACH | 1018 2ND AVENUE SOUTH | NORTH MYRTLE BEACH | SC | 29582 | |
| CITY OF NORTH MYRTLE BEACH, SC | 1016 2ND AVENUE SOUTHNORTH MYRTLE BEACH, SC 29582 | | | | |
| CITY OF NORTH TONAWANDA | 216 PAYNE AVE STE 1N TONAWANDA, NY 14120 | | | | |
| CITY OF NORTHPORT | P.O. BOX 748002ATLANTA, GA 30374 | | | | |
| CITY OF NORTHPORT | REVENUE DIVISION, PO DRAWER 569 | NORTHPORT | AL | 35476 | |
| CITY OF NORTHPORT (BIZ LICENSE) | BUSINESS LICENSE OFFICEPO BOX 569 | NORTHPORT | AL | 35476 | |
| CITY OF NORWOOD INCOME TAX DEPARTMENT | 4645 MONTGOMERY RD | CINCINNATI | OH | 45212 | |
| CITY OF NOVI, MI | P.O. BOX 33321, DETROIT | | | | |
| CITY OF OAK GROVE | 8505 PEMBROKE-OAK GROVE RD, PO BOX 250 | OAK GROVE | KY | 42262-0250 | |
| CITY OF OAKBROOK TERRACE | 17W 275 BUTTERFIELD ROAD | OAKBROOK TERRACE | IL | 60181 | |
| CITY OF OCALA | GROWTH MGMT DEPT, 201 SE 3RD STREET, 2ND FLOOR | OCALA | FL | 34471 | |
| CITY OF OCALA | MUNICIPAL SERVICESOCALA, FL 34471 | | | | |
| CITY OF OCALA ACCOUNTS RECEIVABLE | 201 SE 3RD ST | OCALA | FL | 34471 | |
| CITY OF OCALA UTILITIES | 201 SE 3RD STREET OCALA, FL 34471-2174 | | | | |
| CITY OF OCALA UTILITY SERVICES | 201 SE 3RD STREET | OCALA | FL | 34471-2174 | |
| CITY OF OCALA, FL | 201 SE 3RD STREETOCALA, FL 34471-2174 | | | | |
| CITY OF OCEANSIDE | CASHIERS, 300 NORTH COAST HIGHWAY | OCEANSIDE | CA | 920542802 | |
| CITY OF OCEANSIDE | P.O. BOX 513106LOS ANGELES, CA 90051 | | | | |
| CITY OF OCEANSIDE (BIZ LICENSE) | ATTN: CENTRAL CASHIER300 N. COAST HIGHWAY | OCEANSIDE | CA | 92054 | |
| CITY OF OCOEE | BUSINESS TAX, 150 NORTH LAKESHORE DR, | OCOEE | FL | 347612258 | |
| CITY OF OCOEE, FL | P.O. BOX 700COEE, FL 34761 | | | | |
| CITY OF O'FALLON | PUBLIC WORKS DEPTO'FALLON, IL 62269 | | | | |
| CITY OF OKLAHOMA CITY | P.O. BOX 26570OKLAHOMA CITY, OK 73126 | | | | |
| CITY OF OKLAHOMA CITY, OK | P.O. BOX 26570OKLAHOMA CITY, OK 73126-0570 | | | | |
| CITY OF OLYMPIA | ACCOUNTS RECEIVABLE, PO BOX 7966 | OLYMPIA | WA | 985077966 | |
| CITY OF OMAHA | 1819 FARNAM STREET, SUITE 1100 | OMAHA | NE | 68183 | |
| CITY OF ONTARIO | FINANCIAL SERVICES AGENCY303 EAST B STREET | ONTARIO | CA | 91764 | |
| CITY OF ONTARIO WATER\SEWER DEPT | 555 STUMBO RDONTARIO, OH 44862 | | | | |
| CITY OF ORANGE, CA | P.O. BOX 30146LOS ANGELES, CA 90030-0146 | | | | |
| CITY OF ORANGEBURG | PO BOX 1183 | ORANGEBURG | SC | 29116 | |
| CITY OF ORLANDO | OCCUPATIONAL/BUSINESS LICENSE, 400 S ORANGE AVE-1ST FLOOR, PO BOX 4990 | ORLANDO | FL | 328024990 | |
| CITY OF ORLANDO C/O ORLANDO STOPS | PO BOX 4990 | ORLANDO | FL | 32802 | |
| CITY OF ORLANDO REV COLL (FIRE ALARM PERMIT) | PO BOX 743808 | ATLANTA | GA | 30374-3808 | |
| CITY OF OSAGE BEACH | 1000 CITY PARKWAY | OSAGE BEACH | MO | 65065 | |
| CITY OF OVERLAND | ATTN: BUSINESS LICENSE RENEWAL, 9119 LACKLAND ROAD | OVERLAND | MO | 63114 | |
| CITY OF OWENSBORO KY | PO BOX 10008 | OWENSBORO | KY | 42302-9008 | |
| CITY OF PADUCAH | PO BOX 9001241 | LOUISVILLE | KY | 40290 | |
| CITY OF PALATKA | ALARM PROGRAM, PO BOX 140517 | IRVING | TX | 75014-0517 | |
| CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRAIL | WEST PALM BEACH | FL | 33410 | |
| CITY OF PALM COAST, FL | 160 LAKE AVEPALM COAST, FL 32164 | | | | |
| CITY OF PALM DESERT | 73-51 FRED WARING DRIVE | PALM DESERT | CA | 92260 | |
| CITY OF PALMETTO | PO BOX 1209 | PALMETTO | FL | 34220 | |
| CITY OF PANAMA CITY | LICENSE DEPARTMENT, P.O. BOX 1880 | PANAMA CITY | FL | 32402 | |
| CITY OF PARAGOULD | P.O. BOX 1175 | PARAGOULD | AR | 72450 | |
| CITY OF PARMA | DIVISION OF TAXATION, 6611 RIDGE ROAD | PARMA | OH | 44129 | |
| CITY OF PARMA INCOME TAX DEPARTMENT | 6611 RIDGE RD | PARMA | OH | 44129 | |
| CITY OF PASADENA | BUSINESS SERVICES SECTION, 280 RAMONA STREET P.O.BOX 7115 | PASADENA | CA | 911097215 | |
| CITY OF PASADENA | LICENSE SECTION, 100 N GARFIELD AVE ROOM N106, PO BOX 7115 | PASADENA | CA | 91109 | |
| CITY OF PASADENA | PERMIT DEPARTMENT, PO BOX 672 | PASADENA | TX | 77501 | |
| CITY OF PASADENA HEALTH DEPART | PO BOX 672 | PASADENA | TX | 77501 | |
| CITY OF PEABODY | 24 LOWELL STREET | PEABODY | MA | 19613047 | |
| CITY OF PEABODY | CITY COLLECTOR, PO BOX 3047 | PEABODY | MA | 19613047 | |
| CITY OF PEABODY, MA | P.O. BOX 3047PEABODY, MA 01961-3047 | | | | |
| CITY OF PEACHTREE CORNERS | 310 TECHNOLOGY PARKWAY | PEACHTREE CORNERS | GA | 30092 | |
| CITY OF PEARLAND | HEALTH DEPARTMENT, 3519 LIBERTY DRIVE | PEARLAND | TX | 77581 | |
| CITY OF PEARLAND WATER DEPARTMENT | P.O. BOX 2060220ALLAS, TX 75320-6022 | | | | |
| CITY OF PEMBROKE PINES | 10100 PINES BOULEVARD | PEMBROKE PINES | FL | 33026 | |
| CITY OF PENSACOLA | BUSINESS TAX, PO BOX 12910, 222 WEST MAIN ST., 5TH FLOOR | PENSACOLA | FL | 325210015 | |
| CITY OF PENSACOLA, FL | P.O. BOX 12910PENSACOLA, FL 32521-0044 | | | | |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE, P.O. BOX 806 | PHILADELPHIA | PA | 191050806 | |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 1393 | PHILADELPHIA | PA | 19105-1393 | |
| CITY OF PHILADELPHIA | LICENSE ISSUANCE UNIT, PO BOX 1942 | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA | PO BOX 56318 | PHILADELPHIA | PA | 191306318 | |
| CITY OF PHILADELPHIA - WATER REVENUE, PA | P.O. BOX 41496PHILADELPHIA, PA 19101-1496 | | | | |
| CITY OF PHOENIX | POLICE DEPARTMENT, P.O. BOX 29122 | PHOENIX | AZ | 85038 | |
| CITY OF PHOENIX (AZ) | P.O. BOX 29100PHOENIX, AZ 85038 | | | | |
| CITY OF PHOENIX (FALSE ALARMS) | ATTN: ALARM PERMIT RENEWALSPO BOX 29117 | PHOENIX | AZ | 85038-9117 | |
| CITY OF PHOENIX, AZ - 29100 | P.O. BOX 29100PHOENIX, AZ 85038-9100 | | | | |
| CITY OF PINELLAS | BUILDING DEVELOPMENT, 6051 78TH AVENUE NORTH | PINELLAS PARK | FL | 33781 | |
| CITY OF PINELLAS PARK | TECHNICAL SERVICE BUILDING, 6051 78TH AVENUE NORTH | PINELLAS PARK | FL | 33781 | |
| CITY OF PINELLAS PARK UTILITY | P.O. BOX 1337 | PINELLAS PARK | FL | 33780-1337 | |
| CITY OF PINOLE | 2131 PEAR STREET | PINOLE | CA | 94564 | |
| CITY OF PIQUA INCOME TAX DEPT | CITY OF PIQUA INCOME TAX DEPT, PO BOX 1223 | PIQUA | OH | 45356 | |
| CITY OF PIQUA UTILITIES | 201 W WATER STREETPIQUA, OH 45356 | | | | |
| CITY OF PIQUA UTILITY BUSINESS OFFICE | UTILITY BUSINESS OFFICE201 WEST WATER STREET | PIQUA | OH | 45356 | |
| CITY OF PITTSFIELD | ADDRESS UNKNOWN | | | | |
| CITY OF PLANO | ENVIROMENTAL HEALTH, 1520 K AVENUE #210 | PLANO | TX | 75074 | |
| CITY OF PLANO | PO BOX 860358 | PLANO | TX | 75086 | |
| CITY OF PLANT CITY | PO BOX C PLANT CITY, FL 33564-9003 | | | | |
| CITY OF PLANT CITY UTILITY DEPT. | PO BOX C | PLANT CITY | FL | 33564-9003 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CITY OF PLANT CITY/OCC LIC | BUSINESS TAX DIVISION, P.O. BOX C | PLANT CITY | FL | 33564-9003 | |
| CITY OF PLANTATION, FL | P.O. BOX 31132TAMPA, FL 33631 | | | | |
| CITY OF PLEASANT HILL | BUSINESS LICENSE DEPARTMENT, 100 GREGORY LANE | PLEASANT HILL | CA | 945233323 | |
| CITY OF POMPANO BEACH | DEVELOPMENT SERVICES DEPARTMENT--ALARM, BILLING/BUILDING INSPECTIONS DIVISION, 100 WEST ATLANTIC BLVD | POMPANO BEACH | FL | 33060 | |
| CITY OF POMPANO BEACH | PO BOX 1300 | POMPANO BEACH | FL | 33061 | |
| CITY OF POMPANO BEACH, FL | P.O. BOX 908POMPANO BEACH, FL 33061 | | | | |
| CITY OF PORT ARTHUR | P.O. BOX 1089PORT ARTHUR, TX 77641 | | | | |
| CITY OF PORT RICHEY | PAYMENT PROCESSING CENTER, PO BOX 35131 | SEATTLE | WA | 98124-5131 | |
| CITY OF PORT RICHIE PAYMENT PROCESSING CENTER | PO BOX 35131 | SEATTLE | WA | 98124 | |
| CITY OF PORT ST LUCIE | 250 NW COUNTRY CLUB DRIVEPORT ST LUCIE, FL 34985 | | | | |
| CITY OF PORT ST. LUCIE | BUSINESS TAX OFFICE, 121 SW PORT ST.LUCIE BLVD,BLDG B | PORT SAINT LUCIE | FL | 34984 | |
| CITY OF PORTAGE | 7900 S WESTNEDGE AVE | PORTAGE | MI | 49002 | |
| CITY OF PORTLAND | CITY OF PORTLAND REVENUE DIVISION PO BOX 8038 | PORTLAND | OR | 97207 | |
| CITY OF PRATTVILLE | PO BOX 680190 | PRATTVILLE | AL | 33068 | |
| CITY OF PUEBLO | PO BOX 1427 | PUEBLO | CO | 81002 | |
| CITY OF PUEBLO COLORADO | 1 CITY HALL PLFINANCE DEPT/SALES TAX DIV | PUEBLO | CO | 81003 | |
| CITY OF PUYALLUP - UTILITIES | P.O. BOX 35160SEATTLE, WA 98124-5160 | | | | |
| CITY OF QUINCY | 1305 HANCOCK | QUINCY | MA | 2169 | |
| CITY OF QUINCY, MA | ADDRESS UNKNOWN | | | | |
| CITY OF QUINCY-WGTS | 55 SEA STREET | QUINCY | MA | 2169 | |
| CITY OF QUINCY-WGTS & MEASURES | ADDRESS UNKNOWN | | | | |
| CITY OF RAINBOW CITY | 3700 RAINBOW DRIVE | RAINBOW CITY | AL | 35906 | |
| CITY OF RALEIGH | PO BOX 71081 | CHARLOTTE | NC | 28272-1081 | |
| CITY OF RALEIGH, NC | P.O. BOX 71081CHARLOTTE, NC 28272-1081 | | | | |
| CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DRIVE | RANCHO CORDOVA | CA | 95670 | |
| CITY OF RANCHO CUCAMONGA | P.O. BOX 807, 10500 CIVIC CENTER DRIVE | RANCHO CUCAMONGA | CA | 91730 | |
| CITY OF RANCHO CUCAMONGA, CA | P.O. BOX 4499RANCHO CUCAMONGA, CA 91729-4499 | | | | |
| CITY OF REDDING | CITY CLERK-LICENSING DIV, PO BOX 496071 | REDDING | CA | 960496071 | |
| CITY OF REDDING, CA/496081 | P.O, BOX 496081REDDING, CA 96049-6081 | | | | |
| CITY OF REDLANDS, CA/6903 | P.O. BOX 6903REDLANDS, CA 92375-0903 | | | | |
| CITY OF REDMOND | 15670 NE 85TH STREET, PO BOX 97010 | REDMOND | WA | 980739710 | |
| CITY OF REDMOND BUS. LIC. | P.O. BOX 3745 | SEATTLE | WA | 981243745 | |
| CITY OF REDMOND, WA | P.O. BOX 3745SEATTLE, WA 98124-3745 | | | | |
| CITY OF REDWOOD | CITY FIRE DEPARTMENT, P.O. BOX 3629 | REDWOOD CITY | CA | 940643629 | |
| CITY OF REDWOOD CITY/841201 | P.O. BOX 841201LOS ANGELES, CA 90084-1201 | | | | |
| CITY OF RENO | ALARM PROGRAM, P.O. BOX 142857 | IRVING | TX | 75014 | |
| CITY OF RENO | PO BOX 1900, ATTN: BUSINESS LICENSING | RENO | NV | 89505 | |
| CITY OF RENTON | LICENSE DIVISION, 1055 SOUTH GRADY WAY | RENTON | WA | 98057 | |
| CITY OF RENTON, WA | P.O. BOX 9119RENTON, WA 98057-3002 | | | | |
| CITY OF RICHMOND | DEPARTMENT OF PUBLIC UTILITIES, PO BOX 71210 | CHARLOTTE | NC | 28272-1210 | |
| CITY OF RICHMOND HEIGHTS | 1330 SOUTH BIG BEND BLVD | SAINT LOUIS | MO | 63117 | |
| CITY OF RICHMOND, VA | P.O. BOX 71210CHARLOTTE, NC 28272-1210 | | | | |
| CITY OF RICHMOND, VIRGINIA | DIVISION OF COLLECTIONS, PO BOX 26505 | RICHMOND | VA | 23261-6505 | |
| CITY OF RIFLE | PO BOX 1908 | RIFLE | CO | 81650 | |
| CITY OF RIVERSIDE | 3900 MAIN STREET | RIVERSIDE | CA | 92522 | |
| CITY OF RIVIERA BEACH | P.O. BOX 916035ORLANDO, FL 32891 | | | | |
| CITY OF RIVIERA BEACH | PO BOX DRAWER 10682 | RIVIERA BEACH | FL | 33404 | |
| CITY OF ROCHESTER | 30 CHURCH STREET, ROOM 100-A | ROCHESTER | NY | 14614 | |
| CITY OF ROCHESTER HILLS WATER & SEWER | P.O. BOX 94593CLEVELAND, OH 44101-4593 | | | | |
| CITY OF ROCK HILL | 155 JOHNSTON ST., P.O. BOX 11646 ROOM 260 | ROCK HILL | SC | 29731 | |
| CITY OF ROCK HILL - UTILITIES | P.O. BOX 63039CHARLOTTE, NC 28263 | | | | |
| CITY OF ROCK HILL, SC | P.O. BOX 63039CHARLOTTE, NC 28263-3039 | | | | |
| CITY OF ROCKVILLE, MD | P.O. BOX 37015BALTIMORE, MD 21297-3015 | | | | |
| CITY OF ROCKY MOUNT | P.O. BOX 1180ROCKY MOUNT, NC 27802 | | | | |
| CITY OF ROME | P.O. BOX 1711ROME, GA 30162 | | | | |
| CITY OF ROME | PO BOX 1433 | ROME | GA | 301621433 | |
| CITY OF ROSEVILLE, CA | P.O. BOX 619136ROSEVILLE, CA 95661-9136 | | | | |
| CITY OF ROSEVILLE, MI | 29777 GRATIOT AVEROSEVILLE, MI 48066 | | | | |
| CITY OF ROYAL OAK, MI | P.O. BOX 64ROYAL OAK, MI 48068-0064 | | | | |
| CITY OF SACRAMENTO | REVENUE DIVISIONPO BOX 1018 | SACRAMENTO | CA | 95812 | |
| CITY OF SACRAMENTO | ROOM 1214, CITY HALL, 915 I STREET | SACRAMENTO | CA | 958142604 | |
| CITY OF SAINT PAUL (F/A ONLY) | FALSE ALARM UNIT367 GROVE STREET | SAINT PAUL | MN | 55101 | |
| CITY OF SAINT PAUL (PERMITS ONLY) | DEPT OF SAFETY & INSPECTION375 JACKSON STREETSUITE 220 | SAINT PAUL | MN | 55101-1806 | |
| CITY OF SALEM | 114N BROAD STREET | SALEM | VA | 24153 | |
| CITY OF SALEM | P.O. BOX 715997PHILADELPHIA, PA 19171 | | | | |
| CITY OF SALEM TREASU | PO BOX 869114 N BROAD STREET | SALEM | VA | 24153 | |
| CITY OF SALEM TREASURER'S OFFICE | ADDRESS UNKNOWN | | | | |
| CITY OF SALEM VA TREASURER | PO BOX 869 | SALEM | VA | 24153 | |
| CITY OF SALEM, VA | 114 NORTH BROAD STREET | SALEM | VA | 24153 | |
| CITY OF SALEM, VA | P.O. BOX 715997PHILADELPHIA, PA 19171 | | | | |
| CITY OF SALINAS | FINANCE DEPARTMENT, 200 LINCOLN AVENUE | SALINAS | CA | 93901 | |
| CITY OF SALISBURY | 125 N. DIVISION STREET | SALISBURY | MD | 218014940 | |
| CITY OF SALISBURY | PO BOX 479 | SALISBURY | NC | 28145 | |
| CITY OF SALISBURY-NC | P.O. BOX 740600ATLANTA, GA 30374 | | | | |
| CITY OF SAN ANTONIO | 315 S SANTA ROSA STSAN ANTONIO, TX 78207 | | | | |
| CITY OF SAN ANTONIO | 315 S SANTA ROSA ST | SAN ANTONIO | TX | 78207 | |
| CITY OF SAN ANTONIO ALARMS OFFICE | 2010 NW 175TH ST | MIAMI GARDENS | FL | 33056-4755 | |
| CITY OF SAN ANTONIO ALARMS OFFICE | 315 S.SANTA ROSA ST. | SAN ANTONIO | TX | 78207 | |
| CITY OF SAN ANTONIO TREASURY DIVISION | P.O. BOX 839975 | SAN ANTONIO | TX | 782833975 | |
| CITY OF SAN ANTONIO,S.A. METRO | FINANCIAL SERVICES DIVISION, REVENUE COLLECTIONS, PO BOX 60 | SAN ANTONIO | TX | 782910060 | |
| CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER, P.O. BOX 121536 | SAN DIEGO | CA | 921121536 | |
| CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT, DEPT # 34370, PO BOX 3900 | SAN FRANCISCO | CA | 941390001 | |
| CITY OF SAN LEANDRO | BUSINESS LICENSING, 8839 N. CEDAR AVE. #212 | FRESNO | CA | 93720 | |
| CITY OF SAN LUIS OBISPO | 99 PALM STREET, PO BOX 8112 | SAN LUIS OBISPO | CA | 934038112 | |
| CITY OF SANFORD | BUSINESS TAX DEPT, PO BOX 1788 | SANFORD | FL | 327721788 | |
| CITY OF SANFORD | P.O. BOX 1788 | SANFORD | FL | 32772-1788 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CITY OF SANFORD | P.O. BOX 2847SANFORD, FL 32772 | | | | |
| CITY OF SANFORD, FL | P.O. BOX 2847SANFORD, FL 32772 | | | | |
| CITY OF SANTA ANA FINANCE DEPT | TREASURY DIV-BUSINESS LICENSING, 20 CIVIC CENTER PLAZA, PO BOX 1964 | SANTA ANA | CA | 927021964 | |
| CITY OF SANTA FE | PO BOX 909 | SANTA FE | NM | 87504 | |
| CITY OF SANTA FE FALSE ALARM REDUCTION P | PO BOX 912695 | DENVER | CO | 802912695 | |
| CITY OF SANTA MONICA | REVENUE DIVISION, 1685 MAIN STREET ROOM 103, PO BOX 2200 | SANTA MONICA | CA | 904072200 | |
| CITY OF SANTA MONICA, CA | P.O. BOX 7125ARTESIA, CA 90702-7125 | | | | |
| CITY OF SANTA ROSA | PO BOX 1673 | SANTA ROSA | CA | 95402 | |
| CITY OF SARASOTA | LOCAL BUSINESS TAX, 1561 1ST STREET, 2ND FLR ANNEX BLG | SARASOTA | FL | 34236 | |
| CITY OF SARASOTA | PAYMENT PROCESSING CENTER, PO BOX 742527 | CINCINNATI | OH | 45274-2527 | |
| CITY OF SAVANNAH TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| CITY OF SAVANNAH, GA | P.O. BOX 1968SAVANNAH, GA 31402-1968 | | | | |
| CITY OF SCRANTON | 340 N. WASHINGTON AVE. | SCRANTON | PA | 18503 | |
| CITY OF SEATTLE/SEATTLE CITY LIGHT | P.O. BOX 35178SEATTLE, WA 98124-5178 | | | | |
| CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | P.O. BOX 35177SEATTLE, WA 98124-5177 | | | | |
| CITY OF SEDALIA | 200 SOUTH OSAGE AVENUE | SEDALIA | MO | 65301 | |
| CITY OF SEGUIN | 205 N RIVER | SEGUIN | TX | 78155 | |
| CITY OF SEGUIN, TX | P.O. BOX 591, SEGUIN | | | | |
| CITY OF SEMINOLE | 9199 113TH STREET NORTH | SEMINOLE | FL | 33772 | |
| CITY OF SEYMOUR SMSU | 301-309 N CHESTNUT, SEYMOUR | | | | |
| CITY OF SHAWNEE | 11110 JOHNSON DRIVE | SHAWNEE | KS | 66203 | |
| CITY OF SHAWNEE | P.O. BOX 248939OKLAHOMA CITY, OK 73124 | | | | |
| CITY OF SHERIDAN | 4101 S FEDERAL BLVD | SHERIDAN | CO | 801105399 | |
| CITY OF SHERMAN | P.O. BOX 1106SHERMAN, TX 75091 | | | | |
| CITY OF SHERWOOD | PO BOX 6256 | SHERWOOD | AR | 72124 | |
| CITY OF SHORELINE | BUDGET & TAX, PO BOX 84226 | SEATTLE | WA | 98124 | |
| CITY OF SHREVEPORT | DEPT OF WATER AND WATER AND SEWAGEAGESHREVEPORT, LA 71153 | | | | |
| CITY OF SHREVEPORT REVENUE DIV. | P.O. BOX 30017 | SHREVEPORT | LA | 71130-0017 | |
| CITY OF SHREVEPORT(BUS LIC) | REVENUE DIVISIONPO BOX 30168 | SHREVEPORT | LA | 71130-0168 | |
| CITY OF SILOAM SPRINGS | P.O. BOX 80SILOAM SPRINGS, AR 72761 | | | | |
| CITY OF SIMI VALLEY | BUSINESS TAX, 2929 TAPO CANYON ROAD | SIMI VALLEY | CA | 93063 | |
| CITY OF SLIDELL | 2045 SECOND STREET, P.O. BOX 828, TAXES | SLIDELL | LA | 70459 | |
| CITY OF SLIDELL LA | P.O. BOX 828SLIDELL, LA 70459 | | | | |
| CITY OF SLIDELL OCCUPATIONAL LICENSE | 2045 SECOND STREET SUITE 214PO BOX 828 | SLIDELL | LA | 70459 | |
| CITY OF SLIDELL, LA | P.O. BOX 828SLIDELL, LA 70459-0828 | | | | |
| CITY OF SNELLVILLE | 2342 OAK ROAD, 2ND FLOOR | SNELLVILLE | GA | 300782361 | |
| CITY OF SOLON | ATTN: TERRI AMICK, AP CLERK34200 BAINBRIDGE ROAD | SOLON | OH | 44139 | |
| CITY OF SOUTH BEND | 227 W JEFFERSON BLVD, SUITE 1400 | SOUTH BEND | IN | 46601 | |
| CITY OF SOUTH GATE | FINANCE DEPT/ BUSINESS LIC DIV, 8650 CALIFORNIA AVE | SOUTH GATE | CA | 902803075 | |
| CITY OF SOUTH LYON ASSESSING DEPARTMENT | ADDRESS UNKNOWN | | | | |
| CITY OF SPARKS | SPARKS, PO BOX 857 | SPARKS | NV | 89432 | |
| CITY OF SPARTANBURG | BUSINESS LICENSE, 145 WEST BROAD STREET, PO BOX 1749 | SPARTANBURG | SC | 29304 | |
| CITY OF SPOKANE | PO BOX 3843 | SEATTLE | WA | 981243843 | |
| CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVDSPOKANE, WA 99256-0001 | | | | |
| CITY OF SPRINGDALE INCOME TAX DEPARTMENT | 11700 SPRINGFIELD PIKE | SPRINGDALE | OH | 45246 | |
| CITY OF SPRINGFIELD | 76 E HIGH STREET | SPRINGFIELD | OH | 45502 | |
| CITY OF SPRINGFIELD | DEPT OF FINANCE, LICENSE DIVISION, PO BOX 8368 | SPRINGFIELD | MO | 65801 | |
| CITY OF SPRINGFIELD, MO | PO BOX 8368DEPT OF FIN/LICENSE DIV | SPRINGFIELD | MO | 65801 | |
| CITY OF ST CLOUD | LOCAL BUSINESS TAX, 1300 9TH ST | ST CLOUD | FL | 34769 | |
| CITY OF ST JOSEPH UTILITY | P.O. BOX 41145BKANSAS CITY, MO 64141 | | | | |
| CITY OF ST PETERS, MO | P.O. BOX 9SAINT PETERS, MO 63376 | | | | |
| CITY OF ST. AUGUSTINE, FL | 50 BRIDGE ST. AUGUSTINE, FL 32084 | | | | |
| CITY OF ST. CLAIR SH | SIGN ARBITRATION COMMITTEE27600 JEFFERSON CIRCLE DRIVE | ST. CLAIR SHORES | MI | 48081 | |
| CITY OF ST. CLAIR SHORES | ADDRESS UNKNOWN | | | | |
| CITY OF ST. CLAIR SHORES, MI | 27600 JEFFERSON AVE, ST CLAIR SHORES | | | | |
| CITY OF ST. CLOUD | 400 2ND STREET SOUTH | SAINT CLOUD | MN | 56301 | |
| CITY OF ST. CLOUD | CERTIFICATE OF USE AND LOCAL BUSINESS, TAX RECEIPT, 1300 9TH STREET | SAINT CLOUD | FL | 34769 | |
| CITY OF ST. CLOUD, MN | P.O. BOX 1501ST. CLOUD, MN 56302-1501 | | | | |
| CITY OF ST. JOSEPH | 1100 FEDERICK AVENUE, ROOM 107 | SAINT JOSEPH | MO | 64501 | |
| CITY OF ST. JOSEPH | 1100 FREDERICK AVENUEROOM 101A | SAINT JOSEPH | MO | 64501 | |
| CITY OF ST. LOUIS | COLLECTOR OF REVENUE EARNINGS TAX DIVISION 1200 MARKET ST #410 | SAINT LOUIS | MO | 63103-2841 | |
| CITY OF ST. PETERS | PO BOX 9, ONE ST. PETERS CENTRE BLVD | SAINT PETERS | MO | 63376 | |
| CITY OF ST. PETERSBURG | FLORIDA OCCUPATIONAL TAX SEC., 325 CENTRAL AVE., P.O BOX 2842 | SAINT PETERSBURG | FL | 33731 | |
| CITY OF ST. PETERSBURG, FL | P.O. BOX 33034ST. PETERSBURG, FL 33733-8034 | | | | |
| CITY OF ST. PETERSBURG-FIRE ALARM PROGRA | CITY OF ST. PETERSBURG, FALSE ALARM PROGRAM, P.O. BOX #141235 | IRVING | TX | 75014 | |
| CITY OF ST.MATTHEWS | 3940 GRANDVIEW AVE, P O BOX 7097 | LOUISVILLE | KY | 40207 | |
| CITY OF STAMFORD | DEPARTMENT OF HEALTH, PO BOX 10152, 888 WASHINGTON BLVD | STAMFORD | CT | 69042152 | |
| CITY OF STEAMBOAT SPRINGS | REVENUE SERVICES, PO BOX 772869 | STEAMBOAT SPRINGS | CO | 804772869 | |
| CITY OF STERLING | PO BOX 4000 | STERLING | CO | 80751 | |
| CITY OF STEUBENVILLE, OH | P.O. BOX 4700, STEUBENVILLE | | | | |
| CITY OF STOW | CITY OF STOW INCOME TAX DEPARTMENT PO BOX 1668 | STOW | OH | 44224 | |
| CITY OF STOW K9 FUND | 3800 DARROW ROAD | STOW | OH | 44224 | |
| CITY OF SUMTER | CITY/ COUNTY BUSINESS LICENSE DEPT, PO BOX 1449, 12 WEST LIBERTY STREET | SUMTER | SC | 29150 | |
| CITY OF SUMTER, SC | P.O. BOX 310SUMTER, SC 29151-0310 | | | | |
| CITY OF SUNNYVALE | 650 WEST OLIVE AVENUE, PO BOX 3707 | SUNNYVALE | CA | 940883737 | |
| CITY OF SUNNYVALE | DEPARTMENT OF PUBLIC SAFETY LICENSES & P, UNIT 700 ALL AMERICA WAY | SUNNYVALE | CA | 940867642 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CITY OF SUNNYVALE | P.O. BOX #3707, ACCOUNTS RECEIVABLES | SUNNYVALE | CA | 94088 | |
| CITY OF SURPRISE | ATTN BUSINESS LICENSING, 16000 N CIVIC CENTER PLAZA | SURPRISE | AZ | 85374 | |
| CITY OF TACOMA | PO BOX 11101TACOMA, WA 98411 | | | | |
| CITY OF TACOMA | PO BOX 11367 | TACOMA | WA | 98411-0367 | |
| CITY OF TACOMA PUBLIC UTILITIES | P.O. BOX 11010TACOMA, WA 98411-1010 | | | | |
| CITY OF TACOMA TAX/LICENSE DIVISION | PO BOX 11640 | TACOMA | WA | 98411-6640 | |
| CITY OF TALLAHASSEE | 435 N. MACOMB ST RELAY BOX | TALLAHASSEE | FL | 32301 | |
| CITY OF TALLAHASSEE, FL | 435 N MACOMB STTALLAHASSEE, FL 32301-1050 | | | | |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 | TAMPA | FL | 33630-3191 | |
| CITY OF TAMPA, FL | PAYMENT PROCESSING CENTER, PO BOX 742527 | CINCINNATI | OH | 45274-2527 | |
| CITY OF TAMPA/OCC LIC | BUSINESS TAX DIVISION, PO BOX 31047 | TAMPA | FL | 33631-3047 | |
| CITY OF TAMPA-ORACLE LOCKBOX | PO BOX 23328 | TAMPA | FL | 33623 | |
| CITY OF TAMPA-POLICE- FALSE ALARMS | PO BOX 23328 | TAMPA | FL | 33623-3328 | |
| CITY OF TAYLOR | 23555 GODDARD ROAD | TAYLOR | MI | 48180 | |
| CITY OF TAYLOR | PO BOX 335 | TAYLOR | MI | 481800335 | |
| CITY OF TAYLOR OFFICE OF THE CITY CLERK CYNTHIA BOWER | 23555 GODDARD ROAD | TAYLOR | MI | 48180-4116 | |
| CITY OF TAYLOR WATER DEPT | P.O. BOX 298TAYLOR, MI 48180 | | | | |
| CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298TAYLOR, MI 48180 | | | | |
| CITY OF TAYLOR/ALARMS | PO BOX 248 | TAYLOR | MI | 48180 | |
| CITY OF TEMECULA | P.O. BOX 9033 | TEMECULA | CA | 92589 | |
| CITY OF TEMPE POLICE DEPT ALARM UNIT | PO BOX 52141 | PHOENIX | AZ | 85072-2141 | |
| CITY OF TERRE HAUTE FIRE DEPT, BUREAU OF FIRE PREVENTION | CITY OF TERRE HAUTE FIRE DEPT BUREAU OF FIRE PREVENTION25 SPRUCE STREET | TERRE HAUTE | IN | 47807 | |
| CITY OF TERRE HAUTE/WATER AND SEWAGE | P.O. BOX 21043TULSA, OK 74121 | | | | |
| CITY OF TEXARKANA (PERMITS) | ATTN: INSPECTIONS220 TEXAS BLVD | TEXARKANA | TX | 75501 | |
| CITY OF TEXARKANA, TX | ATTN: FINANCE DEPTPO BOX 1967 | TEXARKANA | TX | 75504 | |
| CITY OF THORNTON | 9500 CIVIC CENTER DRIVESUITE #2050 | THORNTON | CO | 80229 | |
| CITY OF THORNTON | SALES TAX DIVISION, PO BOX 910222 | DENVER | CO | 802910222 | |
| CITY OF THORNTON SALES & USE TAX DIV | PO BOX 910222 | DENVER | CO | 80291-0222 | |
| CITY OF THOUSAND OAKS, CA | 2100 EAST THOUSAND OAKS BLVDTHOUSAND OAKS, CA 91362 | | | | |
| CITY OF TITUSVILLE UTILITIES | P. O. BOX 2807 TITUSVILLE, FL 32781-2802 | | | | |
| CITY OF TITUSVILLE/UTILITIES | P. O. BOX 2807 | TITUSVILLE | FL | 32781-2802 | |
| CITY OF TITUSVILLE-OCC | BUSINESS TAX, P.O. BOX 2806 | TITUSVILLE | FL | 32781-2806 | |
| CITY OF TOLEDO | ADDRESS UNKNOWN | | | | |
| CITY OF TOLEDO INCOME TAX DEPARTMENT | 1 GOVERNMENT CTR, STE 2070 | TOLEDO | OH | 43604-2217 | |
| CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | P.O. BOX 88093CHICAGO, IL 60680-1093 | | | | |
| CITY OF TOPEKA | P.O. BOX 957904ST.LOUIS, MO 63195 | | | | |
| CITY OF TORRANCE | 3031 TORRANCE BLVD | TORRANCE | CA | 90503 | |
| CITY OF TORRANCE | REVENUE DIVISION, 3031 TORRANCE BLVD | TORRANCE | CA | 90503 | |
| CITY OF TORRANCE BUSINESS LICENSE | 3031 TORRANCE BLVD | TORRANCE | CA | 90503 | |
| CITY OF TORRANCE UTILITIES | P.O. BOX 845629LOS ANGELES, CA 90084 | | | | |
| CITY OF TORRANCE, CA | 3031 TORRANCE BOULEVARD | TORRANCE | CA | 90503 | |
| CITY OF TROY - TREASURER | 500 W. BIG BEAVER | TROY | MI | 480845285 | |
| CITY OF TROY, MI | P.O. BOX 554743DETROIT, MI 48255-4753 | | | | |
| CITY OF TRUSSVILLE | 131 MAIN STREET, PO BOX 159 | TRUSSVILLE | AL | 35173 | |
| CITY OF TRUSSVILLE | PO BOX 159 | TRUSSVILLE | AL | | |
| CITY OF TUCKER | 1975 LAKESIDE PKWY SUITE 350 | TUCKER | GA | 30084 | |
| CITY OF TUCKER | 4228 1ST AVENUE | TUCKER | GA | 30084 | |
| CITY OF TUCSON | CITY HALL, 255 W ALAMEDA, PO BOX 27210 | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | PO BOX 28804 | TUCSON | AZ | 857268804 | |
| CITY OF TUCSON UTILITY LOCKBOX | P.O. BOX 51040LOS ANGELES, CA 90051 | | | | |
| CITY OF TUCSON, AZ | P.O. BOX 51040LOS ANGELES, CA 90051-5340 | | | | |
| CITY OF TUKWILA | 6200 SOUTH CENTER BLVD | SEATTLE | WA | 98188 | |
| CITY OF TULSA | FINANCE DEPTPO BOX 2583 | TULSA | OK | 74182 | |
| CITY OF TULSA UTILITIES | UTILITIES SERVICESTULSA, OK 74187 | | | | |
| CITY OF TULSA UTILITIES | UTILITIES SERVICESTULSA, OK 74187-0002 | | | | |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE, PO BOX 2089 | TUSCALOOSA | AL | 354032089 | |
| CITY OF TUSCALOOSA | PO BOX 2089 | TUSCALOOSA | AL | 35403 | |
| CITY OF TUSCON- COLLECTIONS SECTION | PO BOX 27320 | TUCSON | AZ | 85726 | |
| CITY OF TYLER (POLICE & ALARMS) | TYLER POLICE/ ALARMS711 W FERGUSON | TYLER | TX | 75702 | |
| CITY OF UNION CITY | 34009 ALVARADO NILES ROAD | UNION CITY | CA | 94587 | |
| CITY OF UPLAND | 460 N EUCLID AVENUE, PO BOX 1030 | UPLAND | CA | 917851030 | |
| CITY OF VACAVILLE | 650 MERCHANT STREET, PO BOX 6178 | VACAVILLE | CA | 956966178 | |
| CITY OF VALDOSTA | PO BOX 1125 | VALDOSTA | GA | 31603-1125 | |
| CITY OF VANCOUVER | FINANCIAL SERVICES, PO BOX 8995 | VANCOUVER | WA | 986688995 | |
| CITY OF VENICE | 401 W. VENICE AVENUE | VENICE | FL | 34285 | |
| CITY OF VENICE | P.O. BOX 919207ORLANDO, FL 32891 | | | | |
| CITY OF VENTURA | PO BOX 99 | VENTURA | CA | 93002 | |
| CITY OF VERO BEACH UTILITIES | P.O. BOX 1180 | VERO BEACH | FL | 32961-1180 | |
| CITY OF VICTORVILLE | 14343 CIVIC DRIVE, PO BOX 5001 | VICTORVILLE | CA | 923935001 | |
| CITY OF VICTORVILLE, CA - WATER | P.O. BOX 5001VICTORVILLE, CA 92393-5001 | | | | |
| CITY OF VIENNA | OFFICE OF THE TREASURERPO BOX 5097 | VIENNA | WV | 26105 | |
| CITY OF VIENNA, WV | P.O. BOX 5097, VIENNA | | | | |
| CITY OF VIRGINIA BEACH | COMMISSIONER OF THE REVENUE, 2401 COURTHOUSE DRIVE | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VIRGINIA BEACH TREASURER | DEPARTMENT OF POLICE, MUNICIPAL CENTER - BUILDING 11, 2509 PRINCESS ANNE ROAD | VIRGINIA BEACH | VA | 234569064 | |
| CITY OF VIRGINIA BEACH TREASURER | FIRE MARSHAL'S OFFICE FCP, 2408 COURTHOUSE DRIVE | VIRGINIA BEACH | VA | 234569065 | |
| CITY OF VISALIA, CA - UTILITY BILLING | P.O. BOX 80268CITY OF INDUSTRY, CA 91716-8268 | | | | |
| CITY OF WACO WATER OFFICE | P.O. BOX 2649WACO, TX 76702-2649 | | | | |
| CITY OF WADSWORTH | 120 MAPLE STWADSWORTH, OH 44281 | | | | |
| CITY OF WALKER | 4243 REMEMBRANCE ROAD | WALKER | MI | 49534 | |
| CITY OF WALKER | P.O. BOX 217WALKER, LA 70485 | | | | |
| CITY OF WALKER | TREASURER OFFICE, 4243 REMEMBRANCE ROAD NW | GRAND RAPIDS | MI | 495347502 | |
| CITY OF WALTHAM | 610 MAIN STREET | WALTHAM | MA | 2452 | |
| CITY OF WALTHAM | WEIGHTS & MEASURES119 SCHOOL STREET | WALTHAM | MA | 2451 | |
| CITY OF WALTHAM HEALTH DEPT | WEIGHTS & MEASURES119 SCHOOL STREETWALTHAM, MA 2451 | | | | |
| CITY OF WARNER ROBINS | P.O. BOX 8659WARNER ROBINS, GA 31095 | | | | |
| CITY OF WARNER ROBINS, GA | P.O. BOX 8659WARNER ROBINS, GA 31095-8659 | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CITY OF WARREN, MI | P.O. BOX 554765, DETROIT | | | | |
| CITY OF WARRENSBURG | 102 SOUTH HOLDEN STREET | WARRENSBURG | MO | 64093 | |
| CITY OF WARRENSBURG WATER AND SEWAGE | 102 S HOLDEN STREETWARRENSBURG, MO 64093 | | | | |
| CITY OF WARWICK | PO BOX 981027 | BOSTON | MA | 22981027 | |
| CITY OF WARWICK, WARWICK POLICE DEPT. | ATTN: LICENSING DEPT., 99 VETERANS MEMORIAL DRIVE | WARWICK | RI | 28864617 | |
| CITY OF WAUKEGAN | 100 N MARTIN LUTHER KING JR | WAUKEGAN | IL | 60085 | |
| CITY OF WAUWATOSA | BIN 360 | MILWAUKEE | WI | 532380360 | |
| CITY OF WEIRTON | 200 MUNICIPAL PLAZA | WEIRTON | WV | 26062 | |
| CITY OF WEIRTON, WV | 200 MUNICIPAL PLAZA, WEIRTON | | | | |
| CITY OF WEST COVINA | 1444 W. GARVEY AVENUE, PO BOX 1440 | WEST COVINA | CA | 91793 | |
| CITY OF WEST COVINA | 8839 N. CEDAR AVE. #212 | FRESNO | CA | 93720 | |
| CITY OF WEST MELBOURNE | BUSINESS TAX RECEIPTS, 2240 MINTON ROAD | WEST MELBOURNE | FL | 32904 | |
| CITY OF WEST MELBOURNE | P.O. BOX 120009WEST MELBOURNE, FL 32912 | | | | |
| CITY OF WEST MELBOURNE, FL | P.O. BOX 120009WEST MELBOURNE, FL 32912-0009 | | | | |
| CITY OF WEST PALM BEACH | FIRE INSPECTIONS BUREAU, PO BOX 3366 | WEST PALM BEACH | FL | 33402 | |
| CITY OF WEST PALM BEACH | P O BOX 3147 | WEST PALM BEACH | FL | 33402 | |
| CITY OF WEST PALM BEACH POLICE ALARM SER | P.O. BOX 22088 | TAMPA | FL | 33622 | |
| CITY OF WEST PLAINS MISSOURI | PO BOX 710 | WEST PLAINS | MO | 65775 | |
| CITY OF WESTERVILLE | CITY OF WESTERVILLE INCOME TAX DEPARTMENT PO BOX 130 64 E WALNUT ST | WESTERVILLE | OH | 43086-0130 | |
| CITY OF WESTERVILLE | PO BOX 130 | WESTERVILLE | OH | 43086 | |
| CITY OF WESTERVILLE, OH | P.O. BOX 6107, WESTERVILLE | | | | |
| CITY OF WESTMINSTER | P.O. BOX 17040DENVER, CO 80217 | | | | |
| CITY OF WHEAT RIDGE | 7500 W 29TH AVE | WHEAT RIDGE | CO | 80033 | |
| CITY OF WHEAT RIDGE | TAX DIVISION, PO BOX 912758 | DENVER | CO | 802912758 | |
| CITY OF WHITE PLAINS | PO BOX 5064 | WHITE PLAINS | NY | 10602 | |
| CITY OF WHITE PLAINS | WHITE PLAINS BUILDING DEPARTMENT, 70 CHURCH STREET | WHITE PLAINS | NY | 10601 | |
| CITY OF WHITE PLAINS, NY | P.O. BOX 5064WHITE PLAINS, NY 10602 | | | | |
| CITY OF WICHITA | CITY LICENSE, 455 N MAIN 1ST FLOOR | WICHITA | KS | 67202 | |
| CITY OF WICHITA ALARM | 455 N. MAIN ST#4 FLOOR | WICHITA | KS | 67202 | |
| CITY OF WICHITA FALLS TX | P.O. BOX 1440WICHITA FALLS, TX 76307 | | | | |
| CITY OF WICHITA TREASURY DIVISION (FIRE DEPT) | PO BOX 547 | WICHITA | KS | 67201-0547 | |
| CITY OF WILLOWICK | 30435 LAKESHORE BLVD. | WILLOWICK | OH | 44095 | |
| CITY OF WILMINGTON | P O BOX 1810 | WILMINGTON | NC | 28402 | |
| CITY OF WILMINGTON, COLLECTIONS DIVISION | PO BOX 1810 | WILMINGTON | NC | 28402-1810 | |
| CITY OF WILMINGTON, DE | P.O. BOX 15622, WILMINGTON | | | | |
| CITY OF WILSON - FARP | PO BOX 603052 | CHARLOTTE | NC | 28260-3052 | |
| CITY OF WILSON, COLLECTIONS DIVISION | PO BOX 2407 | WILSON | NC | 27894-2407 | |
| CITY OF WINCHESTER COMMISSIONER OF THE REVENUE | ADDRESS UNKNOWN | | | | |
| CITY OF WINCHESTER, VA | COMMISSIONER OF THE REVENUE, ROUSS CITY HALL PO BOX 706, 15 NORTH CAMERON ST. | WINCHESTER | VA | 22604 | |
| CITY OF WINONA | PO BOX 29 | WINONA | MS | 38967 | |
| CITY OF WINSTON-SALEM, NC | P.O. BOX 580055CHARLOTTE, NC 28258-0055 | | | | |
| CITY OF WINTER HAVEN | BUSINESS TAX, PO BOX 2277 | WINTER HAVEN | FL | 33883 | |
| CITY OF WOODLAND PARK | 220 W SOUTH AVENUE, PO BOX 9045 | WOODLAND PARK | CO | 808669045 | |
| CITY OF WOOSTER | CITY OF WOOSTER INCOME TAX DEPARTMENT PO BOX 1088 | WOOSTER | OH | 44691 | |
| CITY OF YONKERS | DEPT OF HOUSING AND BUILDINGS, 87 NEPPERHAN AVE | YONKERS | NY | 10701 | |
| CITY OF YUMA | ONE CITY PLAZA | YUMA | AZ | 85364 | |
| CITY OF ZEPHYRHILLS | BUSINESS TAX RECEIPT, 5335 - 8TH ST | ZEPHYRHILLS | FL | 33542 | |
| CITY OF ZEPHYRHILLS UTILITIES | 5335 8TH STREET | ZEPHYRHILLS | FL | 33542 | |
| CITY OF ZEPHYRHILLS UTILITY | 5335 8TH STREET ZEPHYRHILLS, FL 33542 | | | | |
| CITY TREASURER | COMMISSIONER OF REVENUE SVCES, P.O. BOX 644 CITY HALL | FREDERICKSBURG | VA | 224040644 | |
| CITY TREASURER | PO BOX 2009 | OLYMPIA | WA | 98507 | |
| CITY TREASURER COLUM | OFFICE OF WEIGHTS & MEASURES4252 GROVES RD | COLUMBUS | OH | 43232 | |
| CITY TREASURER COLUMBUS | ADDRESS UNKNOWN | | | | |
| CITY TREASURER MADISON - WI | P.O. BOX 2997MADISON, WI 53701 | | | | |
| CITY TREASURER, ROCHESTER, NY | DEPT. 90134, BINGHAMTON | | | | |
| CITY TREASURER-SAN DIEGO | PUBLIC UTILITIES DEPTSAN DIEGO, CA 92112 | | | | |
| CITY UTILITIES | PO BOX 2269 | FORT WAYNE | IN | 46801 | |
| CITY UTILITIES - FORT WAYNE,IN | P.O. BOX 12669FORT INDIANA, IN 46864 | | | | |
| CITY UTILITIES OF SPRINGFIELD, MO | PO BOX 551 | SPRINGFIELD | MO | 65801-0551 | |
| CITY UTILITIES -SPRINGFIELD MO | P.O. BOX 551SPRINGFIELD, MO 65801 | | | | |
| CITY UTILITIES -WEST PLAINS | P.O. BOX 710WEST PLAINS, MO 65775 | | | | |
| CITY WATER & LIGHT | P.O. BOX 1289JONESBORO, AR 72403 | | | | |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101SPRINGFIELD, IL 62757-0001 | | | | |
| CITYWIDE GLASS | 425R STATE ROAD | NORTH DARTMOUTH | MA | 02747 | |
| CIUCA, MADALINA ADRIANA | ADDRESS ON FILE | | | | |
| CIUFFETELLI, PHILIP | ADDRESS ON FILE | | | | |
| CIVIELLO COMMUNICATIONS GROUP INC | 133 ELMSMERE ROAD | MOUNT VERNON | NY | 10552 | |
| CJ FOODS | PO BOX 143 | BERN | KS | 66408 | |
| CJ HOWARD | ADDRESS ON FILE | | | | |
| CJ JOHNSON | ADDRESS ON FILE | | | | |
| CJ KINLEY | 6283 CASTLE OAK DR | FLORENCE | KY | 41042 | |
| CJ, CHASCO | ADDRESS ON FILE | | | | |
| CJM FACILITY SOLUTIONS, INC | 47 REDWOOD DRIVE | READING | PA | 19606 | |
| CJM LIMITED LIABILITY LIMITED PARTNERSHIP | 10780 W STATE STREET #252 | STAR | ID | 83669 | |
| CK'S PLUMBING & BACKFLOW, LLC | 3800 GREYWOOD DRIVE | RALEIGH | NC | 27604 | |
| CL CREEKSIDE PLAZA SOUTH CA LP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| CL CREEKSIDE PLAZA SOUTH CA LP | DEPT. 408341 21577 83653, PO BOX 931261 | ATLANTA | GA | 311931261 | |
| CLACKAMAS COUNTY SHERIFF | ALARM UNITPO BOX 6112 | CONCORD | CA | 94524 | |
| CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | PORTLAND | OR | 972286100 | |
| CLACKAMAS RIVER WATER | P.O. BOX 3277CLACKAMAS, OR 97208 | | | | |
| CLACKAMAS WATER ENVIRONMENT | P.O. BOX 6940PORTLAND, OR 97228 | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CLAIRE, ALLISON | ADDRESS ON FILE | | | | |
| CLAIRE, BASILE | ADDRESS ON FILE | | | | |
| CLANCY, PARKER JR. | ADDRESS ON FILE | | | | |
| CLANTON, DELANO C | ADDRESS ON FILE | | | | |
| CLAPP, CAMERON | ADDRESS ON FILE | | | | |
| CLARA LITTLE | ADDRESS ON FILE | | | | |
| CLARA SPRUILL | ADDRESS ON FILE | | | | |
| CLARA, BRIAN A | ADDRESS ON FILE | | | | |
| CLARDY, MATTHEW C | ADDRESS ON FILE | | | | |
| CLARENCE LEJEUNE | ADDRESS ON FILE | | | | |
| CLARENCE MACK | ADDRESS ON FILE | | | | |
| CLARENCE MCCLURE | ADDRESS ON FILE | | | | |
| CLARENCE MCKNIGHT | ADDRESS ON FILE | | | | |
| CLARENCE WILSON | ADDRESS ON FILE | | | | |
| CLARENCE, COSTLEY | ADDRESS ON FILE | | | | |
| CLARENCE, DOZIER | ADDRESS ON FILE | | | | |
| CLARENCE, HARVEY | ADDRESS ON FILE | | | | |
| CLARENCE, JOHNSON | ADDRESS ON FILE | | | | |
| CLARENCE, JOHNSON | ADDRESS ON FILE | | | | |
| CLARESSA MAHONE | ADDRESS ON FILE | | | | |
| CLARIDY, BRAXTON D | ADDRESS ON FILE | | | | |
| CLARISA, COMBS | ADDRESS ON FILE | | | | |
| CLARISHA WRIGHT | ADDRESS ON FILE | | | | |
| CLARISSA, FLORES | ADDRESS ON FILE | | | | |
| CLARISSA, PARRISH | ADDRESS ON FILE | | | | |
| CLARIX TECHNOLOGIES | 1000 PITTSFORD VICTOR ROAD | PITTSFORD | NY | 14534 | |
| CLARK AND FAYE GROSS | 709 BEECHMONT RD | LEXINGTON | KY | 40502 | |
| CLARK COMMONS LLC | 700A LAKE STREET | RAMSEY | NJ | 7446 | |
| CLARK COMMONS LLC | C/O PATRON PROPERTY MANAGEMENT COMPANY, 700 A LAKE STREET, ATT: JESSICA FRANCO , CFO | RAMSEY | NJ | 7446 | |
| CLARK COUNTY | 500 S GRAND CENTRAL PARKWAY | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY | TREASURER'S OFFICE, PO BOX 5000 | VANCOUVER | WA | 98666 | |
| CLARK COUNTY ASSESSOR | 500 S. GRAND CENTRAL PKWY., 2ND FLOOR P.O. BOX 551401 | LAS VEGAS | NV | 891551401 | |
| CLARK COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| CLARK COUNTY TREASURER | PO BOX 1508 | JEFFERSONVILLE | IN | 47131-1508 | |
| CLARK HEALTH DEPARTMENT | 430 WESTFIELD AVENUE, ROOM 18 | CLARK | NJ | 7066 | |
| CLARK HOWELL LLP | 2425 OLYMPIC BLVD, SUITE# 40000W | SANTA MONICA | CA | 90404 | |
| CLARK JR, PAUL E | ADDRESS ON FILE | | | | |
| CLARK PUBLIC UTILITIES | P.O. BOX 8989VANCOUVER, WA 98668-8989 | | | | |
| CLARK TOWNSHIP | 430 WESTFIELD AVECLARK, NJ 07066 | | | | |
| CLARK, AMBER | ADDRESS ON FILE | | | | |
| CLARK, AMBER | ADDRESS ON FILE | | | | |
| CLARK, AMY L | ADDRESS ON FILE | | | | |
| CLARK, ARVIN J | ADDRESS ON FILE | | | | |
| CLARK, ASIA | ADDRESS ON FILE | | | | |
| CLARK, BRETT | ADDRESS ON FILE | | | | |
| CLARK, CHRISTIAN FOGLE | ADDRESS ON FILE | | | | |
| CLARK, COLE Y | ADDRESS ON FILE | | | | |
| CLARK, COURTNEY | ADDRESS ON FILE | | | | |
| CLARK, CRAIG | ADDRESS ON FILE | | | | |
| CLARK, CRYSTAL C | ADDRESS ON FILE | | | | |
| CLARK, DEBBRA | ADDRESS ON FILE | | | | |
| CLARK, DEJAH | ADDRESS ON FILE | | | | |
| CLARK, GWENOVERE E. | ADDRESS ON FILE | | | | |
| CLARK, IZIC BRYANT | ADDRESS ON FILE | | | | |
| CLARK, JOSHUA KYLE | ADDRESS ON FILE | | | | |
| CLARK, MADISON RENEE | ADDRESS ON FILE | | | | |
| CLARK, MALICE | ADDRESS ON FILE | | | | |
| CLARK, MARJORIE J | ADDRESS ON FILE | | | | |
| CLARK, MEGAN | ADDRESS ON FILE | | | | |
| CLARK, MEGAN | ADDRESS ON FILE | | | | |
| CLARK, REAGAN ELIZABETH | ADDRESS ON FILE | | | | |
| CLARK, RITA | ADDRESS ON FILE | | | | |
| CLARK, RODNEY ALBERT | ADDRESS ON FILE | | | | |
| CLARK, RYAN | ADDRESS ON FILE | | | | |
| CLARK, SAMYRAH | ADDRESS ON FILE | | | | |
| CLARK, SAVANNAH S | ADDRESS ON FILE | | | | |
| CLARK, SHANIYA E | ADDRESS ON FILE | | | | |
| CLARK, SHAUN T. | ADDRESS ON FILE | | | | |
| CLARK, SHELBY SIERRA | ADDRESS ON FILE | | | | |
| CLARK, TIMOTHY R | ADDRESS ON FILE | | | | |
| CLARK, TORRIE | ADDRESS ON FILE | | | | |
| CLARK, TRAVIS | ADDRESS ON FILE | | | | |
| CLARK, TRISHA L | ADDRESS ON FILE | | | | |
| CLARK, VERENA S | ADDRESS ON FILE | | | | |
| CLARK, WILLIAM B | ADDRESS ON FILE | | | | |
| CLARK, ZACHARY THEODORE | ADDRESS ON FILE | | | | |
| CLARKE, AMANDA | ADDRESS ON FILE | | | | |
| CLARKE, BERNICE P | ADDRESS ON FILE | | | | |
| CLARKE, JARAH | ADDRESS ON FILE | | | | |
| CLARKE, LAUREN | ADDRESS ON FILE | | | | |
| CLARKE, MARQUIS | ADDRESS ON FILE | | | | |
| CLARKE, MARQUIS D | ADDRESS ON FILE | | | | |
| CLARKE, VEST | ADDRESS ON FILE | | | | |
| CLARK-NELSON, TREY J | ADDRESS ON FILE | | | | |
| CLARKSDALE PUBLIC UTILITIES | PO BOX 70 | CLARKSDALE | MS | 38614-0070 | |
| CLARKSON LAW FIRM P.C. IOLTA | 9255 SUNSET BLVD | LOS ANGELES | CA | 90069 | |
| CLARKSON, DANNY | ADDRESS ON FILE | | | | |
| CLARKSON, KAYA B | ADDRESS ON FILE | | | | |
| CLARKSTON MAINTENANCE | PO BOX 628 | CLARKSTON | MI | 48347-0628 | |
| CLARKSTOWN BUILDING INSPECTOR | TOWN OF CLARKSTOWN, 10 MAPLE AVENUE | NEW CITY | NY | 109565099 | |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | P.O. BOX 31509CLARKSVILLE, TN 37040 | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CLARKSVILLE GAS & WATER DEPARTMENT | P.O. BOX 31329CLARKSVILLE, TN 37040-0023 | | | | |
| CLARKSVILLE GAS & WATER DEPT | P.O. BOX 31329CLARKSVILLE, TN 37040 | | | | |
| CLARKSVILLE JANITORIAL / JAMES SKERNIVITZ | 2265 ELLINGTON GAIT DRIVE | CLARKSVILLE | TN | 37043 | |
| CLARY, ALYSSA | ADDRESS ON FILE | | | | |
| CLASSY ART WHOLESALERS, INC | 300 N. YORK ST | HOUSTON | TX | 77003 | |
| CLAUDE OKEGUE | ADDRESS ON FILE | | | | |
| CLAUDEAN CHECK | ADDRESS ON FILE | | | | |
| CLAUDETTE CRAWFORD | ADDRESS ON FILE | | | | |
| CLAUDETTE HAMM | ADDRESS ON FILE | | | | |
| CLAUDETTE HENDERSON | ADDRESS ON FILE | | | | |
| CLAUDIA CLAPPER | ADDRESS ON FILE | | | | |
| CLAUDIA CLAUDIA | ADDRESS ON FILE | | | | |
| CLAUDIA CORTEZ | ADDRESS ON FILE | | | | |
| CLAUDIA CRUZ | ADDRESS ON FILE | | | | |
| CLAUDIA FUENTES | ADDRESS ON FILE | | | | |
| CLAUDIA LOPEZ | ADDRESS ON FILE | | | | |
| CLAUDIA VELAZQEZ | ADDRESS ON FILE | | | | |
| CLAUDIA, MORELOS | ADDRESS ON FILE | | | | |
| CLAUDIA, ZETINO CRUZ | ADDRESS ON FILE | | | | |
| CLAUDIA'S CANINE | DBA: CLAUDIA'S CANINE BAKERY PO BOX 13510 | MAUMELLE | AR | 72113 | |
| CLAUDIO, BIANCA M | ADDRESS ON FILE | | | | |
| CLAUSNER, KAYLEE FRANCES | ADDRESS ON FILE | | | | |
| CLAWSON, AIDEN C | ADDRESS ON FILE | | | | |
| CLAWSON, ALLEN WAYNE | ADDRESS ON FILE | | | | |
| CLAWSON, TOBIAS JACOB LAWRENCE | ADDRESS ON FILE | | | | |
| CLAXTON, BRIANNA DANIELLE | ADDRESS ON FILE | | | | |
| CLAY COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| CLAY COUNTY UTILITY AUTHORITY | 3176 OLD JENNINGS RD | MIDDLEBURG | FL | 32068 | |
| CLAY COUNTY UTILITY AUTHORITY,FL | 3176 OLD JENNINGS RDMIDDLEBURG, FL 32068 | | | | |
| CLAY ELECTRIC COOPERATIVE,INC. | P.O. BOX 308 | KEYSTONE HEIGHTS | FL | 32656-0308 | |
| CLAY ELECTRIC COOPERATIVE/308 | P.O. BOX 308KEYSTONE HEIGHTS, FL 32656 | | | | |
| CLAY, BAKER | ADDRESS ON FILE | | | | |
| CLAY, ERIKA J | ADDRESS ON FILE | | | | |
| CLAY, KEVIN A. | ADDRESS ON FILE | | | | |
| CLAY, MELISSA | ADDRESS ON FILE | | | | |
| CLAY, THEODORE K | ADDRESS ON FILE | | | | |
| CLAY, ZACHARY R | ADDRESS ON FILE | | | | |
| CLAYCOMB, AMANDA | ADDRESS ON FILE | | | | |
| CLAYCOMO SHOPPING CENTER, LLC | ATTN: JUDITH BECKER RUBIN, 737 WEST CHESTER PIKE, SUITE 5 | HAVERTON | PA | 19083 | |
| CLAYTON COCO | ADDRESS ON FILE | | | | |
| CLAYTON COUNTY TAX | COMMISSIONER, 121 S. MCDONOUGH STREET | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| CLAYTON COUNTY WATER AUTHORITY | P. O. BOX 117195ATLANTA, GA 30368 | | | | |
| CLAYTON, AMYA GRACE | ADDRESS ON FILE | | | | |
| CLAYTON, BLAND | ADDRESS ON FILE | | | | |
| CLAYTON, COX | ADDRESS ON FILE | | | | |
| CLAYTON, JALEN M. | ADDRESS ON FILE | | | | |
| CLAYTON, MARKIN | ADDRESS ON FILE | | | | |
| CLAYTON, NOAL | ADDRESS ON FILE | | | | |
| CLAYTON, WHITE | ADDRESS ON FILE | | | | |
| CLAYTON-SHAW, HARMONY LEE | ADDRESS ON FILE | | | | |
| CLAYVILLE, ASHLEY | ADDRESS ON FILE | | | | |
| CLE BROWN | ADDRESS ON FILE | | | | |
| CLE, BROWN | ADDRESS ON FILE | | | | |
| CLEAN & CLEAR WINDOW WASHING LLC (ROBERT SMALLWOOD) | 3988 BRIGHTGOLD LANE | CANAL WINCHESTER | OH | 43110 | |
| CLEAN CONTROL CORPOR | PO BOX 890150 | CHARLOTTE | NC | 28289 | |
| CLEAN HARBORS INC | 42 LONGWATER DRIVE, PO BOX 9149 | NORWELL | MA | 20619149 | |
| CLEAN RIGHT FLOOR SP | 7645 N COUNTY RD 875 E | SEYMOUR | IN | 47274 | |
| CLEAN SIMPLE EATS | COLBY NEWTON, 13222 S. TREE SPARROW DRIVE, R-330 | RIVERTON | UT | 84096 | |
| CLEANING CREW VEHICLE & PROPERTY CARE LLC / RICARDO VASSMER | 12550 NE 26TH AVE | OKEECHOBEE | FL | 34972 | |
| CLEAR CHANNEL OUTDOOR | PO BOX 742025 | LOS ANGELES | CA | 90074-2025 | |
| CLEAR CHANNEL OUTDOOR (402379) | P.O. BOX 402379 | ATLANTA | GA | 30384 | |
| CLEAR CREEK BROTHERS-CV LLC | 101 E MATTHEWS STREETSUITE 500 | MATTHEWS | NC | 28105 | |
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | ADDRESS UNKNOWN | | | | |
| CLEAR CREEK ISD- TAX OFFICE | PO BOX 650395 | DALLAS | TX | 752650395 | |
| CLEAR CUT PHOCUS LLC | CHRIS WEATHERFORD, 2726 RIVER GREEN CIRCLE | LOUISVILLE | KY | 40206 | |
| CLEAR EVALUATIONS LLC | PO BOX 1825 | SPRING | TX | 77383 | |
| CLEAR LAKE CENTER LP | 4545 BISSONNET STE 100 | BELLAIRE | TX | 77401 | |
| CLEAR PANE | 26 HASBROUCK AVE | CORNWALL | NY | 125181601 | |
| CLEAR VENTURES 502, LLC | JOSEPH NICKELL, 2726 RIVER GREEN CIRCLE | LOUISVILLE | KY | 40206 | |
| CLEARKIN, CHRISTOPHER WILLIAM | ADDRESS ON FILE | | | | |
| CLEARVIEW MAINTENANC | 5610 S. ABBOTT | HAMBURG | NY | 14075 | |
| CLEARVIEW WINDOW CLEANING | 936 W. WALNUT | SPRINGFIELD | MO | 65806 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| CLEARY, AMANDA RENEE | ADDRESS ON FILE | | | | |
| CLEARY, RACHEL | ADDRESS ON FILE | | | | |
| CLEASTER ALLEN | ADDRESS ON FILE | | | | |
| CLECO POWER LLC | 1010 W MOCKINGBIRD LN STE 100DALLAS, TX 75266 | | | | |
| CLECO POWER LLC | P.O. BOX 660228DALLAS, TX 75266 | | | | |
| CLE-DELIVERY (CARMINE GARGANO) | 3496 W 120TH STREET | CLEVELAND | OH | 44111 | |
| CLEE, DYLAN C | ADDRESS ON FILE | | | | |
| CLEGG, HEATHER E | ADDRESS ON FILE | | | | |
| CLELIA BASTIEN | ADDRESS ON FILE | | | | |
| CLEM JR, DAVID C | ADDRESS ON FILE | | | | |
| CLEMENT, DELGADO MEDINA | ADDRESS ON FILE | | | | |
| CLEMENT, TUMICKA S | ADDRESS ON FILE | | | | |
| CLEMENTE VELAZQUEZ | ADDRESS ON FILE | | | | |
| CLEMENTE, AAZIYA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CLEMENTE, JOSEPH M. | ADDRESS ON FILE | | | | |
| CLEMMIE, TOLIVER JR. | ADDRESS ON FILE | | | | |
| CLEMMONS, MARCELL A | ADDRESS ON FILE | | | | |
| CLEMON DEAN | ADDRESS ON FILE | | | | |
| CLEMONS, DAVID | ADDRESS ON FILE | | | | |
| CLEMONS, VINCENT J | ADDRESS ON FILE | | | | |
| CLENDENIN PARTNERS | P.O. BOX 418 | GOODLETTSVILLE | TN | 37070 | |
| CLENNEY, CARSON R | ADDRESS ON FILE | | | | |
| CLENNON, HARRIS JR | ADDRESS ON FILE | | | | |
| CLEORIA MCLAUGHLIN | ADDRESS ON FILE | | | | |
| CLEOTIS SWILLEY III | ADDRESS ON FILE | | | | |
| CLEPPER, NATALIA ANN | ADDRESS ON FILE | | | | |
| CLERANCE ARCHER | ADDRESS ON FILE | | | | |
| CLERANCE BOYKINS | ADDRESS ON FILE | | | | |
| CLERK OF CIRCUIT COU | 50 MARYLAND AVE. | ROCKVILLE | MD | 20850 | |
| CLERK OF CIRCUIT COU | LICENSE DEPARTMENT8 CHURCH CIRCLE-ROOM H101 | ANNAPOLIS | MD | 21401 | |
| CLERK OF CIRCUIT COURT | 200 CHARLES STREET | LA PLATA | MD | 20646 | |
| CLERK OF CIRCUIT COURT | JULIE L. ENSOR, PO BOX 6754 | TOWSON | MD | 21285 | |
| CLERK OF CIRCUIT COURT | LAVINIA G ALEXANDER, 100 N CALVERT STREET, ROOM 627 | BALTIMORE | MD | 21202 | |
| CLERK OF CIRCUIT COURT | WILLIAMSBURG-JAMES CITY COUNTY, 5201 MONTICELLO AVENUE, SUITE 6 | WILLIAMSBURG | VA | 23188 | |
| CLERK OF CIRCUIT COURT OF MONTGOMERY COUNTY | ADDRESS UNKNOWN | | | | |
| CLERK OF COURTS | CODE ENFORCEMENT, 111 NW 1ST ST, SUITE 1750 | MIAMI | FL | 331281981 | |
| CLERK OF THE CIRCUIT COURT | 20 WEST COURTLAND ST. | BEL AIR | MD | 21014 | |
| CLERK OF THE CIRCUIT COURT | WAYNE A. ROBEY, 6095 MARSHALEE DRIVE, SUITE 120 | ELKRIDGE | MD | 21075 | |
| CLERK OF THE CIRCUIT COURT FOR OSCEOLA COUNTY | PO BOX 702118 | SAN ANTONIO | TX | 78270-2118 | |
| CLERK OF THE CITY COURT | 100 N CALVERT STREET, SUITE #627 | BALTIMORE | MD | 21202 | |
| CLERK OF THE CITY COURT | 24 SUMMIT AVENUE | HAGERSTOWN | MD | 21740 | |
| CLERK OF THE CITY COURT | 55 NORTH COURT STREET | WESTMINSTER | MD | 21157S155 | |
| CLERK OF THE CITY COURT | 8 CHURCH CIRCLE, ROOM H-101 | ANNAPOLIS | MD | 21401 | |
| CLERK OF THE COURT | 50 MARYLAND AVENUE | ROCKVILLE | MD | 20850 | |
| CLERMONT AMA GROUP LLC | 7171 SW 62ND AVENUE #503 | MIAMI | FL | 33143 | |
| CLESTER, FAWN C | ADDRESS ON FILE | | | | |
| CLEVELAND BROWNS FOO | CLEVELAND BROWNS FOOTBALL CO76 LOU GROZA BLVD | BEREA | OH | 44017 | |
| CLEVELAND COUNTY TREASURER (OK) | 201 SOUTH JONES SUITE 100 | NORMAN | OK | 73069 | |
| CLEVELAND TOTT TOTTEN | ADDRESS ON FILE | | | | |
| CLEVELAND, COLLINS | ADDRESS ON FILE | | | | |
| CLEVELAND, DAVID A | ADDRESS ON FILE | | | | |
| CLEVELAND, SAM | ADDRESS ON FILE | | | | |
| CLEVELAND, SELENA REBECCA | ADDRESS ON FILE | | | | |
| CLEVERINGA, AIDAN NORMAN LOUIS | ADDRESS ON FILE | | | | |
| CLEWISTON TOWING | 600 E SUGARLAND HWY | CLEWISTON | FL | 33440 | |
| CLICK COPIER RENTALS LLC | 2432 W PEORIA AVE, SUITE 1221 | PHOENIX | AZ | 85029 | |
| CLICK INDUSTRIES LLC (DRP) | MENDY LEVITIN, 1901 10TH AVE | BROOKLYN | NY | 11215 | |
| CLIFF OTTO JR | ADDRESS ON FILE | | | | |
| CLIFF, HANNAH L | ADDRESS ON FILE | | | | |
| CLIFFORD JOHNSON | ADDRESS ON FILE | | | | |
| CLIFFORD LEE | ADDRESS ON FILE | | | | |
| CLIFFORD OLIVER | ADDRESS ON FILE | | | | |
| CLIFFORD WENCK | ADDRESS ON FILE | | | | |
| CLIFFORD WESLEY | ADDRESS ON FILE | | | | |
| CLIFFORD WILSON | ADDRESS ON FILE | | | | |
| CLIFFORD, ALLEN JR. | ADDRESS ON FILE | | | | |
| CLIFFORD, ANTHONY | ADDRESS ON FILE | | | | |
| CLIFFORD, ASHLEY | ADDRESS ON FILE | | | | |
| CLIFFORD, BENGE | ADDRESS ON FILE | | | | |
| CLIFFORD, CHARLES | ADDRESS ON FILE | | | | |
| CLIFFORD, ELIZABETH | ADDRESS ON FILE | | | | |
| CLIFFORD, WATSON JR. | ADDRESS ON FILE | | | | |
| CLIFFORD'S INC | 4432 POPLAR LEVEL RD | LOUISVILLE | KY | 40213 | |
| CLIFTON BUTLER | ADDRESS ON FILE | | | | |
| CLIFTON GOFF | ADDRESS ON FILE | | | | |
| CLIFTON SMITH JR | ADDRESS ON FILE | | | | |
| CLIFTON, SHAKIRA DASIA | ADDRESS ON FILE | | | | |
| CLIFVONTE, MOTLEY | ADDRESS ON FILE | | | | |
| CLIMATIC HOME PRODUCTS | PO BOX 25189 | COLUMBIA | SC | 29224 | |
| CLINE, CORY ALLEN | ADDRESS ON FILE | | | | |
| CLINE, RAMON | ADDRESS ON FILE | | | | |
| CLINGAN, DANNY L | ADDRESS ON FILE | | | | |
| CLINGAN, DILLON C | ADDRESS ON FILE | | | | |
| CLINICS, CASERTANO | ADDRESS ON FILE | | | | |
| CLINT DREYER | ADDRESS ON FILE | | | | |
| CLINTON BRANDL | ADDRESS ON FILE | | | | |
| CLINTON HERALD (CNHI, LLC ) | 221 6TH AVENUE SOUTH | CLINTON | IA | 52732 | |
| CLINTON HOWARD | ADDRESS ON FILE | | | | |
| CLINTON JAMES SCHAAK | 471 W SHAKESPEARE DR | BEVERLY HILLS | FL | 34465 | |
| CLINTON JOHNSON | ADDRESS ON FILE | | | | |
| CLINTON JONES | ADDRESS ON FILE | | | | |
| CLINTON, AKATUGBA | ADDRESS ON FILE | | | | |
| CLIPPER MAGAZINE LLC | ONE BRAND MARKETING, 3708 HEMPLAND ROAD | MOUNTVILLE | PA | 17554 | |
| CLIVE, MCDERMOTT III | ADDRESS ON FILE | | | | |
| CLJ PARTNERS LLC | 1525 RIVERCREST COURT | FORT WORTH | TX | 76107 | |
| CLOCKTOWER LL 101 | 970 WINDHAM COURT, SUITE 7 | BOARDMAN | OH | 44512 | |
| CLOCKTOWER PLAZA, LLC | CHUCK WHITMAN OR BRAD WHITMAN, 970 WINDHAM COURT, SUITE 7 | BOARDMAN | OH | 44512 | |
| CLOISTER LL 4389 | 2498 E. MARKET STREET | YORK | PA | 17402 | |
| CLOLINGER, DAVID A | ADDRESS ON FILE | | | | |
| CLOOS, SAMANTHA | ADDRESS ON FILE | | | | |
| CLORA PARKER | ADDRESS ON FILE | | | | |
| CLORISSA GUTIERREZ | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CLOROX SALES COMPANY | WACHOVIA LOCKBOX 25 PO BOX 951015 | DALLAS | TX | 75395 | |
| CLOROX-BURTS BEES | 1150 SANCTUARY PKWY STE. 200 | ALPHARETTA | GA | 30009 | |
| CLOSE, ASHLEY B | ADDRESS ON FILE | | | | |
| CLOSE, LIAUNSAI | ADDRESS ON FILE | | | | |
| CLOSE, PAYTON T | ADDRESS ON FILE | | | | |
| CLOSE, TREVOR | ADDRESS ON FILE | | | | |
| CLOSE, TREVOR J | ADDRESS ON FILE | | | | |
| CLOSEOUTS SURPLUS & SALVAGE, INC. | 35 LOVE LANE | NETCONG | NJ | 07857 | |
| CLOSS, CAMERON V | ADDRESS ON FILE | | | | |
| CLOTHEDIA FELDER | ADDRESS ON FILE | | | | |
| CLOTHILBA BENNETT | ADDRESS ON FILE | | | | |
| CLOUD COVER MEDIA | P.O. BOX 735153 | CHICAGO | IL | 60673 | |
| CLOUDFLARE INC | 101 TOWNSEND STREET | SAN FRANCISCO | CA | 94107 | |
| CLOUDSTAR | 11330 OLIVE BLVD. STE. 300 | SAINT LOUIS | MO | 63141 | |
| CLOUGH, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| CLOUSE, ROBERT H | ADDRESS ON FILE | | | | |
| CLOUSER, JASMINE MARIE | ADDRESS ON FILE | | | | |
| CLOUTIER, KENNETH CHARLES | ADDRESS ON FILE | | | | |
| CLOVIS-HERNDON CENTER II LLC | C/O PAYNTER REALTY & INVESTMENTS INC, 195 SOUTH C STREET, SUITE 200 | TUSTIN | CA | 92780 | |
| CLOVIS-HERNDON CENTER II, LLC | 195 SOUTH C STREET | TUSTIN | CA | 92780 | |
| CLOW, JASARA | ADDRESS ON FILE | | | | |
| CLOW, JUSTIN | ADDRESS ON FILE | | | | |
| CLPF - KSA GROCERY PORTFOLIO WOODBURY, LLC | 230 PARK AVENUE | NEW YORK | NY | 10169 | |
| CLPF ESSEX GREEN LLC | PO BOX 32159 | NEW YORK | NY | 10087-2159 | |
| CLS FACILITY MANAGEMENT SERVICES INC | 8061 TYLER BOULEVARD | MENTOR | OH | 44060 | |
| CLUB DELIVERY LLC (ROBERT SNEED) | 1716 WOODSON DRIVE | KNOXVILLE | TN | 37920 | |
| CLUTCH CONSULTING LL | DBA: CLUTCH CONSULTING LLC9702 284TH STREET EAST | MYAKKA CITY | FL | 34251 | |
| CLUTTER, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| CLVM, LLC (DBA VALIMENTA LABS)(VSI) | DR. EMEK BLAIR, 6598 BUTTERCUP DRIVE, UNIT 4, EMEK BLAIR | WELLINGTON | CO | 80549 | |
| CLYBURN, JOSHUA LAWRENCE | ADDRESS ON FILE | | | | |
| CLYDE MCCRAE | ADDRESS ON FILE | | | | |
| CLYDE TRICE | ADDRESS ON FILE | | | | |
| CLYDE, DENNIS JR. | ADDRESS ON FILE | | | | |
| CLYDE, MILLER JR. | ADDRESS ON FILE | | | | |
| CLYDE, PETERSON | ADDRESS ON FILE | | | | |
| CLYDESDALE, STERLING F | ADDRESS ON FILE | | | | |
| CLYDIE CHERRY | ADDRESS ON FILE | | | | |
| CM COURIER (CLIFFORD MOREE) | 4126A 3RD ST | CHESAPEAKE | VA | 23324 | |
| CMC WORLDWIDE INC | 1330 WEST HOLT AVE | POMONA | CA | 91768 | |
| CME CROWN MARK | 272 W. NEW CIRCLE RD. | LEXINGTON | KY | 40505 | |
| CMI AIR CONDITIONING & ELECTRICAL | 202 OLD DIXIE HIGHWAY | LAKE PARK | FL | 33403 | |
| CNA RISK MANAGEMENT | D/B/A CONTINENTAL CASUALTY CO, 23453 NETWORK PL | CHICAGO | IL | 60673-1234 | |
| CO FINANCE II LVS II LLC | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| CO FINANCE LVS XLI LLC | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000COACHELLA, CA 92236-5000 | | | | |
| COACHMAN, MARIAH | ADDRESS ON FILE | | | | |
| COAKLEY, MEREDITH ANNE | ADDRESS ON FILE | | | | |
| COAST TO COAST COMPUTER PRODUCTS | 4277 VALLEY FAIR ST | SIMI VALLEY | CA | 93063 | |
| COASTAL PRIVATE-PSPD | PO BOX 901304 | CLEVELAND | OH | 44190 | |
| COASTAL TV OF MERIDAN (KJNB, NJNB, MJNB) | 1151 CRESTVIEW CIR | MERIDIAN | MS | 39301 | |
| COASTER CO OF AMERICA / COA | PO BOX 844070 | LOS ANGELES | CA | 90084-4070 | |
| COATES, SHELBY | ADDRESS ON FILE | | | | |
| COBAL GARAGE INC | C/O J.L. KRINSKY & CO INC, 225 GORDONS CORNER ROAD, SUITE 1B | MANALAPAN | NJ | 7726 | |
| COBAL GARAGE INC. | NEW LL AS OF 6-8-18, 225 GORDONS CORNER ROAD, SUITE 1B | MANALAPAN | NJ | 7726 | |
| COBB COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 | MARIETTA | GA | 30061 | |
| COBB EMC | P.O. BOX 745711ATLANTA, GA 30374-5711 | | | | |
| COBB, JOHN | ADDRESS ON FILE | | | | |
| COBB, RAGAN CLAYTON | ADDRESS ON FILE | | | | |
| COBBLESTONE SQUARE COMPANY, LTD. | 27500 DETROIT ROADSUITE 300 | WESTLAKE | OH | 44145 | |
| COBBS, SHAKIRA | ADDRESS ON FILE | | | | |
| COBE, DANIEL | ADDRESS ON FILE | | | | |
| COBE, HUDSON COOPER | ADDRESS ON FILE | | | | |
| COBLAZO, CALEB DEAN | ADDRESS ON FILE | | | | |
| COBLE, JORDAN P | ADDRESS ON FILE | | | | |
| COBOS, RUBEN N | ADDRESS ON FILE | | | | |
| COBURN, JIMMIE DALE | ADDRESS ON FILE | | | | |
| COBY RICH | ADDRESS ON FILE | | | | |
| COBY, MCCLELLAND | ADDRESS ON FILE | | | | |
| COBY, THOMAS D | ADDRESS ON FILE | | | | |
| COCCHINI, CATHLEEN M | ADDRESS ON FILE | | | | |
| COCCIA, JANE F | ADDRESS ON FILE | | | | |
| COCCIA, JOHNATHAN DAVID | ADDRESS ON FILE | | | | |
| COCHENOUR, MARK DAVID | ADDRESS ON FILE | | | | |
| COCHRAN, EDGARDO A. | ADDRESS ON FILE | | | | |
| COCHRAN, SARAH | ADDRESS ON FILE | | | | |
| COCHRAN, WENDY | ADDRESS ON FILE | | | | |
| COCKERHAM, BRIANA M. | ADDRESS ON FILE | | | | |
| COCKRELL, LILLIAN | ADDRESS ON FILE | | | | |
| COCO BROWN | ADDRESS ON FILE | | | | |
| COCOA FIRE DEPARTMENT | 1740 DIXON BLVD | COCOA | FL | 32922 | |
| COCOA HIGH SCHOOL | 2000 TIGER TRAIL | COCOA | FL | 32926 | |
| COCOMELLO, CHRISTINE | ADDRESS ON FILE | | | | |
| COCONUT POINT TOWN CENTER LLC | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| COCONUT POINT TOWN CENTER, LLC | PO BOX 643913 | PITTSBURGH | PA | 152643913 | |
| COCOPUP-DSD | DBA COCOPUPUNIT 7 NIMROD DE HAVILLAND | WITNEY | EN | OX290YG | GREAT BRITIAN |
| CODA RESOURCES (CAMBRIDGE) | PO BOX 51086 | NEWARK | NJ | 07101-1586 | |
| CODE ENFORCEMENT DIVISION | 2325 NW 62ND STREET, SUITE 4132A | MIAMI | FL | 33147 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CODEAGE LLC | CODEAGE, 4755 TECHNOLOGY WAY, SUITE 101 | BOCA RATON | FL | 33431 | |
| CODEAGE, LLC (DRP) | STEPHANIE EISENBERG, 4755 TECHNOLOGY WAY, SUITE 101 | BOCA RATON | FL | 33431 | |
| CODEY, ANDERSON | ADDRESS ON FILE | | | | |
| CODICK, PATRICK BRYAN | ADDRESS ON FILE | | | | |
| CODY AUGUSTIN | ADDRESS ON FILE | | | | |
| CODY EDWARD RUSH | 185 STONE FLAG RD | BATESVILLE | AR | 72501 | |
| CODY HARRIS | ADDRESS ON FILE | | | | |
| CODY KISIEL | ADDRESS ON FILE | | | | |
| CODY ROLAND | ADDRESS ON FILE | | | | |
| CODY SIMMONS | ADDRESS ON FILE | | | | |
| CODY VALLO | ADDRESS ON FILE | | | | |
| CODY YOUNG | ADDRESS ON FILE | | | | |
| CODY, ANDRESEN | ADDRESS ON FILE | | | | |
| CODY, BERGERON | ADDRESS ON FILE | | | | |
| CODY, BROWN | ADDRESS ON FILE | | | | |
| CODY, BRYANT | ADDRESS ON FILE | | | | |
| CODY, COSTA | ADDRESS ON FILE | | | | |
| CODY, DOMUNIQUE | ADDRESS ON FILE | | | | |
| CODY, FRAZIER | ADDRESS ON FILE | | | | |
| CODY, MICHAEL A | ADDRESS ON FILE | | | | |
| CODY, OWENS | ADDRESS ON FILE | | | | |
| CODY, SAMFORD | ADDRESS ON FILE | | | | |
| CODY, SIEMER | ADDRESS ON FILE | | | | |
| CODY, SWEET | ADDRESS ON FILE | | | | |
| CODY, THORNTON | ADDRESS ON FILE | | | | |
| CODY, WANKASKY | ADDRESS ON FILE | | | | |
| COE, JAIME LYNN | ADDRESS ON FILE | | | | |
| COFFEE BUT DIFFERENT (DRP) | CAM ODONNELL, 835 AEROVISTA PL. SUITE 230 | SAN LUIS OBISPO | CA | 93405 | |
| COFFEE COUNTY BROADCASTING, INC. | 1030 OAKDALE ST. | MANCHESTER | TN | 37355 | |
| COFFEY, JAVON E | ADDRESS ON FILE | | | | |
| COFFEY, LAURA | ADDRESS ON FILE | | | | |
| COFFEY, MARY F | ADDRESS ON FILE | | | | |
| COFFMAN, ALEIGHA | ADDRESS ON FILE | | | | |
| COFFMAN, IAN | ADDRESS ON FILE | | | | |
| COFFMAN, MATTHEW E | ADDRESS ON FILE | | | | |
| COGAR, ALYSSA NICOLE | ADDRESS ON FILE | | | | |
| COGDELL, KATURAH A | ADDRESS ON FILE | | | | |
| COGENCY GLOBAL INC. | CORP: 10E 40TH STREET 10TH FLOOR | NEW YORK | NY | 10016 | |
| COGENT SOLUTIONS & SUPPLIES, INC | PO BOX 889435 | LOS ANGELES | CA | 90088-9435 | |
| COGGINS, KELLI | ADDRESS ON FILE | | | | |
| COGNATIC SOLUTIONS LLC | 1700 PARK STREETSUITE# 212 | NAPERVILLE | IL | 60563 | |
| COGSWELL, SAVANNAH | ADDRESS ON FILE | | | | |
| COHAN, ELISSA | ADDRESS ON FILE | | | | |
| COHEN & BUCKMANN P.C | 18 FAITH LANE | ARDSLEY | NY | 10502 | |
| COHEN, AARON M | ADDRESS ON FILE | | | | |
| COHEN, BENJAMIN I | ADDRESS ON FILE | | | | |
| COHEN, BEVERLY D | ADDRESS ON FILE | | | | |
| COHEN, DESHANA | ADDRESS ON FILE | | | | |
| COHEN, ERIC R | ADDRESS ON FILE | | | | |
| COHEN, GARRETT | ADDRESS ON FILE | | | | |
| COHEN, JOHANNY | ADDRESS ON FILE | | | | |
| COHEN, JONATHAN | ADDRESS ON FILE | | | | |
| COHEN, JOSHUA I | ADDRESS ON FILE | | | | |
| COHEN, REBECCA LIBBIE | ADDRESS ON FILE | | | | |
| COHEN, ZIFFER, FRENCHMAN, & MCKENNA LLP | 1350 AVENUE OF THE AMERICAS25TH FLOOR | NEW YORK | NY | 10019 | |
| COHN-UJC, INC. | PO BOX 56007 | MONTVERDE | FL | 34756 | |
| COIRO, DEVIN JORDAN CARL | ADDRESS ON FILE | | | | |
| COIT, ANTHONY W | ADDRESS ON FILE | | | | |
| COIT, PETER F. | ADDRESS ON FILE | | | | |
| COKE, CHASE D | ADDRESS ON FILE | | | | |
| COKELEY, ALEXANDRIA | ADDRESS ON FILE | | | | |
| COKELY, MAI-YA | ADDRESS ON FILE | | | | |
| COKLEY, JANAY SHERMERE | ADDRESS ON FILE | | | | |
| COLALUCA, PAUL | ADDRESS ON FILE | | | | |
| COLANTUONO, SOFIA M | ADDRESS ON FILE | | | | |
| COLARUSSO, CHRISTIAN LEO | ADDRESS ON FILE | | | | |
| COLAVITO, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| COLBERT BURNEY, DONOVAN B | ADDRESS ON FILE | | | | |
| COLBERT, ANNA L. | ADDRESS ON FILE | | | | |
| COLBERT, CIERRA M | ADDRESS ON FILE | | | | |
| COLBERT, TEYONA L | ADDRESS ON FILE | | | | |
| COLBI JOHNSON | ADDRESS ON FILE | | | | |
| COLBY USRY | ADDRESS ON FILE | | | | |
| COLBY, FREEMAN | ADDRESS ON FILE | | | | |
| COLBY, HEAD | ADDRESS ON FILE | | | | |
| COLBY, THOMAS | ADDRESS ON FILE | | | | |
| COLBY, WASHINGTON | ADDRESS ON FILE | | | | |
| COLDING, ALMAW J | ADDRESS ON FILE | | | | |
| COLE COUNTY COLLECTOR | PO BOX 1866 | JEFFERSON CITY | MO | 65102 | |
| COLE MT BEAVERCREEK OH LLC | ID: PT4316, PO BOX 732895 | DALLAS | TX | 753732895 | |
| COLE MT BROOKLYN NY LLC | ID:PT4068, PO BOX 840990 | DALLAS | TX | 752870990 | |
| COLE MT HARKER HEIGHTS TX LLC | PO BOX 732383 | DALLAS | TX | 753732383 | |
| COLE, ALEXIS A. | ADDRESS ON FILE | | | | |
| COLE, ANTHONY C | ADDRESS ON FILE | | | | |
| COLE, BERNHARD | ADDRESS ON FILE | | | | |
| COLE, ELAM | ADDRESS ON FILE | | | | |
| COLE, HAMMANN | ADDRESS ON FILE | | | | |
| COLE, JOHN A | ADDRESS ON FILE | | | | |
| COLE, KENNEDY AMIYA | ADDRESS ON FILE | | | | |
| COLE, MATTHEW | ADDRESS ON FILE | | | | |
| COLE, NOLAN V | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| COLE, SCHOTZ, MEISEL, FOREMAN | ADDRESS ON FILE | | | | |
| COLE, SCOTT | ADDRESS ON FILE | | | | |
| COLE, TRACI | ADDRESS ON FILE | | | | |
| COLE, TREPCZYK | ADDRESS ON FILE | | | | |
| COLEEN SURRENA | ADDRESS ON FILE | | | | |
| COLEMAN, AMARI JAI'SHON | ADDRESS ON FILE | | | | |
| COLEMAN, AMY YURON | ADDRESS ON FILE | | | | |
| COLEMAN, ANDREW C | ADDRESS ON FILE | | | | |
| COLEMAN, AUDREY | ADDRESS ON FILE | | | | |
| COLEMAN, BRIAN M | ADDRESS ON FILE | | | | |
| COLEMAN, HASAUN | ADDRESS ON FILE | | | | |
| COLEMAN, JOHN T. | ADDRESS ON FILE | | | | |
| COLEMAN, JOHNNY ANTONIO | ADDRESS ON FILE | | | | |
| COLEMAN, KATHLEEN NICOLE | ADDRESS ON FILE | | | | |
| COLEMAN, KAYLA MORGAN | ADDRESS ON FILE | | | | |
| COLEMAN, KIMOYA C | ADDRESS ON FILE | | | | |
| COLEMAN, LISA | ADDRESS ON FILE | | | | |
| COLEMAN, MALIKAH N | ADDRESS ON FILE | | | | |
| COLEMAN, MATTHEW SHANE | ADDRESS ON FILE | | | | |
| COLEMAN, PAUL A | ADDRESS ON FILE | | | | |
| COLEMAN, TROY T | ADDRESS ON FILE | | | | |
| COLEMAN, TYKIA SHANTA | ADDRESS ON FILE | | | | |
| COLES, CATHERINE MARIE | ADDRESS ON FILE | | | | |
| COLES, DESMANE | ADDRESS ON FILE | | | | |
| COLETTA, TIFFANY ALEXA | ADDRESS ON FILE | | | | |
| COLETTI, MASON STEVEN | ADDRESS ON FILE | | | | |
| COLEY, PARKER AINSLEY | ADDRESS ON FILE | | | | |
| COLEY, SYLVIA M | ADDRESS ON FILE | | | | |
| COLFIN 2015-2 INDUSTRIAL OWNER, LLC | ADDRESS UNKNOWN | | | | |
| COLFIN2015-2 INDUSTRIAL | P.O. BOX 208383 | DALLAS | TX | 75320-8383 | |
| COLIMON, DAKOTA J. | ADDRESS ON FILE | | | | |
| COLIN HALL | ADDRESS ON FILE | | | | |
| COLIN LOVVORN/LIVE LONGER, LLC | 3057 NE HOLLADAY ST | PORTLAND | OR | 97232 | |
| COLIN PRYCE | ADDRESS ON FILE | | | | |
| COLIN, BAXTER | ADDRESS ON FILE | | | | |
| COLIN, TATYANA | ADDRESS ON FILE | | | | |
| COLIN, WHITAKER | ADDRESS ON FILE | | | | |
| COLLADO, YANILDA I | ADDRESS ON FILE | | | | |
| COLLAR, MICHAEL A | ADDRESS ON FILE | | | | |
| COLLAZO, MANUEL | ADDRESS ON FILE | | | | |
| COLLAZO, MARIA D | ADDRESS ON FILE | | | | |
| COLLAZO, STACY | ADDRESS ON FILE | | | | |
| COLLAZO, TANYA | ADDRESS ON FILE | | | | |
| COLLECTOR OF REVENUE GREEN COUNTY (BIZ LICENSE) | 940 N BOONVILLE AVENUEROOM 107 | SPRINGFIELD | MO | 65802 | |
| COLLECTOR OF TAXES | 123 WYOMING AVENUE | SCRANTON | PA | 18503 | |
| COLLEEN ASHLEY | ADDRESS ON FILE | | | | |
| COLLEEN PRESCOD | ADDRESS ON FILE | | | | |
| COLLETTI, IRENE HELEN | ADDRESS ON FILE | | | | |
| COLLEY, MADISENNE | ADDRESS ON FILE | | | | |
| COLLIADO, JONATHAN D | ADDRESS ON FILE | | | | |
| COLLIE, LAMEY JR. | ADDRESS ON FILE | | | | |
| COLLIER COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| COLLIER COUNTY SHERIFFS OFFICE FALSE ALARM BUREAU | CITATION PROCESSING DEPT, 2800 NORTH HORSESHOE DR | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TR. | NAPLES | FL | 34112 | |
| COLLIER TOWNSHIP | 2418 HILLTOP ROAD, SUITE 100 | PRESTO | PA | 15142 | |
| COLLIER TOWNSHIP POLICE DEPT. | 2418 HILLTOP ROAD SUITE 400 | PRESTO | PA | 15142 | |
| COLLIER, HEIDI | ADDRESS ON FILE | | | | |
| COLLIER, JOHN P | ADDRESS ON FILE | | | | |
| COLLIER, MYLES A | ADDRESS ON FILE | | | | |
| COLLIER, NICOLE E | ADDRESS ON FILE | | | | |
| COLLIER, XAVIER TYQUAN | ADDRESS ON FILE | | | | |
| COLLIN COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| COLLIN CREEK ASSOCIATES, LLC | 8140 WALNUT LANE, SUITE 400 | DALLAS | TX | 75231 | |
| COLLINET, ANTONIO J | ADDRESS ON FILE | | | | |
| COLLINGE, LORI A. | ADDRESS ON FILE | | | | |
| COLLINGS, CAYDEN T | ADDRESS ON FILE | | | | |
| COLLINS JR, LONNIE R | ADDRESS ON FILE | | | | |
| COLLINS, ANDREW R | ADDRESS ON FILE | | | | |
| COLLINS, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| COLLINS, BRANDON M | ADDRESS ON FILE | | | | |
| COLLINS, BRODY CHARLES | ADDRESS ON FILE | | | | |
| COLLINS, BROOKLYNN MARIE | ADDRESS ON FILE | | | | |
| COLLINS, CARSON J | ADDRESS ON FILE | | | | |
| COLLINS, COURTNEY | ADDRESS ON FILE | | | | |
| COLLINS, DANYELE ROSE | ADDRESS ON FILE | | | | |
| COLLINS, EMILY | ADDRESS ON FILE | | | | |
| COLLINS, GAGE LEE | ADDRESS ON FILE | | | | |
| COLLINS, JOHNSON | ADDRESS ON FILE | | | | |
| COLLINS, KAHLEN RYANNE | ADDRESS ON FILE | | | | |
| COLLINS, MARIA | ADDRESS ON FILE | | | | |
| COLLINS, NOAH TROY | ADDRESS ON FILE | | | | |
| COLLINS, RACHEL | ADDRESS ON FILE | | | | |
| COLLINS, RILEY MARIE | ADDRESS ON FILE | | | | |
| COLLINS, RUTHANNE ROSE | ADDRESS ON FILE | | | | |
| COLLINS, RYAN | ADDRESS ON FILE | | | | |
| COLLINS, STEPHAN K | ADDRESS ON FILE | | | | |
| COLLINS, SYDNEY ALLISON | ADDRESS ON FILE | | | | |
| COLLINS, TIFFANY C | ADDRESS ON FILE | | | | |
| COLLINS, TYLER A | ADDRESS ON FILE | | | | |
| COLLINSON, DAEHNKE, INLOW & GRECO | 21515 HAWTHORNE BLVD.SUITE 800 | TORRANCE | CA | 90503 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| COLLINSON, TYSON L | ADDRESS ON FILE | | | | |
| COLLINSWORTH, PARKER ROSS | ADDRESS ON FILE | | | | |
| COLLUMS FURNITURE | 120 EAST STREET | HOULKA | MS | 38850 | |
| COLLURA, ANDREW | ADDRESS ON FILE | | | | |
| COLLYER, CHERYL | ADDRESS ON FILE | | | | |
| COLLYMORE, RUSSELL | ADDRESS ON FILE | | | | |
| COLMAN, WILLIAM R | ADDRESS ON FILE | | | | |
| COLO, OLIVIA | ADDRESS ON FILE | | | | |
| COLOMA, LAYNE S | ADDRESS ON FILE | | | | |
| COLOMBA, BRAUK J | ADDRESS ON FILE | | | | |
| COLON - MELENDEZ, SHIRLEY | ADDRESS ON FILE | | | | |
| COLON SANCHEZ, LUIS FELIPE | ADDRESS ON FILE | | | | |
| COLON TORRES, JOSE | ADDRESS ON FILE | | | | |
| COLON VELEZ, WILLIE | ADDRESS ON FILE | | | | |
| COLON, ABRAHAM J | ADDRESS ON FILE | | | | |
| COLON, CAMILLE M | ADDRESS ON FILE | | | | |
| COLON, DENNISSE J. | ADDRESS ON FILE | | | | |
| COLON, ISRAEL NEGRON | ADDRESS ON FILE | | | | |
| COLON, KAYCIE MELANIE | ADDRESS ON FILE | | | | |
| COLON, KIMBERLY R | ADDRESS ON FILE | | | | |
| COLON, NIDIA A | ADDRESS ON FILE | | | | |
| COLON, OMAR | ADDRESS ON FILE | | | | |
| COLON, WILLIAM ANTHONY | ADDRESS ON FILE | | | | |
| COLON, YANDEL X | ADDRESS ON FILE | | | | |
| COLONEL SUN LLC | 3718 N 36TH ST. | TACOMA | WA | 98407 | |
| COLONIAL AND HERNDON LLC | 1605 W. FAIRBANKS AVE | WINTER PARK | FL | 32789 | |
| COLONIAL AND HERNDON LLC | C/O HOLD-THYSSEN INC, 301 S NEW YORK AVE, SUITE 200 | WINTER PARK | FL | 32789 | |
| COLONIAL HEIGHTS ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| COLONIAL OIL INDUSTR | PO BOX 744934 | ATLANTA | GA | 30374 | |
| COLONY MILLS ENTERPRISES LLC | 102 NE 2ND ST # 141 | BOCA RATON | FL | 33432-3908 | |
| COLONY MILLS ENTERPRISES, LLC | ADDRESS UNKNOWN | | | | |
| COLORADO DEPARTMENT | ADDRESS UNKNOWN | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUEDENVER, CO 80261-0009 | | | | |
| COLORADO DEPT OF LABOR & EMPLOYMENT | PO BOX 5070 | DENVER | CO | 80217-5070 | |
| COLORADO SECRETARY OF STATE | BUSINESS DIVISION, 1560 BROADWAY SUITE 200 | DENVER | CO | 802025169 | |
| COLORADO SPRINGS FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| COLORADO SPRINGS UTILITIES | P.O. BOX 340COLORADO SPRINGS, CO 80901 | | | | |
| COLORADO STATE TREAS | PO BOX 956 | DENVER | CO | 80201 | |
| COLORDYNAMX / JOANNE FARMER | 6056 3RD AVE NORTH | SAINT PETERSBURG | FL | 33710 | |
| COLORGRAPHIX INC | 4721 - 110TH AVE N | CLEARWATER | FL | 33762 | |
| COLORID | P.O. BOX 1350 | CORNELIUS | NC | 28031 | |
| COLOSIMO, PAUL L | ADDRESS ON FILE | | | | |
| COLQUITT COUNTY TAX COMMISSION | PO BOX 99 | MOULTRIE | GA | 31776-0099 | |
| COLQUITT COUNTY TAX COMMISSIONER | PO BOX 99 | MOULTRIE | GA | 31776 | |
| COLSON, KAI D | ADDRESS ON FILE | | | | |
| COLSTON, DREQUANN | ADDRESS ON FILE | | | | |
| COLTEN WILSON | ADDRESS ON FILE | | | | |
| COLTEN, SMITH | ADDRESS ON FILE | | | | |
| COLTEN, TALBERT | ADDRESS ON FILE | | | | |
| COLTER, VERNA LOUISE | ADDRESS ON FILE | | | | |
| COLTHARP, AVERY B | ADDRESS ON FILE | | | | |
| COLTON CITY NEWS | 22797 BARTON ROAD | GRAND TERRACE | CA | 92313 | |
| COLTON, CRUZ | ADDRESS ON FILE | | | | |
| COLTON, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| COLTON, DUDLEY | ADDRESS ON FILE | | | | |
| COLTON, NORRIS | ADDRESS ON FILE | | | | |
| COLTON, ROBTOY | ADDRESS ON FILE | | | | |
| COLTON, SCHABERG | ADDRESS ON FILE | | | | |
| COLTON, TANKERSLEY | ADDRESS ON FILE | | | | |
| COLUMBIA- BBB WESTCHESTER | 12568 NORTH KENDALL DRIVE, SHOPPING CENTER ASSOCIATES | MIAMI | FL | 33186 | |
| COLUMBIA- BBB WESTCHESTER | ADDITIONAL BATCH, 12568 N. KENDALL DRIVE | MIAMI | FL | 33186 | |
| COLUMBIA CASUALTY COMPANY | 151 N FRANKLIN ST | CHICAGO | IL | 60606 | |
| COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE, STE 125 | LAKE CITY | FL | 32055-4006 | |
| COLUMBIA CROSSING I LLC | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| COLUMBIA DAILY TRIBUNE | 313 E ASH STREET | COLUMBIA | MO | 65201 | |
| COLUMBIA GAS OF KENTUCKY | P.O. BOX 4660CAROL STREAM, IL 60197 | | | | |
| COLUMBIA GAS OF MARYLAND | P.O. BOX 70322PHILADELPHIA, PA 19176 | | | | |
| COLUMBIA GAS OF OHIO | P.O. BOX 4629CAROL STREAM, IL 60197 | | | | |
| COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 70285PHILADELPHIA, PA 19176-0285 | | | | |
| COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319PHILADELPHIA, PA 19176 | | | | |
| COLUMBIA TOWNSHIP JEDZ | 5903 HAWTHORNE AVENUE | CINCINNATI | OH | 45227 | |
| COLUMBUS - CITY TREASURER | POWER WATER AND SEWAGE AND WATER SERVICESCOLUMBUS, OH 43218 | | | | |
| COLUMBUS (GA) CONSOLIDATED GOVT DEPT OF FIN, OCC TAX | 3111 CITIZENS WAYPO BOX 1397 | COLUMBUS | GA | 31902 | |
| COLUMBUS AUTOMATIC SPRINKLER, INC | P.O. BOX 44 | ELLERSLIE | GA | 31807 | |
| COLUMBUS CITY TREASURER | 4252 GROVES RD., PUBLIC SAFETY DEPT, LICENSE SECTION | COLUMBUS | OH | 43232 | |
| COLUMBUS CITY TREASURER (FALSE ALARMS) | ATTN: COLUMBUS CITY TREASURER4252 GROVES ROAD | COLUMBUS | OH | 43232 | |
| COLUMBUS CITY TRSR INCOME TAX DIV | PO BOX 182158 | COLUMBUS | OH | 43218-2158 | |
| COLUMBUS CONSOLIDATED GOV. | REVENUE DIVISION, OCCP-TAX SECTION, PO BOX 911 | COLUMBUS | GA | 31902 | |
| COLUMBUS CONSULTING INTERNATIONAL | DEPT. 781713, PO BOX 78000 | DETROIT | MI | 482781713 | |
| COLUMBUS CONSULTING INTERNATIONAL, LLC | PO BOX 78000DEPT 781713 | DETROIT | MI | 48278-1713 | |
| COLUMBUS LEDGER ENQUIRER | PO BOX 510266 | LIVONIA | MI | 48151 | |
| COLUMBUS MANAGEMENT SYSTEMS, INC. | 132 WEST 24TH STREET | NEW YORK | NY | 10011 | |
| COLUMBUS WATER WORKS | P.O. BOX 1600COLUMBUS, GA 31902 | | | | |
| COLWELL, ADDISON | ADDRESS ON FILE | | | | |
| COLWELL, CAMERON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| COMANCHE COUNTY TREASURER | COMANCHE CO. TREASURER315 SW 5TH STSUITE 300 | LAWTON | OK | 73501 | |
| COMBEN, TIMOTHY | ADDRESS ON FILE | | | | |
| COMBER, JOSHUA P | ADDRESS ON FILE | | | | |
| COMBINED PROPERTIES (SAUK VALLEY BANK) | 3319 EAST LINCOLNWAY | STERLING | IL | 61081 | |
| COMBINED PROPERTIES LIMITED PARTNERSHIP | W 3995 KELLY RD., ATTN: STEVEN SCHULTZ | LAKE GENEVA | WI | 53147 | |
| COMBS SERVICE, INC. | 303 W. JEFFERSON ST. | BROOKSVILLE | FL | 34601 | |
| COMBS, CRICKET ANNE | ADDRESS ON FILE | | | | |
| COMBS, GERALD EUGENE | ADDRESS ON FILE | | | | |
| COMBS, JENNIFER L. | ADDRESS ON FILE | | | | |
| COMBS, JOHN | ADDRESS ON FILE | | | | |
| COMBS, JOSHUA | ADDRESS ON FILE | | | | |
| COMCAST | PO BOX 37601 | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST | PO BOX 8587 | PHILADELPHIA | PA | 19101 | |
| COMCAST - ACH | PO BOX 105184 | ATLANTA | GA | 30348-5184 | |
| COMCAST (60533) | PO BOX 60533 | CITY OF INDUSTRY | CA | 91716-0533 | |
| COMCAST (70219) | PO BOX 70219 | PHILADELPHIA | PA | 19170 | |
| COMCAST (71211) | PO BOX 71211 | CHARLOTTE | NC | 28272-1211 | |
| COMCAST CABLE 19-33-45 | PO BOX 8587 | PHILADELPHIA | PA | 19101-8587 | |
| COMCAST CORPORATION | ONE COMCAST CENTER, 32ND FL | PHILADELPHIA | PA | 19103 | |
| COMCAST SPOTLIGHT (415949) | PO BOX 415949 | BOSTON | MA | 02241 | |
| COME CARE INC | 1927 CREPE MYRTLE DR | LANCASTER | TX | 75146 | |
| COMEAU, ETHAN | ADDRESS ON FILE | | | | |
| COMED | P.O. BOX 6111CAROL STREAM, IL 60197 | | | | |
| COMER, BRYAN | ADDRESS ON FILE | | | | |
| COMER, CHASE DAVID | ADDRESS ON FILE | | | | |
| COMEZANA, XIOMARA TERESA | ADDRESS ON FILE | | | | |
| COMFORT COIL VENDOR | 6500 JENNY LIND RD | FORT SMITH | AR | 72908 | |
| COMFORT REVOLUTION, LLC | PO BOX 932160 | ATLANTA | GA | 31193-2160 | |
| COMFORT SPECIALISTS, LLC | 2717 MIDDEN DRIVE | MARRERO | LA | 70072 | |
| COMFORT TECHNOLOGY INC | 2810 BUILD AMERICA DRIVE | HAMPTON | VA | 23666 | |
| COMFORT, RYAN S | ADDRESS ON FILE | | | | |
| COMFORT, SAMUEL ANTHONY | ADDRESS ON FILE | | | | |
| COMISKEY, KELLY Q | ADDRESS ON FILE | | | | |
| COMMERCE CITY FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| COMMERCE LIMITED PARTNERSHIP | 1280 W. NEWPORT CENTER DR. | DEERFIELD BEACH | FL | 33442 | |
| COMMERCE LIMITED PARTNERSHIP #9005 | 1280 WEST NEWPORT CENTER DRIVE | DEERFIELD BEACH | FL | 33442 | |
| COMMERCE LIMITED PARTNERSHIP #9602 | 1280 WEST NEWPORT CENTER DRIVE | DEERFIELD BEACH | FL | 33442 | |
| COMMERCE REGISTER | PO BOX 190 | MIDLAND PARK | NJ | 7432 | |
| COMMERCETOOLS INC | 324 BLACKWELL ST STE 120 | DURHAM | NC | 27701 | |
| COMMERCIAL CONSTRUCTION INC | PO BOX 15451 | FORT WAYNE | IN | 46885 | |
| COMMERCIAL FACILITIES INC | 10951 SORRENTO VALLEY RD STE 2A | SAN DIEGO | CA | 92121 | |
| COMMERCIAL FIRE AND COMMUNICATIONS, INC. | 16333 BAY VISTA DRIVE | CLEARWATER | FL | 33760 | |
| COMMERCIAL LIGHTING AND ELECTRIC | PO BOX 775 | GROVE CITY | OH | 43123 | |
| COMMERCIAL PROPERTIES ASSOCIATES, LLP | 26565 MILES RD, SUITE 200 | WARRENSVILLE HTS | OH | 44128 | |
| COMMERCIAL TECHNOLOGY CONTRACTORS, INC. | 152 HURON AVE | CLIFTON | NJ | 7013 | |
| COMMISSION JUNCTION | MMS USA HOLDINGS F/B/O COMMISSION JUNCT., PO BOX 735538 | DALLAS | TX | 753735538 | |
| COMMISSIONER OF MOTOR VEHICLES | NYSDMV, MV-198C PROCESSING, 6 EMPIRE STATE PLAZA | ALBANY | NY | 12228 | |
| COMMISSIONER OF REVENUE SERVICES- CT | PO BOX 2974 | HARTFORD | CT | 06104-2974 | |
| COMMISSIONER OF REVENUE SVCE. | DEPARTMENT OF REVENUE, PO BOX 5030 | HARTFORD | CT | 61025030 | |
| COMMISSIONER OF TAXATION AND FINANCE OF NEW YORK | ADDRESS UNKNOWN | | | | |
| COMMISSIONER OF THE REV. | PO BOX 124 | CHESTERFIELD | VA | 23832 | |
| COMMISSIONER OF THE REVENUE | 201 JAMES AVE, PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834 | |
| COMMISSIONER OF THE REVENUE | PO BOX 480 | DANVILLE | VA | 24543 | |
| COMMISSIONER OF THE REVENUE (LYNCHBURG VA) | PO BOX 858 | LYNCHBURG | VA | 24505-0858 | |
| COMMISSIONER OF THE REVENUE-DANVILLE | PO BOX 480 | DANVILLE | VA | 24543 | |
| COMMISSIONERS OF PUBLIC WORKS | PO BOX 549 | GREENWOOD | SC | 29648 | |
| COMMON | 332 S.MICHIGAN AVE, UNIT LL - C12 | CHICAGO | IL | 60604 | |
| COMMON WEALTH OF MASSACHUSETTS | CITY OF LAWRENCE, 200 COMMON STREET, 1ST FLOOR ROOM 107 | LAWRENCE | MA | 1840 | |
| COMMONS AT ISSAQUAH, INC. | P.O. BOX 749809 | LOS ANGELES | CA | 90074 | |
| COMMONWEALTH OF KENTUCKY SECRETARY OF STATE | ADDRESS UNKNOWN | | | | |
| COMMONWEALTH OF MASS | PO BOX 419168 | BOSTON | MA | 2241 | |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPT OF REVENUE, PO BOX 419272 | BOSTON | MA | 2241 | |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 419168BOSTON, MA 2241 | | | | |
| COMMONWEALTH OF PA | THE PA DEPT OF AGRICULTURE, BUREAU OF FOOD SAFETY AND LAB SVCES, 1015 BRIDGE RD. | COLLEGEVILLE | PA | 19426 | |
| COMMONWEALTH OF PENN | UNCLAIMED PROPERTYPO BOX 783473 | PHILADELPHIA | PA | 19178 | |
| COMMONWEALTH OF PENNSYLVANIA | COMMONWEALTH OF PENNSYLVANIAHONORABLE MAUREEN MCGRAW-DESMET2958 MILLERS RUN ROAD | BRIDGEVILLE | PA | 15017 | |
| COMMONWEALTH OF PENNSYLVANIA | UNCLAIMED PROPERTYPO BOX 783473PHILADELPHIA, PA 19178 | | | | |
| COMMONWEALTH OF PUERTO RICO | UNCLAIMED PROPERTY DIVISION, P.O. BOX 11855 | SAN JUAN | PR | 9103855 | |
| COMMONWEALTH SUPPLY CHAIN ADVISORS LLC | 20 PARK PLAZA, SUITE 400 | BOSTON | MA | 2116 | |
| COMMUNITY ACTION | ADDRESS ON FILE | | | | |
| COMMUNITY PROPERTY MANAGEMENT | ADDRESS ON FILE | | | | |
| COMMUNITY SHOPPER'S GUIDE | 219 1ST AVE SW | CULLMAN | AL | 35055 | |
| COMM-WORKS INVESTMEN | COMM-WORKS LLCPO BOX 734592 | CHICAGO | IL | 60673 | |
| COMO, DARIO E | ADDRESS ON FILE | | | | |
| COMPACTOR RENTALS OF AMERICA, LLC | PO BOX 671418 | DALLAS | TX | 75267-1418 | |
| COMPANY OF ANIMALS | 13606 XAVIER LANE, STE D | BROOMFIELD | CO | 80023 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| COMPAS (CITY OF MORGANTON PUBLIC ANTENNA SYSTEM) | PO BOX 1029 | MORGANTON | NC | 28680 | |
| COMPASS GROUP USA | CANTEEN SERVICES, 2401 BELLWOOD ROAD | RICHMOND | VA | 23237 | |
| COMPASS GROUP USA | PO BOX 417632 | BOSTON | MA | 2241 | |
| COMPLETE AQUATIC SYS | DBA COMPLETE AQUATIC SYSTEMS2005 PALO VERDE AVE #273 | LONG BEACH | CA | 90815 | |
| COMPLETE DISCOVERY SOURCE | 250 PARK AVENUE, 18TH FL. | NEW YORK | NY | 10177 | |
| COMPLETE FURNITURE & INTERIORS, INC. | PO BOX 1017 | TITUSVILLE | FL | 32781 | |
| COMPLETE PROPERTY SERVICES, LLC | 369 ORCHARD CYN | DELAWARE | OH | 43015 | |
| COMPLETE SOLUTIONS & | PO BOX 6405 | SOUTHEASTERN | PA | 19398 | |
| COMPLIANCE CONTROL INC | 1595 CABIN BRANCH DRIVE | LANDOVER | MD | 20785 | |
| COMPLIANCE DISCOVERY SOLUTIONS | PO BOX 644722 | PITTSBURGH | PA | 152644722 | |
| COMPPEN, NICOLE | ADDRESS ON FILE | | | | |
| COMPREHENSIVE SECURITY, INC | 599 F WALDRON ROAD | LA VERGNE | TN | 37086 | |
| COMPSTON, SETH TANNER | ADDRESS ON FILE | | | | |
| COMPSYCH CORPORATION | 455 N. CITYFRONT PLAZA DR., NBC TOWER-13TH FLOOR | CHICAGO | IL | 60611 | |
| COMPTON CONSTRUCTION, LLC | 691 PARSONS AVE | COLUMBUS | OH | 43206 | |
| COMPTROLLER OF MARYL | ADDRESS UNKNOWN | | 0 | 0 | |
| COMPTROLLER OF MARYLAND | P.O. BOX 17405 | BALTIMORE | MD | 212971405 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION 110 CARROLL ST | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND - SUT | SUT REVENUE ADMINISTRATION DIVISIONPO BOX 17405BALTIMORE, MD 21297-1405 | | | | |
| COMPUESTO, AIMEE V | ADDRESS ON FILE | | | | |
| COMPUTER ELECTRONICS SERVICE / JEFF BELL | 1709 ALABAMA AVE | JASPER | AL | 35501 | |
| COMPUTER SCIENCES CORPORATION TRIBRIDGE HOLDINGS | PO BOX 736739 | DALLAS | TX | 75373-6739 | |
| COMPUTERSHARE GOVERNANCE SERVICES INC | 801 US HIGHWAY #1 | NORTH PALM BEACH | FL | 33408 | |
| COMVITA USA INC | ANNIE CHAI, 506 CHAPALA STREET, COREY BLICK | SANTA BARBARA | CA | 93101 | |
| CON EDISON | 390 WEST ROUTE 59SPRING VALLEY, NY 10977-5300 | | | | |
| CONCENTRA / OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST | PO BOX 75388 | OKLAHOMA CITY | OK | 73147-0388 | |
| CONCENTRA MEDICAL CENTERS | 1818 EAST SKY HARBOR CIRCLE, #150 | PHOENIX | AZ | 85034 | |
| CONCENTRIC LLC | PO BOX 953262 | SAINT LOUIS | MO | 63195 | |
| CONCEPCION, HECTOR M. | ADDRESS ON FILE | | | | |
| CONCEPCION, PEREZ | ADDRESS ON FILE | | | | |
| CONCERTO CLOUD SERVICES LLC, INC | PO BOX 736739 | DALLAS | TX | 75373 | |
| CONCORD FALSE ALARM REDUCTION PROGRAM | P.O. BOX #308 | CONCORD | NC | 28026 | |
| CONCORD RETAIL INVESTMENT GROUP LLC | 2400 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28203-5773 | |
| CONCRETE MEDIA LTD | THE POPPY BUILDING, 8 BREWHOUSE YARD- 2ND FLOOR | LONDON | | EC14DJ | UNITED KINGDOM |
| CONCUR TECHNOLOGIES | 62157 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| CONCUR TECHNOLOGIES, INC | 62157 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| CONDA, JACOB C | ADDRESS ON FILE | | | | |
| CONDA, JOHN C | ADDRESS ON FILE | | | | |
| CONDENSA | AV. VITACURA 3565, OF. 202 | SANTIAGO | | 7630532 | CHILE |
| CONDIFF, ALEXIA NICOLE | ADDRESS ON FILE | | | | |
| CONDON, BROOKE ALEXUS | ADDRESS ON FILE | | | | |
| CONDON, RYAN ANTHONY | ADDRESS ON FILE | | | | |
| CONDOS AND TREES | 2674 WOODVILLE RD | NORTHWOOD | OH | 43619 | |
| CONDRA, CAITLYN JO | ADDRESS ON FILE | | | | |
| CONDRELLA TYLER | ADDRESS ON FILE | | | | |
| CONDREY, JOSHUA D | ADDRESS ON FILE | | | | |
| CONDRIA BATTLES | ADDRESS ON FILE | | | | |
| CONEL, ASHLAE BREANN | ADDRESS ON FILE | | | | |
| CONELLY-PAOLETTI, EGAN J | ADDRESS ON FILE | | | | |
| CONFLUENCE INVESTMENTS, LLC | 7939 FLOYD ST. | OVERLAND PARK | KS | 66204 | |
| CONFLUENT DEVELOPMENT LLC | 2240 BLAKE STREET, SUITE 200 | DENVER | CO | 80205 | |
| CONFORTI, AVA TYLER | ADDRESS ON FILE | | | | |
| CONIGLIO, LIBERTY JEAN | ADDRESS ON FILE | | | | |
| CONISHA DYSON | ADDRESS ON FILE | | | | |
| CONITA ETCHISON | ADDRESS ON FILE | | | | |
| CONKLIN JR, VINCENT C | ADDRESS ON FILE | | | | |
| CONKLIN, COLIN WILLIAM | ADDRESS ON FILE | | | | |
| CONLEY, ASHLEY N | ADDRESS ON FILE | | | | |
| CONLEY, CARMEN | ADDRESS ON FILE | | | | |
| CONLEY, HANNAH J. | ADDRESS ON FILE | | | | |
| CONLEY, LAUREN | ADDRESS ON FILE | | | | |
| CONLON, THOMAS JOHN | ADDRESS ON FILE | | | | |
| CONN, PAMELA K | ADDRESS ON FILE | | | | |
| CONN. SECRETARY OF STATE | 30 TRINITY STREET, PO BOX 150470 | HARTFORD | CT | 61150470 | |
| CONNALLON, ZACK M | ADDRESS ON FILE | | | | |
| CONNECTICUIT DEPARTMENT OF REVENUE SERVICES | ADDRESS UNKNOWN | | | | |
| CONNECTICUT COMMISSI | ADDRESS UNKNOWN | | 0 | 0 | |
| CONNECTICUT DEPARTMENT OF REVENUE | P.O. BOX 2931 | HARTFORD | CT | 06104 | |
| CONNECTICUT DEPARTMENT OF REVENUE | PO BOX 2974 | HARTFORD | CT | 6104 | |
| CONNECTICUT NATURAL GAS CORP | P.O. BOX 847820BOSTON, MA 02284 | | | | |
| CONNECTICUT NATURAL GAS CORP (CNG) | P.O. BOX 847820BOSTON, MA 02284-7820 | | | | |
| CONNECTRIA, LLC | 10845 OLIVE BOULEVARDSUITE 300 | SAINT LOUIS | MO | 63141 | |
| CONNECTWISE, LLC | 28819 NETWORK PLACE | CHICAGO | IL | 60673-1288 | |
| CONNELL, BREAUNNA | ADDRESS ON FILE | | | | |
| CONNELL, JOSHUA T | ADDRESS ON FILE | | | | |
| CONNELLY, COLE P | ADDRESS ON FILE | | | | |
| CONNELLY, JACK PATRICK | ADDRESS ON FILE | | | | |
| CONNELLY, RONALD GERARD | ADDRESS ON FILE | | | | |
| CONNER MADDOX | ADDRESS ON FILE | | | | |
| CONNER STRONG & BUCKELEW LLC | 40 LAKE CENTER EXECUTIVE PARK, 401 ROUTE 73 NORTH, SUITE 300, PO BOX 989 | MARLTON | NJ | 8053 | |
| CONNER, BRADLEY J | ADDRESS ON FILE | | | | |
| CONNER, JERRICA EMILIE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CONNER, LYNNE-QUAN | ADDRESS ON FILE | | | | |
| CONNER, MCCLAREN DALE | ADDRESS ON FILE | | | | |
| CONNER, REESE | ADDRESS ON FILE | | | | |
| CONNER, WYATT A | ADDRESS ON FILE | | | | |
| CONNERY, KEVIN M | ADDRESS ON FILE | | | | |
| CONNEXUS ENERGY | P.O. BOX 1808MINNEAPOLIS, MN 55480-1808 | | | | |
| CONNIE HAHN | ADDRESS ON FILE | | | | |
| CONNIE HODGES | ADDRESS ON FILE | | | | |
| CONNIE J BAILEY | 8302 N 21ST DR #L-102 | PHOENIX | AZ | 85021 | |
| CONNIE KENYON | ADDRESS ON FILE | | | | |
| CONNIE LANE LIVING TRUST | ADDRESS ON FILE | | | | |
| CONNIE NEELY | ADDRESS ON FILE | | | | |
| CONNIE SIMMONS | ADDRESS ON FILE | | | | |
| CONNIE STANDARD | ADDRESS ON FILE | | | | |
| CONNOISSEUR MEDIA (WYBC) | 440 WHEELERS FARM RDSUITE 302 | MILFORD | CT | 06461 | |
| CONNOLLY, TYLER ARTHUR | ADDRESS ON FILE | | | | |
| CONNOR MCMILLAN | ADDRESS ON FILE | | | | |
| CONNOR, ABRAM | ADDRESS ON FILE | | | | |
| CONNOR, COZEN O' | ADDRESS ON FILE | | | | |
| CONNOR, KELSEY | ADDRESS ON FILE | | | | |
| CONNOR, KERR | ADDRESS ON FILE | | | | |
| CONNOR, KEYVAUGHN C | ADDRESS ON FILE | | | | |
| CONNOR, LAWSON | ADDRESS ON FILE | | | | |
| CONNOR, MARCUS L | ADDRESS ON FILE | | | | |
| CONNOR, MCMILLAN | ADDRESS ON FILE | | | | |
| CONNOR, PHARES | ADDRESS ON FILE | | | | |
| CONNOR, WARE | ADDRESS ON FILE | | | | |
| CONNORS, CALEB | ADDRESS ON FILE | | | | |
| CONNORS, GRANT | ADDRESS ON FILE | | | | |
| CONOVER, ANDREW KENNETH | ADDRESS ON FILE | | | | |
| CONOVER, BRENDA | ADDRESS ON FILE | | | | |
| CONOVER, WILLIAM C | ADDRESS ON FILE | | | | |
| CONPAK LLC (VSI) | PAUL VARONE, 1612 LOCUST AVE | BOHEMIA | NY | 11716 | |
| CONQUISTRA HAYES | ADDRESS ON FILE | | | | |
| CONRAD HASSELL | ADDRESS ON FILE | | | | |
| CONRAD, BAILEY S. | ADDRESS ON FILE | | | | |
| CONRAD, BLAKE JR. | ADDRESS ON FILE | | | | |
| CONRAD, MIKAYLA UVONNE | ADDRESS ON FILE | | | | |
| CONRAD'S CONFECTIONARY INC | 107 WESTWOOD AVE | WESTWOOD | NJ | 7675 | |
| CONRADS, KLAUS MARCOS | ADDRESS ON FILE | | | | |
| CONRAN, DOMINIQUE E | ADDRESS ON FILE | | | | |
| CONROW, DAKOTA S | ADDRESS ON FILE | | | | |
| CONROY, CADORE IV | ADDRESS ON FILE | | | | |
| CONROY, EMMA ELIZABETH | ADDRESS ON FILE | | | | |
| CONSEN, MADDOX | ADDRESS ON FILE | | | | |
| CONSERVICE - 1530 | P.O. BOX 1530, HEMET | | | | |
| CONSERVICE LLC | PO BOX 1530 | HEMET | CA | 92546 | |
| CONSERVICE THE UTILITY EXPERTS | PO BOX 4718 | LOGAN | UT | 84323-4718 | |
| CONSIGLIO, CHAD A | ADDRESS ON FILE | | | | |
| CONSIGNMENT APPLIANCES, INC | 2000 SPRING STREET | JEFFERSONVILLE | IN | 47130 | |
| CONSILIO INC | 1828 L ST. NW, STE 1070 | WASHINGTON | DC | 20036 | |
| CONSOLIDATE TRANSACTION PROCESSING LLC | 356 GREENWOOD COURT | VILLANOVA | PA | 19085 | |
| CONSOLIDATED DISTRIBUTORS INC | 4880 GULF FWY | HOUSTON | TX | 77023 | |
| CONSOLIDATED ELEC COOP INC. | P.O. BOX 740108CINCINNATI, OH 45274 | | | | |
| CONSOLIDATED ELECTRIC COOPERATIVE, INC. | P.O. BOX 740108CINCINNATI, OH 45274 | | | | |
| CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR SUITE 200 | IRVINE | CA | 92618 | |
| CONSTANCE CROCKETT | ADDRESS ON FILE | | | | |
| CONSTANCE HENDERSON | ADDRESS ON FILE | | | | |
| CONSTANCE JONES | ADDRESS ON FILE | | | | |
| CONSTANCE LAWTON | ADDRESS ON FILE | | | | |
| CONSTANCE O'NEAL | ADDRESS ON FILE | | | | |
| CONSTANTINO, MILES ANTHONY | ADDRESS ON FILE | | | | |
| CONSTELLATION NEWENERGY GAS DIV LLC/5471 | P.O. BOX 5471CAROL STREAM, IL 60197-5471 | | | | |
| CONSTELLATION NEWENERGY GAS DIV LLC/5473 | P.O. BOX 5473CAROL STREAM, IL 60197-5473 | | | | |
| CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640CAROL STREAM, IL 60197-4640 | | | | |
| CONSUELA GAINS | ADDRESS ON FILE | | | | |
| CONSUELA JACKSON | ADDRESS ON FILE | | | | |
| CONSUELA VAUGHN | ADDRESS ON FILE | | | | |
| CONSUELLA FOUNTAIN | ADDRESS ON FILE | | | | |
| CONSUELO GONZALEZ | ADDRESS ON FILE | | | | |
| CONSUELO, PRECIADO | ADDRESS ON FILE | | | | |
| CONSUMER PROTECTION FIRM PLLC | 210-A SOUTH MACDILL AVENUE | TAMPA | FL | 33609 | |
| CONSUMERS ENERGY | P.O. BOX 740309CINCINNATI, OH 45274 | | | | |
| CONSWAYLA PARKER | ADDRESS ON FILE | | | | |
| CONTARINO, DANIELLE | ADDRESS ON FILE | | | | |
| CONTENTORO LLC | 32 N DUTCHER ST | IRVINGTON | NY | 10533 | |
| CONTESSA MILLEDGE | ADDRESS ON FILE | | | | |
| CONTESSA, FERGUSON | ADDRESS ON FILE | | | | |
| CONTI, BELLA PIPER | ADDRESS ON FILE | | | | |
| CONTI, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| CONTINENTAL DESIGNS, LLC | PO BOX 836 | PONTOTOC | MS | 38863 | |
| CONTINENTAL INSURANCE GROUP LTD. | 11001 LAKELINE BLVD., SUITE 120 | AUSTIN | TX | 78717 | |
| CONTINENTAL SERVICES | DBA CONTINENTAL CAFE LLC1578 RELIABLE PARKWAY | CHICAGO | IL | 60686 | |
| CONTINENTAL VITAMIN COMPANY | MATTHEW SUPKOFF, 4510 S. BOYLE AVE. | LOS ANGELES | CA | 90058 | |
| CONTINENTAL WIRELESS INC | 10455 VISTA PARK RD | DALLAS | TX | 75238 | |
| CONTINUUM PUCK LLC (DRP) | CONTINUUM PUCK LLC, 401 W FRONT STREET, SUITE 401 | BOISE | ID | 83702 | |
| CONTIVIO.COM | 2151 MICHELSON DRIVE STE 263 | IRVINE | CA | 92612 | |
| CONTOUR PAVING LLC | 16323 COUNTY RD 672 | LITHIA | FL | 33547 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CONTRA COSTA COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| CONTRA COSTA COUNTY CLERK | 555 ESCOBAR STREET, PO BOX 350 | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY DEPT. OF AGRICULTURE/WEIGHTS & MEASURES, 2366A STANWELL CIRCLE | CONCORD | CA | 94520 | |
| CONTRA COSTA COUNTY TAX | COLLECTOR, PO BOX 7002 | SAN FRANCISCO | CA | 941207002 | |
| CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DRIVE, SUITE 320C | MARTINEZ | CA | 94553 | |
| CONTRACT DATASCAN LP | 2941 TRADE CENTER DRIVE, SUITE 100 | CARROLLTON | TX | 75007 | |
| CONTRACT LOGIX LLC | 55 TECHNOLOGY DRIVE, SUITE 103 | LOWELL | MA | 01851 | |
| CONTRAYL, WILLIAMS | ADDRESS ON FILE | | | | |
| CONTRERA, DEBRA | ADDRESS ON FILE | | | | |
| CONTRERAS, ADIELEY V | ADDRESS ON FILE | | | | |
| CONTRERAS, BIANCA | ADDRESS ON FILE | | | | |
| CONTRERAS, DAYANARA | ADDRESS ON FILE | | | | |
| CONTRERAS, GIOVANI J | ADDRESS ON FILE | | | | |
| CONTRERAS, JOSE A | ADDRESS ON FILE | | | | |
| CONTRERAS, JOSEPH T | ADDRESS ON FILE | | | | |
| CONTRERAS, LUIS ALBERTO | ADDRESS ON FILE | | | | |
| CONTRERAS, MARCUS P | ADDRESS ON FILE | | | | |
| CONTRERAS, PAOLA | ADDRESS ON FILE | | | | |
| CONTRERAS, RICARDO F | ADDRESS ON FILE | | | | |
| CONTRERAS, SANTIAGO EMILIANO | ADDRESS ON FILE | | | | |
| CONTRERAS-LOZANO, MARIA JOLETTE | ADDRESS ON FILE | | | | |
| CONTRIBUTIONS | ADDRESS UNKNOWN | | | | |
| CONTROL SYSTEMS, INC | PO BOX 203 | SPARTANBURG | SC | 29304 | |
| CONTROLLED LABS | JONATHAN KLAFT, 180 SOUTH BROADWAY SUITE 206, SUITE 206, JON KLAFT | WHITE PLAINS | NY | 10605 | |
| CONVERGE TECHNOLOGY SOLUTIONS US LLC | 130 TECHNOLOGY PARKWAY | NORCROSS | GA | 300922908 | |
| CONVERGENZ, LLC | 1595 SPRING HILL ROAD SUITE 100 | VIENNA | VA | 22182 | |
| CONVERY, RYAN T | ADDRESS ON FILE | | | | |
| CONVEYOR SOLUTIONS WEST INC | 902 MORSE AVE | SCHAUMBURG | IL | 60193 | |
| CONVIS, CIERRA FAITH | ADDRESS ON FILE | | | | |
| CONVOY, INC | P.O.BOX 3266 | DENVER | CO | 802913266 | |
| CONWAY CORP | PO BOX 99 | CONWAY | AR | 72033 | |
| CONWAY CORPORATION | P.O. BOX 99 | CONWAY, AR 72033 | | | |
| CONWAY, BRENDAN P | ADDRESS ON FILE | | | | |
| CONWAY, CHAYSE AMBER | ADDRESS ON FILE | | | | |
| CONWAY, LILLY MARIE | ADDRESS ON FILE | | | | |
| CONWAY, MEGAN E | ADDRESS ON FILE | | | | |
| CONWAY, TAVIEN | ADDRESS ON FILE | | | | |
| CONWELTTA GAUSE | ADDRESS ON FILE | | | | |
| CONYERS LLC | 3334 E COAST HWY, SUITE 520 | CORONA DEL MAR | CA | 92625 | |
| CONYERS, KAREN | ADDRESS ON FILE | | | | |
| CONYERS, LLC | 4685 MACARTHUR COURT, SUITE 375 | NEWPORT BEACH | CA | 92660 | |
| COODY, NATHAN S | ADDRESS ON FILE | | | | |
| COOHOM INC | GOTHAM CENTER, 28-07 JACKSON AVE | LONG ISLAND CITY | NY | 11101 | |
| COOK COUNTY TREASURER | PO BOX 805438 | CHICAGO | IL | 606804116 | |
| COOK, ALLISON LINDA | ADDRESS ON FILE | | | | |
| COOK, ALYSSA | ADDRESS ON FILE | | | | |
| COOK, AUDREY CLAIRE | ADDRESS ON FILE | | | | |
| COOK, CASSANDRA | ADDRESS ON FILE | | | | |
| COOK, CURTIS | ADDRESS ON FILE | | | | |
| COOK, DESTYNI JANAY | ADDRESS ON FILE | | | | |
| COOK, HOLLY | ADDRESS ON FILE | | | | |
| COOK, JACK | ADDRESS ON FILE | | | | |
| COOK, JANIYA SHANAI | ADDRESS ON FILE | | | | |
| COOK, JERRY R | ADDRESS ON FILE | | | | |
| COOK, KAREN BAILEY | ADDRESS ON FILE | | | | |
| COOK, KAYLA RAEANN | ADDRESS ON FILE | | | | |
| COOK, LOGAN MICHAEL | ADDRESS ON FILE | | | | |
| COOK, MASON ALLEN | ADDRESS ON FILE | | | | |
| COOK, NOAH C | ADDRESS ON FILE | | | | |
| COOK, RYAN | ADDRESS ON FILE | | | | |
| COOK, SARAH | ADDRESS ON FILE | | | | |
| COOK, SETH | ADDRESS ON FILE | | | | |
| COOK, THARIN A | ADDRESS ON FILE | | | | |
| COOKE, ELAINE L | ADDRESS ON FILE | | | | |
| COOKE, JAJUAN DONTE | ADDRESS ON FILE | | | | |
| COOKEVILLE TN - JEFF | 768 S JEFFERSON AVE SUITE C | COOKEVILLE | TN | 38501 | |
| COOKEVILLE(CUMBERLAND) WMB | C/O RIVERCREST REALTY ASSOC, 8816 SIX FORKS ROAD, SUITE 201 | RALEIGH | NC | 27615 | |
| COOK'S LOCKSMITH SERVICES | 4614 POPLAR LEVEL RD | LOUISVILLE | KY | 40213 | |
| COOK'S MANUFACTURING, INC | 9600 DEL ROAD | ROSEVILLE | CA | 95747 | |
| COOKS, KIM | ADDRESS ON FILE | | | | |
| COOKSON, ELIZABETH | ADDRESS ON FILE | | | | |
| COOL PET HOLISTICS | COOL PET HOLISTICS PO BOX 76405 | SAINT PETERSBURG | FL | 33734 | |
| COLCURA, LLC (DRP) | MICHAEL GREENBERG, 60 STIRLING ROAD | WATCHUNG | NJ | 7069 | |
| COOLEY, JA'CAIDYN WAYNE | ADDRESS ON FILE | | | | |
| COOLIDGE, CHEYENNE LETTIE | ADDRESS ON FILE | | | | |
| COOLLEY, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| COOMBS, CHRISTIAN D | ADDRESS ON FILE | | | | |
| COOMBS, EMILY ROSE | ADDRESS ON FILE | | | | |
| COOMBS, SHANNON M | ADDRESS ON FILE | | | | |
| COOMER, WILLIE | ADDRESS ON FILE | | | | |
| COONEY, KAREN L | ADDRESS ON FILE | | | | |
| COONIS, BRAXTON R | ADDRESS ON FILE | | | | |
| COONS, KIERSTEN A | ADDRESS ON FILE | | | | |
| COOPER ROJAS, STEPHANIE B | ADDRESS ON FILE | | | | |
| COOPER, ANGELA ELAINE | ADDRESS ON FILE | | | | |
| COOPER, BILLY | ADDRESS ON FILE | | | | |
| COOPER, BRENNA | ADDRESS ON FILE | | | | |
| COOPER, COLTON G | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| COOPER, DAVID D | ADDRESS ON FILE | | | | |
| COOPER, ERICA T | ADDRESS ON FILE | | | | |
| COOPER, JANIYA MONA | ADDRESS ON FILE | | | | |
| COOPER, JONAH E | ADDRESS ON FILE | | | | |
| COOPER, JOVANTAE | ADDRESS ON FILE | | | | |
| COOPER, KATHERINE | ADDRESS ON FILE | | | | |
| COOPER, KEVIN | ADDRESS ON FILE | | | | |
| COOPER, LAURA | ADDRESS ON FILE | | | | |
| COOPER, MARIAH KATHERINE ROSE | ADDRESS ON FILE | | | | |
| COOPER, MORGAN | ADDRESS ON FILE | | | | |
| COOPER, RYAN S | ADDRESS ON FILE | | | | |
| COOPER, SANTEE | ADDRESS ON FILE | | | | |
| COOPER, TYLAR JAMES | ADDRESS ON FILE | | | | |
| COOPER, TYREE ARDEN | ADDRESS ON FILE | | | | |
| COOPER, ZACHARY COLE | ADDRESS ON FILE | | | | |
| COOPERRIDER, JERRY A | ADDRESS ON FILE | | | | |
| COOTNER, MARISSA JOAN | ADDRESS ON FILE | | | | |
| COPE, ADDISON | ADDRESS ON FILE | | | | |
| COPE, MELANIE B | ADDRESS ON FILE | | | | |
| COPE, WILLIAM D | ADDRESS ON FILE | | | | |
| COPELAND COLD CHAIN LP | PO BOX 102071 | PASADENA | CA | 911892071 | |
| COPELAND, SARAH | ADDRESS ON FILE | | | | |
| COPENHAGEN, JAMES W | ADDRESS ON FILE | | | | |
| COPENING, DONALD | ADDRESS ON FILE | | | | |
| COPLAN, STEPHANIE | ADDRESS ON FILE | | | | |
| COPLEY, NATHAN P | ADDRESS ON FILE | | | | |
| COPLING, WILLIE L | ADDRESS ON FILE | | | | |
| COPPERWOOD VILLAGE L.P. | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| COPPLER, LEANN | ADDRESS ON FILE | | | | |
| COPPOLA, EVAN MICHAEL | ADDRESS ON FILE | | | | |
| COPPOLA, TALIA RAE | ADDRESS ON FILE | | | | |
| COPY CONTROL MANAGEMENT INC | 5021 N RIO VISTA AVE | TAMPA | FL | 33634 | |
| COPY CONTROL MANAGEMENT INC. | 6015 BENJAMIN RD, #302 | TAMPA | FL | 33634 | |
| COQUAT, JESSICA ANNE | ADDRESS ON FILE | | | | |
| CORA RUE | ADDRESS ON FILE | | | | |
| CORA, JOSUE ANIBAL | ADDRESS ON FILE | | | | |
| CORA, RICHARDSON | ADDRESS ON FILE | | | | |
| CORAIMA, ORTIZ | ADDRESS ON FILE | | | | |
| CORAL SPRINGS POLICE DEPART.-RECORD ALA | 2801 CORAL SPRINGS DRIVE | CORAL SPRINGS | FL | 33065 | |
| CORALIC, DENISA | ADDRESS ON FILE | | | | |
| CORBAN COMMUNICATIONS & SECURITY LLC | 2412 GRANITE RIDGE RD., SUITE #1 | ROCKVILLE | VA | 23146 | |
| CORBECKY, ARIELLA M. | ADDRESS ON FILE | | | | |
| CORBETT, JOSEPH | ADDRESS ON FILE | | | | |
| CORBETT, MASHALLAH MALIK | ADDRESS ON FILE | | | | |
| CORBETT, SAMANTHA R | ADDRESS ON FILE | | | | |
| CORBIN FARM & RANCH SUPPLY, INC | 544 E SUGARLAND HWY | CLEWISTON | FL | 33440 | |
| CORBIN, BALL | ADDRESS ON FILE | | | | |
| CORBIN, CASSANDRA LEIGH | ADDRESS ON FILE | | | | |
| CORBIN, JAYLA P | ADDRESS ON FILE | | | | |
| CORBIN-TRUJILLLO, RACHEL | ADDRESS ON FILE | | | | |
| CORBITT, RACHAEL LEIGH | ADDRESS ON FILE | | | | |
| CORBITT, RACHEL MICHAL | ADDRESS ON FILE | | | | |
| CORBYN, DURBIN | ADDRESS ON FILE | | | | |
| CORCORAN, SCOTT | ADDRESS ON FILE | | | | |
| CORCRIONA FORD | ADDRESS ON FILE | | | | |
| CORDARIUS, MARTIN | ADDRESS ON FILE | | | | |
| CORDAROY'S WHOLESALE, INC | 3417 W UNIVERSITY AVE | GAINSVILLE | FL | 32607 | |
| CORDARROL, GARRETT | ADDRESS ON FILE | | | | |
| CORDARYL, SMITH | ADDRESS ON FILE | | | | |
| CORDELIA CRAFT | ADDRESS ON FILE | | | | |
| CORDELL FRAZIER | ADDRESS ON FILE | | | | |
| CORDELL, MORGAN LOVELL | ADDRESS ON FILE | | | | |
| CORDER, REGINALD D | ADDRESS ON FILE | | | | |
| CORDERO, ERIC J | ADDRESS ON FILE | | | | |
| CORDERO, MANUEL A | ADDRESS ON FILE | | | | |
| CORDOVA, ALEXANDRIA NICOLE | ADDRESS ON FILE | | | | |
| CORDOVA, DANIELA | ADDRESS ON FILE | | | | |
| CORDOVA, ELENA NICOLE | ADDRESS ON FILE | | | | |
| CORE ACQUISITIONS, LLC | P.O. BOX 1243 | NORTHBROOK | IL | 60065 | |
| CORE BNS SKOKIE, LLC | PO BOX 6301 | HICKSVILLE | NY | 118026301 | |
| CORE MR WESTVIEW LLC(DO NOT USE) | 200 S. WACKER DR STE 1325 | CHICAGO | IL | 60606 | |
| CORE MR WESTVIEW, LLC | ADDRESS UNKNOWN | RALEIGH | NC | 27607 | |
| CORE NUTRITIONALS, LLC | DOUG MILLER, 1415 WILKESBORO HWY | STATESVILLE | NC | 28625 | |
| CORE PARK CENTER, LLC | PO BOX 6301 | HICKSVILLE | NY | 11802-6301 | |
| COREA, CHRISTOPHER T. | ADDRESS ON FILE | | | | |
| COREEA ALLEN | ADDRESS ON FILE | | | | |
| COREEN PRICE | ADDRESS ON FILE | | | | |
| COREMARK ST. CLOUD, LLC | 392 MAIN STREET, ATTN: MARIA HELLIESEN | WYCKOFF | NJ | 7481 | |
| COREMARK ST.CLOUD ,LLC | 392 MAIN STREET, ATT:MARIA HELLIESEN | WYCKOFF | NJ | 7481 | |
| CORENE PARSONS | ADDRESS ON FILE | | | | |
| CORENELL MURAY | ADDRESS ON FILE | | | | |
| CORESSEL, SAVANNAH ROSEMARIE | ADDRESS ON FILE | | | | |
| CORETTA COLLINS | ADDRESS ON FILE | | | | |
| CORETTA GALLAGHEOR | ADDRESS ON FILE | | | | |
| COREY BROOKS | ADDRESS ON FILE | | | | |
| COREY CHANDLER | ADDRESS ON FILE | | | | |
| COREY DOWDELL | ADDRESS ON FILE | | | | |
| COREY GREGG | ADDRESS ON FILE | | | | |
| COREY JONES | ADDRESS ON FILE | | | | |
| COREY KENNEDY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| COREY MCKINNIE | ADDRESS ON FILE | | | | |
| COREY MILLER | ADDRESS ON FILE | | | | |
| COREY PACKARD | ADDRESS ON FILE | | | | |
| COREY PRIMER | ADDRESS ON FILE | | | | |
| COREY STEPHENS | ADDRESS ON FILE | | | | |
| COREY TILLERY | ADDRESS ON FILE | | | | |
| COREY YOUNG | ADDRESS ON FILE | | | | |
| COREY, ALLEN | ADDRESS ON FILE | | | | |
| COREY, ARISS | ADDRESS ON FILE | | | | |
| COREY, BARBER | ADDRESS ON FILE | | | | |
| COREY, BROOK | ADDRESS ON FILE | | | | |
| COREY, FREEMAN | ADDRESS ON FILE | | | | |
| COREY, GARRETT | ADDRESS ON FILE | | | | |
| COREY, JOHNSON-HUMPHREY | ADDRESS ON FILE | | | | |
| COREY, JONES | ADDRESS ON FILE | | | | |
| COREY, LOFTON | ADDRESS ON FILE | | | | |
| COREY, MCINTOSH | ADDRESS ON FILE | | | | |
| COREY, NIXON | ADDRESS ON FILE | | | | |
| COREY, SALLEY | ADDRESS ON FILE | | | | |
| COREY, STEWART | ADDRESS ON FILE | | | | |
| COREY, THOMAS | ADDRESS ON FILE | | | | |
| COREY, TRESNER | ADDRESS ON FILE | | | | |
| COREY, WILLIAMS | ADDRESS ON FILE | | | | |
| CORFMAN, JENNA LYNN | ADDRESS ON FILE | | | | |
| CORIA, ESTEVAN | ADDRESS ON FILE | | | | |
| CORIANO, RICARDO | ADDRESS ON FILE | | | | |
| CORINA SALAZAR | ADDRESS ON FILE | | | | |
| CORINNE, NICHOLS-NIEVES | ADDRESS ON FILE | | | | |
| CORINO, MICHAEL C. | ADDRESS ON FILE | | | | |
| CORINTHIA ABBOTT | ADDRESS ON FILE | | | | |
| CORLEONE, GUTIERREZ MICHAEL | ADDRESS ON FILE | | | | |
| CORLEY, JOHN W | ADDRESS ON FILE | | | | |
| CORLEY, TROY A | ADDRESS ON FILE | | | | |
| CORLICHA MCKINNEY | ADDRESS ON FILE | | | | |
| CORLIS, PUGH | ADDRESS ON FILE | | | | |
| CORLISS, DECLAN JAMES | ADDRESS ON FILE | | | | |
| CORLISS, HANNAH LIN | ADDRESS ON FILE | | | | |
| CORMIER, JASON S | ADDRESS ON FILE | | | | |
| CORMIER, SHAWN | ADDRESS ON FILE | | | | |
| CORNBREAD HEMP (DRP) | ANDREA MCGRATH, 2517 DATA DRIVE | LOUISVILLE | KY | 40299 | |
| CORNELIO, COURTNEY R | ADDRESS ON FILE | | | | |
| CORNELIUS, HOLSTON JR | ADDRESS ON FILE | | | | |
| CORNELIUS, KATHY RHYS | ADDRESS ON FILE | | | | |
| CORNELIUS, MURRELL | ADDRESS ON FILE | | | | |
| CORNELIUS, OWENS | ADDRESS ON FILE | | | | |
| CORNELIUS, PARKS | ADDRESS ON FILE | | | | |
| CORNELIUS, SPEIGHT | ADDRESS ON FILE | | | | |
| CORNELIUS, TRACI D | ADDRESS ON FILE | | | | |
| CORNELL, HANNAH | ADDRESS ON FILE | | | | |
| CORNELLIOUS, ANDERSON | ADDRESS ON FILE | | | | |
| CORNELLOUIS BUTTS | ADDRESS ON FILE | | | | |
| CORNERSTONE ONDEMAND INC | P.O BOX 737270 | DALLAS | TX | 753737270 | |
| CORNESHA, LAVAN | ADDRESS ON FILE | | | | |
| CORNETT, COLLIN D | ADDRESS ON FILE | | | | |
| CORNETT, DAVID | ADDRESS ON FILE | | | | |
| CORNETT, RICARDO E | ADDRESS ON FILE | | | | |
| CORNEZE SMITH | ADDRESS ON FILE | | | | |
| CORNICE THOMPSON | ADDRESS ON FILE | | | | |
| CORNIER, SHANNON A. | ADDRESS ON FILE | | | | |
| CORNISE, HARRIS | ADDRESS ON FILE | | | | |
| CORNISH, VITO J | ADDRESS ON FILE | | | | |
| CORNY, SAMUEL M | ADDRESS ON FILE | | | | |
| COROMEGA | MARK SMITH, 2525 COMMERCE WAY, B | VISTA | CA | 92081 | |
| CORONA ALARM PROGRAM (PERMITS ONLY) | PO BOX 665 | CORONA | CA | 92878 | |
| CORONA POLICE DEPARTMENT (ALARMS) | ATTN: ALARM COORDINATOR730 PUBLIC SAFETY WAY | CORONA | CA | 92880 | |
| CORONA ROSADO, RICARDO L | ADDRESS ON FILE | | | | |
| CORONA, JENNIFER | ADDRESS ON FILE | | | | |
| CORONADO CENTER LLC | 110 N. WACKER DR. | CHICAGO | IL | 60606 | |
| CORONADO, JOE | ADDRESS ON FILE | | | | |
| CORONADO, JONAS | ADDRESS ON FILE | | | | |
| CORPORACION DEL FONDO DEL | SEGURO DEL ESTADO, OFICINA REGIONAL DE SAN JUAN, PO BOX 365028 | SAN JUAN | PR | 936528 | |
| CORPORATE CREATIONS INTERNATIONAL INC. | 11380 PROSPERITY FARMS RD SUITE 221E | PALM BEACH GARDENS | FL | 33410 | |
| CORPORATE CREATIONS INTERNATIONAL INC. | 801 US HIGHWAY 1 | NORTH PALM BEACH | FL | 33408 | |
| CORPORATE DINING CONCEPTS | 1645 W. HAMLIN RD | ROCHESTER | MI | 48309 | |
| CORPORATE EVENT ORGANIZER | CALLE ORQUIDEA # 8, RES ARBOLADA | CANCUN, Q.ROO | | 77560 | MEXICO |
| CORPORATE HEALTH EDUCATION SOLUTIONS LLC | 27941 AVENIDA ARMIJO | LAGUNA BEACH | CA | 92677 | |
| CORPORATE PROCESSING SERVICE | 863 57TH STREET ,SUITE 490 | SACRAMENTO | CA | 958193327 | |
| CORPORATE REALTY LEASING CO, INC. | 201 ST CHARLES AVESUITE 4411 | NEW ORLEANS | LA | 70170 | |
| CORPORATE SERVICES C | PO BOX 1048 | DANDRIDGE | TN | 37725 | |
| CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 | DANDRIDGE | TN | 37725 | |
| CORPORATION DIVISION | SECRETARY OF STATE, 225 CAPITOL STREET NE, SUITE 151 | SALEM | OR | 97310 | |
| CORPORATION SERVICE | PO BOX 13397 | PHILADELPHIA | PA | 19101 | |
| CORPORATIONS DIVISION, NH DEPT. OF STATE | 107 NORTH MAIN STREET | CONCORD | NH | 33014989 | |
| CORPUS CHRISTI CALLER TIMES | PO BOX 630894 | CINCINNATI | OH | 45263 | |
| CORRAL, ROSENDO | ADDRESS ON FILE | | | | |
| CORRALES, ALI | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CORRE, JERIC | ADDRESS ON FILE | | | | |
| CORREA, ABRIL ANAHI | ADDRESS ON FILE | | | | |
| CORREA, ADIEL | ADDRESS ON FILE | | | | |
| CORREA, ALLYSON | ADDRESS ON FILE | | | | |
| CORREA, AYLIN G | ADDRESS ON FILE | | | | |
| CORREA, DANIEL L | ADDRESS ON FILE | | | | |
| CORREA, JIMMY | ADDRESS ON FILE | | | | |
| CORREA, KAULANAKAI O | ADDRESS ON FILE | | | | |
| CORREA, LESLYE NICOLE | ADDRESS ON FILE | | | | |
| CORREIA, MICHAELA MAE | ADDRESS ON FILE | | | | |
| CORRELL, KAMRYN E | ADDRESS ON FILE | | | | |
| CORRELL, KYLIE MORGAN | ADDRESS ON FILE | | | | |
| CORRELL, OWEN A | ADDRESS ON FILE | | | | |
| CORRIE ROBERTS | ADDRESS ON FILE | | | | |
| CORRIERE, NICHOLAS A | ADDRESS ON FILE | | | | |
| CORRIGAN MOVING SYST | DBA: CORRIGAN MOVING SYSTEMS23923 RESEARCH DRIVE | FARMINGTON HILLS | MI | 48335 | |
| CORRIGAN, JAMES M. | ADDRESS ON FILE | | | | |
| CORRINA GUNN | ADDRESS ON FILE | | | | |
| CORRINE CARL | ADDRESS ON FILE | | | | |
| CORRINN HARRIS | ADDRESS ON FILE | | | | |
| CORROON, ALEXANDER T | ADDRESS ON FILE | | | | |
| CORSAUNDRA ADAMS | ADDRESS ON FILE | | | | |
| CORSEARCH, INC. | PO BOX 412175 | BOSTON | MA | 22412175 | |
| CORSETTI, DANTE P | ADDRESS ON FILE | | | | |
| CORSICANA BEDDING | 3001 S US HWY 287 | CORSICANA | TX | 75109 | |
| CORSICANA BEDDING | PO BOX 1050 | CORSICANA | TX | 75151 | |
| CORSILLO, CHRIS | ADDRESS ON FILE | | | | |
| CORSOS FLOWER & GARD | LANDSCAPE DIVISION 3404 MILAN ROADPO BOX 1575 | SANDUSKY | OH | 44870 | |
| CORT LAWRENCE LLC | C/O SHUBERT ORGANIZATION INC, ATTN: PATRICIA MANIATIS, 234 WEST 44TH STREET | NEW YORK | NY | 10036 | |
| CORTAISIA LEWIS | ADDRESS ON FILE | | | | |
| CORTAVIOUS, BETTS SR. | ADDRESS ON FILE | | | | |
| CORTECH | PO BOX 532271 | ATLANTA | GA | 303532271 | |
| CORTELAND CATES | ADDRESS ON FILE | | | | |
| CORTES OROPEZA, VIRIDIANA | ADDRESS ON FILE | | | | |
| CORTES SANTIZ, JOSE ANTONIO | ADDRESS ON FILE | | | | |
| CORTES, ALEJANDRA | ADDRESS ON FILE | | | | |
| CORTES, ANGEL | ADDRESS ON FILE | | | | |
| CORTES, JEAN C | ADDRESS ON FILE | | | | |
| CORTES, JESUS R | ADDRESS ON FILE | | | | |
| CORTES, NANCY | ADDRESS ON FILE | | | | |
| CORTES, SERGIO IVAN | ADDRESS ON FILE | | | | |
| CORTES-ATILANO, CECILIA | ADDRESS ON FILE | | | | |
| CORTESE, MICHAEL A | ADDRESS ON FILE | | | | |
| CORTEZ ERNEST | ADDRESS ON FILE | | | | |
| CORTEZ FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| CORTEZ GARDENER | ADDRESS ON FILE | | | | |
| CORTEZ TOLEN | ADDRESS ON FILE | | | | |
| CORTEZ, ANGEL | ADDRESS ON FILE | | | | |
| CORTEZ, AUSTIN J | ADDRESS ON FILE | | | | |
| CORTEZ, DAVIS | ADDRESS ON FILE | | | | |
| CORTEZ, DAVIS SR. | ADDRESS ON FILE | | | | |
| CORTEZ, EMILY | ADDRESS ON FILE | | | | |
| CORTEZ, JEREMY J | ADDRESS ON FILE | | | | |
| CORTEZ, MARIA | ADDRESS ON FILE | | | | |
| CORTEZ, MARTIN | ADDRESS ON FILE | | | | |
| CORTEZ, MITCHELL | ADDRESS ON FILE | | | | |
| CORTEZ, VIVIAN ROSE | ADDRESS ON FILE | | | | |
| CORTINEZMERINO, ELOY | ADDRESS ON FILE | | | | |
| CORTLAND, HICKS | ADDRESS ON FILE | | | | |
| CORTLANDT MANOR EQUITIES LLC | 244 WEST 39TH ST., 4TH FLOOR | NEW YORK | NY | 10018 | |
| CORTLANDT MANOR EQUITIES LLC | ATTN: GUY TUVIA, 244 WEST 39TH STREET, 4TH FL | NEW YORK | NY | 10018 | |
| CORTNEE EDWARDS | ADDRESS ON FILE | | | | |
| CORTNEY HOLBERT | ADDRESS ON FILE | | | | |
| CORTNEY LUCAS | ADDRESS ON FILE | | | | |
| CORTNEY POPE | ADDRESS ON FILE | | | | |
| CORTNEY WESTON | ADDRESS ON FILE | | | | |
| CORTNEY, KNOTTS | ADDRESS ON FILE | | | | |
| CORUJO, JORGE | ADDRESS ON FILE | | | | |
| CORVEL CORPORATION | PO BOX 713824 | PHILADELPHIA | PA | 19171 | |
| CORVEL ENTERPRISE CO | DBA CORVEL CORPORATION2010 MAIN STREET SUITE 600 | IRVINE | CA | 92614 | |
| CORVEL HEALTHCARE CORP | PO BOX 823824 | PHILADELPHIA | PA | 191823844 | |
| CORWELL, EVAN | ADDRESS ON FILE | | | | |
| CORWIN, NICHOLE | ADDRESS ON FILE | | | | |
| CORY BOSTIC | ADDRESS ON FILE | | | | |
| CORY CROONS | ADDRESS ON FILE | | | | |
| CORY ENGLISH | ADDRESS ON FILE | | | | |
| CORY GURRA | ADDRESS ON FILE | | | | |
| CORY HUGHES - REIMBURSEMENT | 13905 FONTANA STREET | LEAWOOD | KS | 66224 | |
| CORY RIFFE | ADDRESS ON FILE | | | | |
| CORY, BURGHARDT | ADDRESS ON FILE | | | | |
| CORY, EDLER | ADDRESS ON FILE | | | | |
| CORY, HERNANDEZ | ADDRESS ON FILE | | | | |
| CORY, PENNINGTON | ADDRESS ON FILE | | | | |
| CORY, TAYLOR JR. | ADDRESS ON FILE | | | | |
| CORY, WATKINS | ADDRESS ON FILE | | | | |
| CORZO, ERNEST | ADDRESS ON FILE | | | | |
| COSBY, LINERE | ADDRESS ON FILE | | | | |
| COSENTINE, ANGELA M | ADDRESS ON FILE | | | | |
| COSERV | P.O. BOX 734803DALLAS, TX 75373-4803 | | | | |
| COSETTA DAVIS | ADDRESS ON FILE | | | | |
| COSETTE LEARY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| COSGRO, BRIANNA | ADDRESS ON FILE | | | | |
| COSME, DANIEL S | ADDRESS ON FILE | | | | |
| COSMONAUT HOLDINGS LLC | 365 TAFT VINELAND ROAD, SUITE 105 | ORLANDO | FL | 32824 | |
| COSMONAUT HOLDINGS, LLC | 365 W. TAFT-VINELAND RD, SUITE 105 | ORLANDO | FL | 32824 | |
| COSMOS | PO BOX 773390 | CHICAGO | IL | 60677 | |
| COSSIN, SANDRA | ADDRESS ON FILE | | | | |
| COST CONTROL ASSOCIATES, INC. | 175 BROAD STREETSTE 166 | GLENS FALLS | NY | 12801 | |
| COST, TRENTON WYATT JAMES | ADDRESS ON FILE | | | | |
| COSTA ELECTRONICS | 2926 OLD LAGUARDO RD | LEBANON | TN | 37087 | |
| COSTA, ALEXANDRA | ADDRESS ON FILE | | | | |
| COSTA, ARIANA M | ADDRESS ON FILE | | | | |
| COSTA, BAILEY M | ADDRESS ON FILE | | | | |
| COSTA, BRIANNA | ADDRESS ON FILE | | | | |
| COSTA, EMANOL L | ADDRESS ON FILE | | | | |
| COSTABILE, JAKE R | ADDRESS ON FILE | | | | |
| COSTANZO, SARAH ANN | ADDRESS ON FILE | | | | |
| COSTAR | 2563 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| COSTCO INNOVEL (LOGISTICS) | 1045 LAKE DRIVE | ISSAQUAH | WA | 98027 | |
| COSTCO INNOVEL (LOGISTICS) | ATTN: MICHAEL DUNNE, MANAGER, 1045 LAKE DRIVE | ISSAQUAH | WA | 98027 | |
| COSTCO-INNOVEL HOLDING CORPORATION | 999 LAKE DR | ISSAQUAH | WA | 98027-8990 | |
| COSTCO-INNOVEL OWNER LLC | ADDRESS UNKNOWN | WESTON | FL | 33331 | |
| COSTCO-INNOVEL PROPERTIES LLC | ADDRESS UNKNOWN | CLEVELAND | OH | 44128 | |
| COSTELLA BYRD | ADDRESS ON FILE | | | | |
| COSTELLO, DANIELLE | ADDRESS ON FILE | | | | |
| COSTELLO, DREW P | ADDRESS ON FILE | | | | |
| COSTELLO, INGRID ERIN | ADDRESS ON FILE | | | | |
| COSTELLO, JOHN | ADDRESS ON FILE | | | | |
| COSTELLO, OLIVIA MARY JANE | ADDRESS ON FILE | | | | |
| COSTEN, MAKALAH RIONNA | ADDRESS ON FILE | | | | |
| COSTIGAN, EILEEN M | ADDRESS ON FILE | | | | |
| COSTILLA, BRAYDEN R | ADDRESS ON FILE | | | | |
| COSTLEY, MADISON KATHRYN | ADDRESS ON FILE | | | | |
| COTAPAXI CUSTOM DESIGN, LLC VSI | CARL CETERA, 466 KINDERKAMACK RD., B, CARL CETERA | ORADELL | NJ | 7649 | |
| COTE, GAVIN J | ADDRESS ON FILE | | | | |
| COTE, JOSHUA P | ADDRESS ON FILE | | | | |
| COTE, MEGHAN ELIZABETH | ADDRESS ON FILE | | | | |
| COTMAN, ROBIN M | ADDRESS ON FILE | | | | |
| COTOPAXI CUSTOM DESIGN & MAN. LLC | 333 HACKENSACK STREET | CARLSTADT | NJ | 7072 | |
| COTTER, COURTNEY ANNE | ADDRESS ON FILE | | | | |
| COTTERMAN COMPANY | 130 SELTZER ROADPO BOX 168 | CROSWELL | MI | 48422 | |
| COTTERMAN COMPANY | DIV. OF MATERIAL CONTROL, INC., P.O. BOX 168 | CROSWELL | MI | 484220168 | |
| COTTERMAN, JESSICA | ADDRESS ON FILE | | | | |
| COTTMAN, ELESHA | ADDRESS ON FILE | | | | |
| COTTO MENDEZ, GERALD RAFAEL | ADDRESS ON FILE | | | | |
| COTTO, EMILY | ADDRESS ON FILE | | | | |
| COTTON, VIANKA D | ADDRESS ON FILE | | | | |
| COTTONSEED WAREHOUSE | PO BOX 95 | CULLMAN | AL | 35056 | |
| COTTRELL, ALEAH | ADDRESS ON FILE | | | | |
| COTTRELL, JASMINE | ADDRESS ON FILE | | | | |
| COTTRELL, KENDALL GRACE | ADDRESS ON FILE | | | | |
| COTY, HUTCHINSON | ADDRESS ON FILE | | | | |
| COUCH, HARRISON T | ADDRESS ON FILE | | | | |
| COUGHENOUR, BYRIAN | ADDRESS ON FILE | | | | |
| COUGHRAN, CHEYENNE C | ADDRESS ON FILE | | | | |
| COULIBALY, MODIBO | ADDRESS ON FILE | | | | |
| COULOTE, AMY L | ADDRESS ON FILE | | | | |
| COULTER, CLINT J | ADDRESS ON FILE | | | | |
| COULTER, GWENYTH ELLYNN | ADDRESS ON FILE | | | | |
| COUNCIL BLUFFS ALARM PROGRAM | PO BOX 140083 | IRVING | TX | 75014 | |
| COUNTRELL, SINGLETON | ADDRESS ON FILE | | | | |
| COUNTRY LIFE | BRIAN CASUTTO, 2300 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | |
| COUNTRYSIDE RENTALS DBA RENT 2 OWN | 210 S QUARRY ST, PO BOX 547 | BAINBRIDGE | OH | 45612 | |
| COUNTS, ELEXIS | ADDRESS ON FILE | | | | |
| COUNTS, SAVANNAH R | ADDRESS ON FILE | | | | |
| COUNTS, STEPHEN M | ADDRESS ON FILE | | | | |
| COUNTY JOURNAL INC DBA BOLIVAR BULLETIN TIMES | PO BOX 438 | BOLIVAR | TN | 38008 | |
| COUNTY LINE CROSSING ASSOCIATES, L.L.C. | BILL SCHRAGE, P.O. BOX 310642 | DES MOINES | IA | 50331-0642 | |
| COUNTY LINE LL4099 | PO BOX 850642LOCKBOX NUMER 310642 | MINNEAPOLIS | MN | 55485 | |
| COUNTY OF ALAMANCE | OFFICE OF THE COUNTY TAX COLLECTOR, 124 W. ELM STREET | GRAHAM | NC | 27253-2802 | |
| COUNTY OF ALAMEDA | COMMUNITY DEVELOPEMENT AGENCY, DEPT OF AGRICULTURE/W&M, 224 WEST WINTON AVE ROOM 184 | HAYWARD | CA | 94544 | |
| COUNTY OF BERGEN | ONE BERGEN COUNTY PLAZA, 4TH FL | HACKENSACK | NJ | 7601 | |
| COUNTY OF BUCHANAN, PEGGY CAMPBELL COLLECTOR | 411 JULES STREETSUITE 123 | SAINT JOSEPH | MO | 64501 | |
| COUNTY OF BUCKS - WE | 55 E. COURT ST 2ND FLOOR | DOYLESTOWN | PA | 18901 | |
| COUNTY OF BUCKS - WEIGHTS & MEASURES | ADDRESS UNKNOWN | | | | |
| COUNTY OF DELAWARE | WEIGHTS & MEASURES, 201 WEST FRONT STREET | MEDIA | PA | 19063 | |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINSTRATION, PO BOX 10201 | FAIRFAX | VA | 220350201 | |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINSTRATION, PO BOX 10203 | FAIRFAX | VA | 220350203 | |
| COUNTY OF HENRICO | PO BOX 3369 | HENRICO | VA | 23228 | |
| COUNTY OF HENRICO | PO BOX 90799 | HENRICO | VA | 232280799 | |
| COUNTY OF HENRICO- DEPT OF FINANCE | PO BOX 90775 | RICHMOND | VA | 23273-0775 | |
| COUNTY OF HENRICO VIRGINIA | DEPARTMENT OF FINANCE, LOCKBOX 4732, PO BOX 90790 | HENRICO | VA | 232280790 | |
| COUNTY OF HENRICO, VA | P.O. BOX 105634ATLANTA, GA 30348-5634 | | | | |
| COUNTY OF HENRICO, VIRGINIA | PO BOX 716487 | PHILADELPHIA | PA | 19171-6487 | |
| COUNTY OF KERN ENVIRONMENTAL HEALTH | SERVICES DIVISION, 2700 M STREET, SUITE 300 | BAKERSFIELD | CA | 933012730 | |
| COUNTY OF LEXINGTON | C/O BB&T PROCESSING CENTER, PO BOX 580265 | CHARLOTTE | NC | 282580265 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| COUNTY OF LOS ANGELES | AGRIC COMMR/ WEIGHTS & MEASURES, PO BOX # 54949 | LOS ANGELES | CA | 900545409 | |
| COUNTY OF LOS ANGELES | PUBLIC HEALTH, PO BOX 54978 | LOS ANGELES | CA | 90054 | |
| COUNTY OF LOS ANGELES TREASURER | TAX DEPT., PO BOX 513191 | LOS ANGELES | CA | 900511191 | |
| COUNTY OF LOUDOUN | COMMISSIONER OF THE REVENUE, 1 HARRISON ST SE 1ST FLOOR, PO BOX 7000 | LEESBURG | VA | 201777000 | |
| COUNTY OF LOUDOUN | H ROGER ZURN JR - TREASURER, PO BOX 1000 | LEESBURG | VA | 201771000 | |
| COUNTY OF MARIN | ENVIRONMENTAL HEALTH SERVICES, 3501 CIVIC CENTER DRIVE RM#236 | SAN RAFAEL | CA | 94903 | |
| COUNTY OF MARIN-WEIGHTS & | MEASURES, 1682 NOVATO BLVD STE 150-A | NOVATO | CA | 949477021 | |
| COUNTY OF NASSAU | WEIGHTS & MEASURES DIVISION240 OLD COUNTRY ROAD | MINEOLA | NY | 11501 | |
| COUNTY OF NASSAU - C | WEIGHTS & MEASURES DIVISION240 OLD COUNTRY ROADMINEOLA, NY 11501 | | | | |
| COUNTY OF NASSAU - CONSUMER AFFAIRS | OFFICE OF CONSUMER AFFAIRS240 OLD COUNTY ROAD | MINEOLA | NY | 11501 | |
| COUNTY OF NORTHAMPTO | OFFICE OF CONSUMER AFFAIRS240 OLD COUNTRY ROADMINEOLA, NY 11501 | | | | |
| COUNTY OF NORTHAMPTON | DIVISION OF WEIGHTS & MEASURES669 WASHINGTON ST | EASTON | PA | 18042 | |
| COUNTY OF ONONDAGA | DIVISION OF WEIGHTS & MEASURES669 WASHINGTON STEASTON, PA 18042 | | | | |
| COUNTY OF PASSAIC | ALARM ENFORCEMENT UNIT407 SOUTH STATE STREET | SYRACUSE | NY | 13202 | |
| COUNTY OF PRINCE WILLIAM | 151 EAST 11TH ST. | PATERSON | NJ | 7524 | |
| COUNTY OF REDLANDS | POLICE FALSE ALARM REDUCTION UNIT, 8406 KAO CIRCLE | MANASSAS | VA | 20110 | |
| COUNTY OF RIVERSIDE | FINANCE-REVENUE DIVISION, PO BOX 3005 | REDLANDS | CA | 92373 | |
| COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES, PO BOX 1089 | RIVERSIDE | CA | 925021089 | |
| COUNTY OF ROANOKE | ENVIRONMENTAL HEALTH DEPT, PO BOX 7909 | RIVERSIDE | CA | 925137909 | |
| COUNTY OF ROANOKE, TREASURER | PO BOX 21009 | ROANOKE | VA | 24018-0533 | |
| COUNTY OF ROCKLAND | F. KEVIN HUTCHINS, TREASURER, COUNTY OF ROANOKE, VIRGINIA, PO BOX 791269 | BALTIMORE | MD | 212791269 | |
| COUNTY OF SACRAMENTO | 50 SANATORIUM RD., BUILDING A, 8TH FLOOR | POMONA | NY | 10970 | |
| COUNTY OF SACRAMENTO | 4137 BRANCH CENTER ROAD | SACRAMENTO | CA | 95827-3265 | |
| COUNTY OF SACRAMENTO WEIGHTS & MEASURES | ENVIRONMENTAL MANAGEMENT, 10590 ARMSTRONG AVENUE | MATHER | CA | 95655 | |
| COUNTY OF SAN BERNARDINO | 4137 BRANCH CENTER ROAD | SACRAMENTO | CA | 95827 | |
| COUNTY OF SAN DIEGO | DEPT. OF PUBLIC HEALTH, 385 N ARROWHEAD AVE FL2 | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SAN DIEGO | DEPT. OF AGRICULTURE, WEIGHTS, AND MEASURES, 9325 HAZARD WAY SUITE 100 | SAN DIEGO | CA | 921231217 | |
| COUNTY OF SAN DIEGO ATTN: W&M STDS ENFORCEMT PROG | P.O.BOX 121750 | SAN DIEGO | CA | 92112 | |
| COUNTY OF SAN DIEGO, DEH | RECORDER/ COUNTY CLERK, 1600 PACIFIC HIGHWAY SUITE 260, PO BOX 121750 | SAN DIEGO | CA | 92112 | |
| | 9325 HAZARD WAY SUITE 100 | SAN DIEGO | CA | 92123 | |
| | PO BOX 129261 | SAN DIEGO | CA | 921129261 | |
| COUNTY OF SAN DIEGO, DEPT OF | AGRICULTURE WEIGHTS & MEASURES, 9325 HAZARD WAY, SUITE 100 | SAN DIEGO | CA | 92123 | |
| COUNTY OF SAN MATEO | 555 COUNTY CENTER | REDWOOD CITY | CA | 94063 | |
| COUNTY OF SANTA BARBARA | DEPTARMENT OF WEIGHTS & MEASURES, 263 CAMINO DEL REMEDIO | SANTA BARBARA | CA | 93110 | |
| COUNTY OF SANTA BARBARA | PO BOX 579 | SANTA BARBARA | CA | 931020579 | |
| COUNTY OF SARASOTA | 101 S. WASHINGTON BLVD | SARASOTA | FL | 342366940 | |
| COUNTY OF SCHENECTAD | 620 STATE STREET | SCHENECTADY | NY | 12305 | |
| COUNTY OF SCHENECTADY | 620 STATE STREETSCHENECTADY, NY 12305 | | | | |
| COUNTY OF SONOMA | 133 AVIATION BLVD, STE 110 | SANTA ROSA | CA | 95403 | |
| COUNTY OF SONOMA | 625 5TH STREET | SANTA ROSA | CA | 95404 | |
| COUNTY OF VENTURA | DEPT OF WEIGHTS & MEASURES, 800 SOUTH VICTORIA, L #1750 | VENTURA | CA | 93009 | |
| COUNTY OF VENTURA | TREASURER-TAX COLLECTOR, PO BOX 845642 | LOS ANGELES | CA | 900845642 | |
| COUNTY OF VOLUSIA | TREASURY & BILLING DIVISION, 125 W. NEW YORK AVE. ROOM 120 | DELAND | FL | 32720 | |
| COURSON, J. ANTHONY | ADDRESS ON FILE | | | | |
| COURTIER JR, ARNOLD F | ADDRESS ON FILE | | | | |
| COURTLAND, FORD | ADDRESS ON FILE | | | | |
| COURTNE BROWN | ADDRESS ON FILE | | | | |
| COURTNEY ALLEN | ADDRESS ON FILE | | | | |
| COURTNEY BANNISTER | ADDRESS ON FILE | | | | |
| COURTNEY BRINSON | ADDRESS ON FILE | | | | |
| COURTNEY CALLAHAN | ADDRESS ON FILE | | | | |
| COURTNEY CHUBB | ADDRESS ON FILE | | | | |
| COURTNEY DANIELS | ADDRESS ON FILE | | | | |
| COURTNEY DINEFF | ADDRESS ON FILE | | | | |
| COURTNEY DORSEY | ADDRESS ON FILE | | | | |
| COURTNEY FAIRBANKS | ADDRESS ON FILE | | | | |
| COURTNEY FRANKLIN | ADDRESS ON FILE | | | | |
| COURTNEY GRAFALS | ADDRESS ON FILE | | | | |
| COURTNEY HAYES | ADDRESS ON FILE | | | | |
| COURTNEY HOLLOWAY | ADDRESS ON FILE | | | | |
| COURTNEY KLADEHALL | ADDRESS ON FILE | | | | |
| COURTNEY LOVELESS | ADDRESS ON FILE | | | | |
| COURTNEY MCREED | ADDRESS ON FILE | | | | |
| COURTNEY MUNYON | ADDRESS ON FILE | | | | |
| COURTNEY PARKER | ADDRESS ON FILE | | | | |
| COURTNEY PRICE | ADDRESS ON FILE | | | | |
| COURTNEY RAYFORD | ADDRESS ON FILE | | | | |
| COURTNEY REYNOLDS | ADDRESS ON FILE | | | | |
| COURTNEY ROBINSON | ADDRESS ON FILE | | | | |
| COURTNEY STARKS | ADDRESS ON FILE | | | | |
| COURTNEY STITH | ADDRESS ON FILE | | | | |
| COURTNEY TATE | ADDRESS ON FILE | | | | |
| COURTNEY THOMPSON | ADDRESS ON FILE | | | | |
| COURTNEY WHITE | ADDRESS ON FILE | | | | |
| COURTNEY WILKERSON | ADDRESS ON FILE | | | | |
| COURTNEY WILSON | ADDRESS ON FILE | | | | |
| COURTNEY, GEYER | ADDRESS ON FILE | | | | |
| COURTNEY, GILLOOLEY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| COURTNEY, GOODLEY | ADDRESS ON FILE | | | | |
| COURTNEY, HAWKINS | ADDRESS ON FILE | | | | |
| COURTNEY, HENLEY | ADDRESS ON FILE | | | | |
| COURTNEY, MELINA ELIZABETH | ADDRESS ON FILE | | | | |
| COURTNEY, NEWMAN | ADDRESS ON FILE | | | | |
| COURTNEY, WALKER | ADDRESS ON FILE | | | | |
| COURTNEY, WILLIAM SHANE | ADDRESS ON FILE | | | | |
| COURTNEY, WORKMAN | ADDRESS ON FILE | | | | |
| COURTNIE MCCLAIN | ADDRESS ON FILE | | | | |
| COURTRIGHT, TYLER DYLAN | ADDRESS ON FILE | | | | |
| COURTYARD SECAUCUS MEADOWLAND | 455 HARMON MEADOW BLVD | SECAUCUS | NJ | 7094 | |
| COURTYARD SECAUCUS MEADOWLANDS | 455 HARMON MEADOW BLVD | SECAUCUS | NJ | 7094 | |
| COURVOSIA, COTTON | ADDRESS ON FILE | | | | |
| COUSIN, NATALIE ABIGAIL | ADDRESS ON FILE | | | | |
| COUTU, CHRISTI A | ADDRESS ON FILE | | | | |
| COVALENT MANAGEMENT, INC. | CLINT WORLEY, 24600 MILLSTREAM DRIVE, 410 | ALDIE | VA | 20105 | |
| COVALENT MEDICAL LLC | NICOLAS ANDERSON, 7501 GREENWAY CENTER DRIVE, #300 | GREENBELT | MD | 20770-3514 | |
| COVALI, INA | ADDRESS ON FILE | | | | |
| COVARRUBIAS, GEORGINA J | ADDRESS ON FILE | | | | |
| COVEL, JORDANNA | ADDRESS ON FILE | | | | |
| COVELLO, NICHOLAS H | ADDRESS ON FILE | | | | |
| COVEO SOFTWARE CORP | PO BOX 8536 | PASADENA | CA | 91109 | |
| COVERALL , INC | 350 SW 12TH AVENUE | DEERFIELD BEACH | FL | 33442 | |
| COVINGTON & BURLING | ONE CITY CENTER, 850 TENTH STREET N W | WASHINGTON | DC | 20001 | |
| COVINGTON, ANTHONY M | ADDRESS ON FILE | | | | |
| COVINGTON, MEGAN K. | ADDRESS ON FILE | | | | |
| COWAN, EILEEN | ADDRESS ON FILE | | | | |
| COWAN, JAMES ALLEN | ADDRESS ON FILE | | | | |
| COWAN, KAYLEE MARIE | ADDRESS ON FILE | | | | |
| COWARD, DEANGELO | ADDRESS ON FILE | | | | |
| COWARD, VICTORIA D | ADDRESS ON FILE | | | | |
| COWELL, CAMBRIA RAYVEN | ADDRESS ON FILE | | | | |
| COWELL, RILEY CHRISTINE | ADDRESS ON FILE | | | | |
| COWETA COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| COWGER, CAMDEN D | ADDRESS ON FILE | | | | |
| COWGILL, XANDER SHANE | ADDRESS ON FILE | | | | |
| COWING, TAYLOR K | ADDRESS ON FILE | | | | |
| COWLES, CASEY LEE | ADDRESS ON FILE | | | | |
| COWLEY, MATTHEW | ADDRESS ON FILE | | | | |
| COWLING, EVAN ANTHONY | ADDRESS ON FILE | | | | |
| COWPER, CASEY MARIE | ADDRESS ON FILE | | | | |
| COX BUSINESS | DEPT 781121, PO BOX 78000 | DETROIT | MI | 48278-1121 | |
| COX BUSINESS (53249) | PO BOX 53249 | PHOENIX | AZ | 85072-3249 | |
| COX BUSINESS (650957) | PO BOX 650957 | DALLAS | TX | 75265 | |
| COX BUSINESS (771911) | PO BOX 771911 | DETROIT | MI | 48277 | |
| COX BUSINESS (919367) | PO BOX 919367 | DALLAS | TX | 75391 | |
| COX BUSINESS 919292 | PO BOX 919292 | DALLAS | TX | 75391 | |
| COX COMMUNICATIONS (771906) | PO BOX 771906 | DETROIT | MI | 46277 | |
| COX COMMUNICATIONS (78000) | PO BOX 780000DEPT #781121 | DETROIT | MI | 48278 | |
| COX COMMUNICATIONS (919243) | PO BOX 919243 | DALLAS | TX | 75391 | |
| COX COMMUNICATIONS INC | PO BOX 919292 | DALLAS | TX | 753919292 | |
| COX COMMUNICATIONS, INC. | PO BOX 771906 | DETROIT | MI | 48277-1906 | |
| COX ENTERPRISES THE ATLANTA JOURNAL-CONSTITUTION | PO BOX 645433 | CINCINNATI | OH | 45264 | |
| COX FIRE PROTECTION INC. | 7910 PROFESSIONAL PLACE | TAMPA | FL | 33637 | |
| COX MEDIA 404337 | P.O. BOX 404337 | ATLANTA | GA | 30384 | |
| COX MEDIA GROUP (KRAV-FM) | PO BOX 83200 | CHICAGO | IL | 60691-0200 | |
| COX MEDIA GROUP NE INC (KMYT-TV) | PO BOX 809171 | CHICAGO | IL | 60680-9171 | |
| COX MEDIA GROUP NE INC (KOKI-TV) | PO BOX 809171 | CHICAGO | IL | 60680-9171 | |
| COX MEDIA LLC (13229) | 13229 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| COX MEDIA LLC (404328) | BOFA LOCKBOX SERVICES P.O. BOX 404328 | COLLEGE PARK | GA | 30384 | |
| COX MEDIA LLC 849990 | PO BOX 849990 | DALLAS | TX | 75284 | |
| COX MEDIA LLC LAS VEGAS | PO BOX 50464 | LOS ANGELES | CA | 90074 | |
| COX MEDIA LLC NEW ORLEANS 849997 | BUSINESS DEPARTMENTPO BOX 849997 | DALLAS | TX | 75284 | |
| COX RADIO (KWEN-FM) | PO BOX 83200 | CHICAGO | IL | 60691-0200 | |
| COX RADIO (WCFB FM) | WCFB-HD2 COX RADIO INCPO BOX 83197 | CHICAGO | IL | 60691 | |
| COX RADIO (WHKO-FM) | PO BOX 83192 | CHICAGO | IL | 60691-0192 | |
| COX, ALEXIS M | ADDRESS ON FILE | | | | |
| COX, AMANDA ELAINE | ADDRESS ON FILE | | | | |
| COX, ARAN D | ADDRESS ON FILE | | | | |
| COX, BRAEDEN ANTHONY | ADDRESS ON FILE | | | | |
| COX, CAILEE JO | ADDRESS ON FILE | | | | |
| COX, CATHRYN | ADDRESS ON FILE | | | | |
| COX, CORY M. | ADDRESS ON FILE | | | | |
| COX, DYLAN KEITH | ADDRESS ON FILE | | | | |
| COX, ETHAN WILLIAM | ADDRESS ON FILE | | | | |
| COX, HAILEY NICOLE | ADDRESS ON FILE | | | | |
| COX, HAROLD E | ADDRESS ON FILE | | | | |
| COX, JATANA | ADDRESS ON FILE | | | | |
| COX, JAYDEN | ADDRESS ON FILE | | | | |
| COX, JIM M | ADDRESS ON FILE | | | | |
| COX, KAYLIN A. | ADDRESS ON FILE | | | | |
| COX, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| COX, MARK W | ADDRESS ON FILE | | | | |
| COX, MATTHEW W | ADDRESS ON FILE | | | | |
| COX, NATHANIEL W | ADDRESS ON FILE | | | | |
| COX, NICHOLAS B | ADDRESS ON FILE | | | | |
| COX, TEBY L | ADDRESS ON FILE | | | | |
| COX, WENDELL G | ADDRESS ON FILE | | | | |
| COX, WYATT E | ADDRESS ON FILE | | | | |
| COX-POWELL CORP | 100 STAFFORD COURT | WILLIAMSBURG | VA | 23185 | |
| COY, JAXON ROBERT | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| COY, KAREN | ADDRESS ON FILE | | | | |
| COYAN, GEORGE ROBERT | ADDRESS ON FILE | | | | |
| COYNE, JACI MARIA | ADDRESS ON FILE | | | | |
| COYOTE LOGISTICS | ATTN: JOHN MOREL, SVP OF SALES, 2545 WEST DIVERSEY AVE | CHICAGO | IL | 60647 | |
| COYOTE LOGISTICS | PO BOX 742636 | ATLANTA | GA | 30374-2636 | |
| COZAD, KYLIE DENNISE | ADDRESS ON FILE | | | | |
| COZET REID | ADDRESS ON FILE | | | | |
| COZZA, PATRICK A. | ADDRESS ON FILE | | | | |
| CP PEMBROK PINES, LLC | 708 EAST COLONIAL DRIVE, SUITE 203 | ORLANDO | FL | 32803 | |
| CP PEMBROKE PINES LLC | CP BOULEVARD SQUARE, PO BOX 946279 | ATLANTA | GA | 303946279 | |
| CPEG MALTA, L.L.C. | 20 CORPORATE WOODS BLVD. | ALBANY | NY | 12211 | |
| CPK UNION LLC | 1089 LITTLE BRITAIN ROAD | NEW WINDSOR | NY | 12553 | |
| CPNTHREE LLC | 128 S CHESTNUT STREET | HENDERSON | NC | 27536 | |
| CPRK-II LIMITED PARTNERSHIP | ADRIENNE FARRELL, 8522 BROADWAY, STE. 209 | SAN ANTONIO | TX | 78217 | |
| CPRK-II LL7006 | C/O DUWEST REALTY2520 BROADWAY, SUITE 200 | SAN ANTONIO | TX | 78215 | |
| CPS ENERGY | P.O. BOX 2678SAN ANTONIO, TX 78289 | | | | |
| CPT SETTLERS MARKET LLC | PO BOX 6009 | MCLEAN | VA | 22106 | |
| CPT SETTLERS MARKET, LLC | 1615 SOUTH CONGRESS AVENUE, SUITE 103 | BEACH | FL | 33445 | |
| CPYR SHOPPING CENTER LLC | PO BOX 791560 | BALTIMORE | MD | 21279 | |
| CPYR SHOPPING CENTER, LLC | 4747 BETHESDA AVENUE, SUITE 200 | BETHESDA | MD | 20814 | |
| CR MANGO LLC | C/O CONTINENTAL REALTY CORP, PO BOX 69475 -695 | BALTIMORE | MD | 21264-9475 | |
| CR OAKLAND PLAZA LLC | 1427 CLARKVIEW ROAD, SUITE 500 | BALTIMORE | MD | 21209 | |
| CR TEMPORARIES INC DBA/CORPORATE RESOURCES CRT | 300 N MARTINGALE ROAD STE700 | SCHAUMBURG | IL | 60173 | |
| CRABLE, KIRA J. | ADDRESS ON FILE | | | | |
| CRABTREE, DAWN | ADDRESS ON FILE | | | | |
| CRABTREE, EMALIE MOREEN | ADDRESS ON FILE | | | | |
| CRABTREE, HAZEL MAE | ADDRESS ON FILE | | | | |
| CRADDOCK, JOHN D. | ADDRESS ON FILE | | | | |
| CRADDOCK, REGINA | ADDRESS ON FILE | | | | |
| CRADLEBAUGH, KELSIE ANN | ADDRESS ON FILE | | | | |
| CRAFTON, CIARA ROSE MARIE | ADDRESS ON FILE | | | | |
| CRAGO, RYAN J | ADDRESS ON FILE | | | | |
| CRAGO, WILLIAM JAMES | ADDRESS ON FILE | | | | |
| CRAIG BROWN | ADDRESS ON FILE | | | | |
| CRAIG COOK | ADDRESS ON FILE | | | | |
| CRAIG CUNNINGHAM | ADDRESS ON FILE | | | | |
| CRAIG DANIEL | ADDRESS ON FILE | | | | |
| CRAIG FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| CRAIG FORD | ADDRESS ON FILE | | | | |
| CRAIG GRUBBS | ADDRESS ON FILE | | | | |
| CRAIG HOSKINS | ADDRESS ON FILE | | | | |
| CRAIG JOHNSON | ADDRESS ON FILE | | | | |
| CRAIG MISTUR | ADDRESS ON FILE | | | | |
| CRAIG PLUMBING OF SEDALIA, LLC | 203 EAST 32ND STREET | SEDALIA | MO | 65301 | |
| CRAIG POWERS | 13020 YUKON AVE. STE. A4 | HAWTHORNE | CA | 90250 | |
| CRAIG THOMPSON | ADDRESS ON FILE | | | | |
| CRAIG, BLIZZARD | ADDRESS ON FILE | | | | |
| CRAIG, CASSIDY K | ADDRESS ON FILE | | | | |
| CRAIG, CHARLOTTE | ADDRESS ON FILE | | | | |
| CRAIG, CHIMYA TASHAY | ADDRESS ON FILE | | | | |
| CRAIG, DANIEL R | ADDRESS ON FILE | | | | |
| CRAIG, DAWKINS | ADDRESS ON FILE | | | | |
| CRAIG, GRAHAM JR. | ADDRESS ON FILE | | | | |
| CRAIG, HOLMES JR. | ADDRESS ON FILE | | | | |
| CRAIG, KRISTIN D | ADDRESS ON FILE | | | | |
| CRAIG, MADISON ELIZABETH | ADDRESS ON FILE | | | | |
| CRAIG, MARK | ADDRESS ON FILE | | | | |
| CRAIG, MARK | ADDRESS ON FILE | | | | |
| CRAIG, MCCAULEY II | ADDRESS ON FILE | | | | |
| CRAIG, MESSINO SR. | ADDRESS ON FILE | | | | |
| CRAIG, NIASIA | ADDRESS ON FILE | | | | |
| CRAIG, PHILMORE | ADDRESS ON FILE | | | | |
| CRAIG, SHIRES | ADDRESS ON FILE | | | | |
| CRAIG, STOCKS | ADDRESS ON FILE | | | | |
| CRAIG, WILLIAMS | ADDRESS ON FILE | | | | |
| CRAIGHEAD COUNTY COLLECTOR | 511 UNION STREET ROOM 107 | JONESBORO | AR | 72401 | |
| CRAIGHTON, DIOR | ADDRESS ON FILE | | | | |
| CRAIGMILES, ALEXIS JAYE | ADDRESS ON FILE | | | | |
| CRAIN COMMUNICATION, INC | 1155 GRATIOT AVENUE | DETROIT | MI | 48207 | |
| CRAMCO | 2200 E ANN STREET | PHILADELPHIA | PA | 19134 | |
| CRAMER, ANNE ELIZABETH | ADDRESS ON FILE | | | | |
| CRAMER, CHERYL T | ADDRESS ON FILE | | | | |
| CRAMER, DAKOTA MARIE | ADDRESS ON FILE | | | | |
| CRAMER, LUCY I. | ADDRESS ON FILE | | | | |
| CRAMER, NATALIE MARIE | ADDRESS ON FILE | | | | |
| CRAMER, STEVEN ROBERT | ADDRESS ON FILE | | | | |
| CRAMON TANNER | ADDRESS ON FILE | | | | |
| CRANBERRY CREEK PLAZA, LLC | LORRAINE SWEENEY, 607 BRIARWOOD DRIVE, SUITE 5 | MYRTLE BEACH | SC | 29572 | |
| CRANBERRY LL0165 | C/O PARAMOUNT DEVELOPMENT CORP607 BRIARWOOD DRIVE SUITE 5 | MYRTLE BEACH | SC | 29572 | |
| CRANBERRY TOWNSHIP, PA | P.O. BOX 6075HERMITAGE, PA 16148-1075 | | | | |
| CRANCE, MCKAYLA | ADDRESS ON FILE | | | | |
| CRANDELL, HANNAH G. | ADDRESS ON FILE | | | | |
| CRANE HILL MACH & FA | 2476 E US HWY 50 | SEYMOUR | IN | 47274 | |
| CRANE, ASHLEY P. | ADDRESS ON FILE | | | | |
| CRANE, CALEB J | ADDRESS ON FILE | | | | |
| CRANE, DALTON L | ADDRESS ON FILE | | | | |
| CRANE, ETHAN M | ADDRESS ON FILE | | | | |
| CRANE, JOSHUA | ADDRESS ON FILE | | | | |
| CRANE, MARC | ADDRESS ON FILE | | | | |
| CRANE, MICHAEL E | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CRANMER, DONOVAN C | ADDRESS ON FILE | | | | |
| CRANSTON CARUTHERS | 7628 FORREST CITY ROAD, UNIT# 55 | ORLANDO | FL | 32810 | |
| CRANSTON POLICE DEPARTMENT | 5 GARFIELD AVENUE | CRANSTON | RI | 02920 | |
| CRANSTON TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| CRASE, GAGE MICHAEL | ADDRESS ON FILE | | | | |
| CRATER, TRISTAN MARIE | ADDRESS ON FILE | | | | |
| CRAVEN, BREANNA JEANETTE | ADDRESS ON FILE | | | | |
| CRAVEN, JERRY | ADDRESS ON FILE | | | | |
| CRAVEN, LEAH MARIE | ADDRESS ON FILE | | | | |
| CRAVEN, MCKAYLA E | ADDRESS ON FILE | | | | |
| CRAWFORD, ANNASTASIA JEANINE | ADDRESS ON FILE | | | | |
| CRAWFORD, DEMETRIUS | ADDRESS ON FILE | | | | |
| CRAWFORD, LOGAN SCOTT | ADDRESS ON FILE | | | | |
| CRAWFORD, MEADOW LYNNE | ADDRESS ON FILE | | | | |
| CRAWFORD, SEBASTIAN KEEGAN | ADDRESS ON FILE | | | | |
| CRAWFORD, SHAMAR D | ADDRESS ON FILE | | | | |
| CRAWFORD, SHERRAD | ADDRESS ON FILE | | | | |
| CRAWFORD, TIEMEYER K | ADDRESS ON FILE | | | | |
| CRAWFORD, WILLIAM JOHN | ADDRESS ON FILE | | | | |
| CRAWFORD, ZACHARY L | ADDRESS ON FILE | | | | |
| CRAWFORDSVILLE ELECTRIC LIGHT & POWER | P.O. BOX 428, CRAWFORDSVILLE | | | | |
| CRAWFORDSVILLE UTILITIES, IN | P.O. BOX 935, CRAWFORDSVILLE | | | | |
| CRAWLEY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CRAWLEY, GAVIN A | ADDRESS ON FILE | | | | |
| CRAY, JACQUELINE | ADDRESS ON FILE | | | | |
| CRC OPPORTUNISTIC RETAIL FUND I REIT LLC | CR OAKLAND PLAZA LLC, P.O. BOX 69423 | BALTIMORE | MD | 212649423 | |
| CREAMER, MICHAEL | ADDRESS ON FILE | | | | |
| CREATIVE CASTER, INC. | 1060 PAULY DRIVE | ELK GROVE VILLAGE | IL | 60007 | |
| CREATIVE CIRCLE LLC | PO BOX 74008799 | CHICAGO | IL | 606748799 | |
| CREATIVE DAY TECHNOL | 379 EXECUTIVE DR. | TROY | MI | 48083 | |
| CREATIVE FINANCIAL STAFFING, LLC | 53 STATE STREET, SUITE 1301 | BOSTON | MA | 02109 | |
| CREATIVE GROUP | 12400 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| CREATIVE PRINTING AND PUBLISHING, INC | 2300 OLD LAKE MARY RD. | SANFORD | FL | 32771-4178 | |
| CREATIVE PRINTING SERVICES INC | 1115 PENNSYVANIA AVE | ST CLOUD | FL | 34769 | |
| CREAVIN, PATRICK T | ADDRESS ON FILE | | | | |
| CREDENCE RESOURCE MGMT LLC | PO BOX 2268 | SOUTHGATE | MI | 48195-4268 | |
| CREEDON, AIDAN P | ADDRESS ON FILE | | | | |
| CREEKSIDE OUTDOOR LIVING LLC | 384 EAST 111TH COURT | CROWNPOINT | IN | 46307 | |
| CREEKSTONE JUBAN I, LLC | 6765 CORPORATE BLVDATTN: OFFICE | BATON ROUGE | LA | 70726 | |
| CREEL, ALEXANDRA LEE | ADDRESS ON FILE | | | | |
| CREITH, LACEY M | ADDRESS ON FILE | | | | |
| CRENSHAW, ALEXANDRIA | ADDRESS ON FILE | | | | |
| CRENSHAW, CADWALLADER M | ADDRESS ON FILE | | | | |
| CREOLA DAVIS | ADDRESS ON FILE | | | | |
| CRESCENT 1000 LLC AND CAPITAL 12520 LLC | ATTN: LEE & ASSOCIATES RALEIGH DURHAM, P.O. BOX 33006 | RALEIGH | NC | 27636 | |
| CRESCENT ELECTRIC SU | 7750 DUNLEITH DRIVEPO BOX 500 | EAST DUBUQUE | IL | 61025 | |
| CRESPIN CANTU | ADDRESS ON FILE | | | | |
| CRESPO, ANTHONY ALEXANDER | ADDRESS ON FILE | | | | |
| CRESPO, RAMON | ADDRESS ON FILE | | | | |
| CRESPO, VICTOR | ADDRESS ON FILE | | | | |
| CRESPO, ZAHIRA | ADDRESS ON FILE | | | | |
| CRESS, AMANDA KAY | ADDRESS ON FILE | | | | |
| CREST ASPHALT & SEALCOATING, LLC | 9200 MIDDLEBELT | LIVONIA | MI | 48150 | |
| CREST PROPERTIES, LLC | HUNTER PENCE, PROPERTY MANAGER, 3134 SYCAMORE, LANE | BILLINGS | MT | 59102 | |
| CRESTED BUTTE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| CRESTMARK EQUIPMENT FINANCE INC | PO BOX 233756 | CHICAGO | IL | 606895537 | |
| CREW, JORDAN P | ADDRESS ON FILE | | | | |
| CREWS, ASHLEY C | ADDRESS ON FILE | | | | |
| CREWS, BETH ANNE | ADDRESS ON FILE | | | | |
| CREWS, LORENZO MORTIEAST | ADDRESS ON FILE | | | | |
| CRI COLUMBUS LL0140 | PO BOX 1450 | COLUMBUS | OH | 43216 | |
| CRI NEW ALBANY SQUARE, LLC | KELLY FENIMORE, 250 CIVIC CENTER DR., SUITE 500 | COLUMBUS | OH | 43215 | |
| CRIBAS, SEBASTIAN ADOLFO | ADDRESS ON FILE | | | | |
| CRIBBS, SCOTT JACOB | ADDRESS ON FILE | | | | |
| CRICK, REESE STEWART | ADDRESS ON FILE | | | | |
| CRIDER, ELLISON | ADDRESS ON FILE | | | | |
| CRIDER, JOANNA | ADDRESS ON FILE | | | | |
| CRIDER, MAURICE MICHEAL | ADDRESS ON FILE | | | | |
| CRIFASI, ROCCO GIAVONNI | ADDRESS ON FILE | | | | |
| CRIGGER, HANNA | ADDRESS ON FILE | | | | |
| CRIGLER ENTERPRISES, INC | 6721 DISCOVERY BLVD | MABLETON | GA | 30126 | |
| CRILLEY, AIDEN CLYDE | ADDRESS ON FILE | | | | |
| CRIM, JAMIE DANYELLE | ADDRESS ON FILE | | | | |
| CRIMSON BLUE BRAND CONSULTING LL | 10113 WOODFERN WAY | CINCINNATI | OH | 45242 | |
| CRINO, PATRICK | ADDRESS ON FILE | | | | |
| CRIPPEN, KELSY | ADDRESS ON FILE | | | | |
| CRISANTE, MAGDALENE JANE | ADDRESS ON FILE | | | | |
| CRISCUOLA, PATRICK A | ADDRESS ON FILE | | | | |
| CRISHANAH GRANT | ADDRESS ON FILE | | | | |
| CRISLIAM, SANCHEZ | ADDRESS ON FILE | | | | |
| CRISS, MAKAYLA ANN | ADDRESS ON FILE | | | | |
| CRISS, TAYLOR | ADDRESS ON FILE | | | | |
| CRISTA POPE | ADDRESS ON FILE | | | | |
| CRISTAIN, MENDOZA | ADDRESS ON FILE | | | | |
| CRISTEN CASTILLO | ADDRESS ON FILE | | | | |
| CRISTIAN CORREIA | ADDRESS ON FILE | | | | |
| CRISTIAN, DYER | ADDRESS ON FILE | | | | |
| CRISTIAN, MARTINEZ | ADDRESS ON FILE | | | | |
| CRISTIAN, REYES | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CRISTIAN, SEGURA | ADDRESS ON FILE | | | | |
| CRISTIN LAYNE | ADDRESS ON FILE | | | | |
| CRISTINA GALAN | ADDRESS ON FILE | | | | |
| CRISTINA GATHERS | ADDRESS ON FILE | | | | |
| CRISTINA VINAS | ADDRESS ON FILE | | | | |
| CRISTINA, RODRIGUEZ | ADDRESS ON FILE | | | | |
| CRISTINA, SALMERON | ADDRESS ON FILE | | | | |
| CRISTINO, MASON | ADDRESS ON FILE | | | | |
| CRISTOBAL, GARCIA | ADDRESS ON FILE | | | | |
| CRISTY MEAUX | ADDRESS ON FILE | | | | |
| CRITCHET, KC MAE | ADDRESS ON FILE | | | | |
| CRITEO CORP | PO BOX 392422 | PITTSBURGH | PA | 15251-9422 | |
| CRITES, GABRIELLA MARIE | ADDRESS ON FILE | | | | |
| CRITTER CONTROL OPERATIONS, INC | PO BOX 6849 | MARIETTA | GA | 30065 | |
| CRO BTC PHOENIX ASSOCIATES LLC | PO BOX 749962 | LOS ANGELES | CA | 900749962 | |
| CROCKER, ARELL B | ADDRESS ON FILE | | | | |
| CROCKER, MELISSA A | ADDRESS ON FILE | | | | |
| CROCKETT, ALEXIS N | ADDRESS ON FILE | | | | |
| CROCKETT, JAMES BERNELL | ADDRESS ON FILE | | | | |
| CROFT, IAN MICHEAL | ADDRESS ON FILE | | | | |
| CROFTS, CARTER | ADDRESS ON FILE | | | | |
| CROIX, ABRAMS | ADDRESS ON FILE | | | | |
| CROM, NANCY | ADDRESS ON FILE | | | | |
| CROMARTIE, LAMIYAH | ADDRESS ON FILE | | | | |
| CROMER INTERNATIONAL PRESS | PO BOX 1268 | HAINES CITY | FL | 33845 | |
| CROMER PRESS | PO BOX 1268 | HAINES CITY | FL | 33845 | |
| CROMER, TAYLOR | ADDRESS ON FILE | | | | |
| CRON, HEATHER E | ADDRESS ON FILE | | | | |
| CRONE, THOMAS SPENCER | ADDRESS ON FILE | | | | |
| CRONE, WILLIAM ALEXANDER | ADDRESS ON FILE | | | | |
| CRONIN, DYLLAN JASON | ADDRESS ON FILE | | | | |
| CRONIN, LUCAS DANIEL | ADDRESS ON FILE | | | | |
| CRONIN, MYA ASHLIN | ADDRESS ON FILE | | | | |
| CROOKHAM, EVAN E. | ADDRESS ON FILE | | | | |
| CROOP, BRYCE NIKOLAS | ADDRESS ON FILE | | | | |
| CROOP, CAYDEN JAMES | ADDRESS ON FILE | | | | |
| CROSBY, COREY A | ADDRESS ON FILE | | | | |
| CROSBY, RUGER EDWARD | ADDRESS ON FILE | | | | |
| CROSBY, WESLEY A. | ADDRESS ON FILE | | | | |
| CROSE, SIERRA J | ADDRESS ON FILE | | | | |
| CROSLEY GROUP, INC. | 8002-B EMERALD ISLE DRIVE | EMERALD ISLE | NC | 28594 | |
| CROSS GRAND PLAZA LL | 2851 HIGH MEADOW CIRCLESUITE 160 | AUBURN HILLS | MI | 48326 | |
| CROSS, ANDREW H | ADDRESS ON FILE | | | | |
| CROSS, CAITLYN LOUISE | ADDRESS ON FILE | | | | |
| CROSS, DEREK PAUL | ADDRESS ON FILE | | | | |
| CROSS, DOMINIK JON | ADDRESS ON FILE | | | | |
| CROSS, ERIC JOHN | ADDRESS ON FILE | | | | |
| CROSS, KAYLA M | ADDRESS ON FILE | | | | |
| CROSS, LILLIAN KAY | ADDRESS ON FILE | | | | |
| CROSS, SCOTT A | ADDRESS ON FILE | | | | |
| CROSS, SHARI JOY | ADDRESS ON FILE | | | | |
| CROSSING POINT | 401 MAIN STSUITE 218 | CEDAR FALLS | IA | 50613 | |
| CROSSING POINT LLC | ADDRESS UNKNOWN | | | | |
| CROSSINGS AT HOBART-I, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, DEPARTMENT L 3795 | COLUMBUS | OH | 432603795 | |
| CROSSLAND, ISAAC J | ADDRESS ON FILE | | | | |
| CROSSLAND, KAI MARIE | ADDRESS ON FILE | | | | |
| CROSSMAN, ISABELLE LILY | ADDRESS ON FILE | | | | |
| CROSSROADS CENTRE II LLC | MEYER C. WEINER CO.; 700 MALL DRIVE | PORTAGE | MI | 49024 | |
| CROSSROADS LL 4175 | 20 RIDGE ROAD, SUITE 210 | MAHWAH | NJ | 7430 | |
| CROSSROADS PLAZA LLC | C/O JOHNSON PRICE SPRINKLE PA79 WOODFIN PLACE ST 300 | ASHEVILLE | NC | 28801 | |
| CROSSROADS RETAIL SOLUTIONS INC | 3087 CENTENNIAL DRIVE | BURLINGTON | ON | L7M1B5 | CANADA |
| CROSSROADS SUNSET HOLDINGS LLC | 8350 W SAHARA AVE #210 | LAS VEGAS | NV | 89117 | |
| CROSSROADS-HOLT DRIVE ASSOCIATES, LLC | GARY LISA, 20 RIDGE ROAD, SUITE 210 | MAHWAH | NJ | 07430 | |
| CROSTA, KAREN A | ADDRESS ON FILE | | | | |
| CROSWELL-SMITH, MIA | ADDRESS ON FILE | | | | |
| CROTS, JULIAN EDWARD | ADDRESS ON FILE | | | | |
| CROTTY, JORDAN M | ADDRESS ON FILE | | | | |
| CROTTY, KYLE J | ADDRESS ON FILE | | | | |
| CROUGH, JOHN BERNARD | ADDRESS ON FILE | | | | |
| CROUSE, ANDREW D | ADDRESS ON FILE | | | | |
| CROW, LACEY L | ADDRESS ON FILE | | | | |
| CROW, LINDA A | ADDRESS ON FILE | | | | |
| CROWDER, BILLIE MA'FIA | ADDRESS ON FILE | | | | |
| CROWDER, MEGHAN | ADDRESS ON FILE | | | | |
| CROWDUS, DONALD L | ADDRESS ON FILE | | | | |
| CROWE, ALEXANDREA | ADDRESS ON FILE | | | | |
| CROWE, BROOKLYN F | ADDRESS ON FILE | | | | |
| CROWE, SHERI | ADDRESS ON FILE | | | | |
| CROWL, BRENT C | ADDRESS ON FILE | | | | |
| CROWL, MYCBRARITY ALYCE | ADDRESS ON FILE | | | | |
| CROWLEY, CAITLIN C | ADDRESS ON FILE | | | | |
| CROWLEY, MICHAEL S | ADDRESS ON FILE | | | | |
| CROWN 181 BROADWAY HOLDINGS LLC | C/O CROWN ACQUISITIONS, 667 MADISON AVENUE, 12TH FLOOR | NEW YORK | NY | 10065 | |
| CROWN 181 BROADWAY HOLDINGS, LLC | 667 MADISON AVENUE, 12TH FLOOR | NEW YORK | NY | 10065 | |
| CROWN EQUIPMENT CORPORATION DBA CROWN LIFT TRUCKS | PO BOX 641173 | CINCINNATI | OH | 45264 | |
| CROWN EQUIPMENTCORPORATION | 44 S WASHINGTON ST, (NEW VENDOR APPROVED FOR CAPEX ORDER - V | NEW BREMEN | OH | 45869 | |
| CROWN LIFT TRUCKS | DBA CROWN LIFT TRUCKSPO BOX 641173 | CINCINNATI | OH | 45264 | |
| CROWN MARK IMPORTS INC | C/O CIT GROUP/COMMERCIAL SER, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CROWN PACKAGING CORP | PO BOX 17806M | SAINT LOUIS | MO | 63195 | |
| CROWN RETAIL SERVICES LLC | 667 MADISON AVE, 12TH FL | NEW YORK | NY | 10065 | |
| CROWN SHREDDING LLC DBA CROWN INFORMATION MANAGEMENT | PO BOX 971 | WINTER HAVEN | FL | 33882 | |
| CROWN TROPHY | 17518 PRESERVE WALK LANE | TAMPA | FL | 33647 | |
| CROWN, DAVID ANTHONY | ADDRESS ON FILE | | | | |
| CROWSON, KRISTIN | ADDRESS ON FILE | | | | |
| CROXTON, MATTHEW M | ADDRESS ON FILE | | | | |
| CRS FACILITY SERVICES LLC | 160 PEHLE AVE, 2ND FL SUITE 201 | SADDLE BROOK | NJ | 7663 | |
| CRS TEMPARARY HOUSING | 10851 N BLACK CANYON HWY, SUITE 700 | PHOENIX | AZ | 85029 | |
| CRUCES, BENJAMIN L | ADDRESS ON FILE | | | | |
| CRUDUP, DAISHORE | ADDRESS ON FILE | | | | |
| CRUMMIE, TIOMTHY L | ADDRESS ON FILE | | | | |
| CRUNCH TECH INC. (DRP) | KEVIN MEYER, 701 TILLERY ST. STE 12 | AUSTIN | TX | 78702 | |
| CRUSAN, ISABELLA | ADDRESS ON FILE | | | | |
| CRUSE, AARON | ADDRESS ON FILE | | | | |
| CRUSE, CHELSEA | ADDRESS ON FILE | | | | |
| CRUSHFTP LLC | PO BOX 4470 | STATE LINE | NV | 89449 | |
| CRUTCHFIELD, SHAWN D. | ADDRESS ON FILE | | | | |
| CRUTCHLEY, SEAN | ADDRESS ON FILE | | | | |
| CRUZ ESCALERA, LUIS JOSE | ADDRESS ON FILE | | | | |
| CRUZ GARCIA, IRMA E | ADDRESS ON FILE | | | | |
| CRUZ GONZALEZ, SERGIO | ADDRESS ON FILE | | | | |
| CRUZ THOMAS, SANDRA | ADDRESS ON FILE | | | | |
| CRUZ, ALEXANDER F | ADDRESS ON FILE | | | | |
| CRUZ, ALEXANDRA YARITZA | ADDRESS ON FILE | | | | |
| CRUZ, AMALIA | ADDRESS ON FILE | | | | |
| CRUZ, ANGELISA C | ADDRESS ON FILE | | | | |
| CRUZ, ARMANI LUIS | ADDRESS ON FILE | | | | |
| CRUZ, AVERY S | ADDRESS ON FILE | | | | |
| CRUZ, BONIFACIO G | ADDRESS ON FILE | | | | |
| CRUZ, BRANDON XAVIER | ADDRESS ON FILE | | | | |
| CRUZ, CARLOS | ADDRESS ON FILE | | | | |
| CRUZ, CRYSTAL RUTH | ADDRESS ON FILE | | | | |
| CRUZ, DANIEL | ADDRESS ON FILE | | | | |
| CRUZ, DANIEL A | ADDRESS ON FILE | | | | |
| CRUZ, DE LA | ADDRESS ON FILE | | | | |
| CRUZ, DE LA | ADDRESS ON FILE | | | | |
| CRUZ, DE LA | ADDRESS ON FILE | | | | |
| CRUZ, EDUARDO | ADDRESS ON FILE | | | | |
| CRUZ, HECTOR C | ADDRESS ON FILE | | | | |
| CRUZ, HELEN L | ADDRESS ON FILE | | | | |
| CRUZ, INGRID | ADDRESS ON FILE | | | | |
| CRUZ, ISABEL K | ADDRESS ON FILE | | | | |
| CRUZ, JOSE M | ADDRESS ON FILE | | | | |
| CRUZ, KATELYN | ADDRESS ON FILE | | | | |
| CRUZ, KENNETH DELA | ADDRESS ON FILE | | | | |
| CRUZ, MATTHEW P | ADDRESS ON FILE | | | | |
| CRUZ, NIDIA E | ADDRESS ON FILE | | | | |
| CRUZ, OLGA L | ADDRESS ON FILE | | | | |
| CRUZ, REBECCA | ADDRESS ON FILE | | | | |
| CRUZ, ROSADO JR. | ADDRESS ON FILE | | | | |
| CRUZ, ROSIBEL M | ADDRESS ON FILE | | | | |
| CRUZ, RUBEN ULISES | ADDRESS ON FILE | | | | |
| CRUZ, SHANNON | ADDRESS ON FILE | | | | |
| CRUZ, VANESSA | ADDRESS ON FILE | | | | |
| CRWWD - CLARK REGIONAL WASTEWATER DIST | P.O. BOX 8979VANCOUVER, WA 98668-8979 | | | | |
| CRYSTAL ACOSTA SOMOGYI | ADDRESS ON FILE | | | | |
| CRYSTAL BARTHELEMY | ADDRESS ON FILE | | | | |
| CRYSTAL BATTLE | ADDRESS ON FILE | | | | |
| CRYSTAL CARTER | ADDRESS ON FILE | | | | |
| CRYSTAL DAVIS | ADDRESS ON FILE | | | | |
| CRYSTAL DURRANCE | ADDRESS ON FILE | | | | |
| CRYSTAL EURE | ADDRESS ON FILE | | | | |
| CRYSTAL FITZGERALD | ADDRESS ON FILE | | | | |
| CRYSTAL GASTON | ADDRESS ON FILE | | | | |
| CRYSTAL GILLIAM | ADDRESS ON FILE | | | | |
| CRYSTAL GRAESER | ADDRESS ON FILE | | | | |
| CRYSTAL GREEN | ADDRESS ON FILE | | | | |
| CRYSTAL HARMON | ADDRESS ON FILE | | | | |
| CRYSTAL HOBBS | ADDRESS ON FILE | | | | |
| CRYSTAL HOLDEN | ADDRESS ON FILE | | | | |
| CRYSTAL HUNT | ADDRESS ON FILE | | | | |
| CRYSTAL JACKSON | ADDRESS ON FILE | | | | |
| CRYSTAL JACKSON | ADDRESS ON FILE | | | | |
| CRYSTAL JARRETT | ADDRESS ON FILE | | | | |
| CRYSTAL JONES | ADDRESS ON FILE | | | | |
| CRYSTAL JONES | ADDRESS ON FILE | | | | |
| CRYSTAL LEONARD | ADDRESS ON FILE | | | | |
| CRYSTAL LESTER | ADDRESS ON FILE | | | | |
| CRYSTAL LITTLE | ADDRESS ON FILE | | | | |
| CRYSTAL MERRIMAN | ADDRESS ON FILE | | | | |
| CRYSTAL MN - WILLOW | 345 WILLOW BEND | CRYSTAL | MN | 55428 | |
| CRYSTAL MORENO | ADDRESS ON FILE | | | | |
| CRYSTAL PERDUE | ADDRESS ON FILE | | | | |
| CRYSTAL PULLIAM | ADDRESS ON FILE | | | | |
| CRYSTAL RAYBURN | ADDRESS ON FILE | | | | |
| CRYSTAL ROBERTS | ADDRESS ON FILE | | | | |
| CRYSTAL SANTIAGO | ADDRESS ON FILE | | | | |
| CRYSTAL SCRUGGS | ADDRESS ON FILE | | | | |
| CRYSTAL SPADY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CRYSTAL SPRINGS | P.O. BOX 660579 | DALLAS | TX | 75266 | |
| CRYSTAL SPRINGS WATER CO. | PO BOX 660579 | DALLAS | TX | 75266-0579 | |
| CRYSTAL STARR | ADDRESS ON FILE | | | | |
| CRYSTAL STIEBER | ADDRESS ON FILE | | | | |
| CRYSTAL THOMAS | ADDRESS ON FILE | | | | |
| CRYSTAL VALENTINE | ADDRESS ON FILE | | | | |
| CRYSTAL WATKINS | ADDRESS ON FILE | | | | |
| CRYSTAL WHITE | ADDRESS ON FILE | | | | |
| CRYSTAL WHITE | ADDRESS ON FILE | | | | |
| CRYSTAL WILLIAMS | ADDRESS ON FILE | | | | |
| CRYSTAL WILLIAMS | ADDRESS ON FILE | | | | |
| CRYSTAL WILLIAMS | ADDRESS ON FILE | | | | |
| CRYSTAL WRIGHTINTON | ADDRESS ON FILE | | | | |
| CRYSTAL, CARPENTER | ADDRESS ON FILE | | | | |
| CRYSTAL, DALE | ADDRESS ON FILE | | | | |
| CRYSTAL, GREENE | ADDRESS ON FILE | | | | |
| CRYSTAL, MANNS | ADDRESS ON FILE | | | | |
| CRYSTAL, MITCHELL | ADDRESS ON FILE | | | | |
| CRYSTAL, RIDDLE | ADDRESS ON FILE | | | | |
| CRYSTAL, SAVAGE | ADDRESS ON FILE | | | | |
| CRYSTEN STATES | ADDRESS ON FILE | | | | |
| CRYSTLE DEE | ADDRESS ON FILE | | | | |
| CRYSTLE MARSH | ADDRESS ON FILE | | | | |
| CS PAINTING AND MOVING LLC | 11072 VILLAGE GREEN AVENUE | SEMINOLE | FL | 33772 | |
| CS PARAMOUNT HOOPER LLC | 1195 RT 70, SUITE 2000 | LAKEWOOD | NJ | 8701 | |
| CS PARAMOUNT HOOPER LLC | C/O PARAMOUNT REALTY SERVICES - BEY L, PO BOX 6296 | HICKSVILLE | NY | 118026296 | |
| CS TECH US | 3516 SEAGATE WAY, STE 100 | OCEANSIDE | CA | 92056 | |
| CSC | P.O. BOX 13397 | PHILADELPHIA | PA | 191013397 | |
| CSC | PO BOX 7410023 | CHICAGO | IL | 60674 | |
| CSF JOINT VENTURE | PO BOX 3891 | JOHNSON CITY | TN | 37602 | |
| CSHV PARK-TX FDC | PROPERTY #623110P.O. BOX 850300 | MINNEAPOLIS | MN | 55485 | |
| CSIM SERV VENTURE LLC | C/O M&J WILKOW PROPERATOR LLLC, 20 SOUTH CLARK STREET ,SUITE 3000 | CHICAGO | IL | 60603 | |
| CSIM SNELLVILLE OPERATOR LLC | EIGHT TOWER BRIDGE / 161 WASHINGTON STREET, 7TH FLOOR | CONSHOHOCKEN | PA | 19428 | |
| CSR COMPANY INC | PO BOX 3827 | OMAHA | NE | 68103 | |
| CSS POLYMERS INC | 3482 KEITH BRIDGE ROAD, SUITE 294 | CUMMING | GA | 30041 | |
| CT CORPORATION | PO BOX 4349 | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION SYSTEM | DBA CT LIEN SOLUTIONS 2929 ALLEN PARKWAY | HOUSTON | TX | 77019 | |
| CT CORPORATION SYSTEM | PO BOX 4349 | CAROL STREAM | IL | 60197 | |
| CT LIEN SOLUTIONS | PO BOX 301133 | DALLAS | TX | 75303-1133 | |
| C-TECH WATER SOLUTIONS LLC | PO BOX 3996 | VALDOSTA | GA | 31604-3996 | |
| CTO REALTY GROWTH, INC. | D/B/A CTO24 MILLENIA LLC, PO BOX 71253 | CHICAGO | IL | 606941253 | |
| CTO REALTY GROWTH,INC | PO BOX 95893 | CHICAGO | IL | 60694 | |
| CTO23 ROCKWALL LLC | 1140 WILLIAMSON BLVD., SUITE 140 | DAYTONA BEACH | FL | 32114 | |
| CTO24 MILLENIA LLC | 1140 WILLIAMSON BLVD., SUITE 140 | DAYTONA BEACH | FL | 32114 | |
| CTRL HOLDINGS, LLC | GLENN DELGADO, 41 MADISON AVENUE, 31ST FLOOR | NEW YORK | NY | 10010 | |
| CUADRA, NATALI | ADDRESS ON FILE | | | | |
| CUARTELON, BERNARD R | ADDRESS ON FILE | | | | |
| CUBESMART SELF STORAGE / MERIT HILL HOLDINGS REIT IV LLC | 915 W DR MARTIN LUTHER KING JR | SEFFNER | FL | 33584 | |
| CUBESMART, L.P. | 3508 SOUTH ORLANDO DRIVE | SANFORD | FL | 32773 | |
| CUBILLAS, EDGAR | ADDRESS ON FILE | | | | |
| CUBISCAN, CUBISCAN INTEGRATION SERVICES | 314 SOUTH 200 WEST | FARMINGTON | UT | 84025 | |
| CUELLAR, CODY O | ADDRESS ON FILE | | | | |
| CUELLO, ARIANA L | ADDRESS ON FILE | | | | |
| CUENCA, DYLAN P | ADDRESS ON FILE | | | | |
| CUESTA, BRYAN ALEXIS | ADDRESS ON FILE | | | | |
| CUEVA, SOFIA ELLISE | ADDRESS ON FILE | | | | |
| CUEVAS, CECILIA G | ADDRESS ON FILE | | | | |
| CUEVAS, ISRAEL | ADDRESS ON FILE | | | | |
| CUEVAS, MIGUEL A | ADDRESS ON FILE | | | | |
| CUEVAS, VANESSA J | ADDRESS ON FILE | | | | |
| CUFF, DAVID | ADDRESS ON FILE | | | | |
| CUFF, KAMERON M | ADDRESS ON FILE | | | | |
| CULL LL, SAMUEL E | ADDRESS ON FILE | | | | |
| CULLEN, VICTOR L | ADDRESS ON FILE | | | | |
| CULLIGAN | PO BOX 1431 | MANSFIELD | OH | 44901 | |
| CULLIGAN LIMA | 3900 WILMINGTON PIKE | DAYTON | OH | 45429 | |
| CULLIGAN OCALA | 1920 SW 37TH AVE | OCALA | FL | 34474 | |
| CULLIGAN OF CANTON/RAVENNA (CRH OHIO LTD)(DO NOT USE) | PO BOX 2932 | WICHITA | KS | 67201-2932 | |
| CULLIGAN OF GREATER ST LOUIS (RIVERSIDE WATER TECHNOLOGY) | DEPARTMENT 851SP.O. BOX 77043 | MINNEAPOLIS | MN | 55480 | |
| CULLIGAN OF NORTHEAST KANSAS | PO BOX 801508 | KANSAS CITY | MO | 64180 | |
| CULLIGAN OF THE LOW COUNTRY | 20B CARDINAL ROAD | HILTON HEAD ISLAND | SC | 29926 | |
| CULLIGAN, BUCKEYE | ADDRESS ON FILE | | | | |
| CULLMAN OVERHEAD DOOR & GLASS | 303 3RD AVE SW | CULLMAN | AL | 35055 | |
| CULLUM, TROY G | ADDRESS ON FILE | | | | |
| CULMER, ARIELLE | ADDRESS ON FILE | | | | |
| CULOTTA, JULIANNA VIRGINA | ADDRESS ON FILE | | | | |
| CULP, ALEXANDRIA | ADDRESS ON FILE | | | | |
| CULP, INC | P.O. BOX 751007 | CHARLOTTE | NC | 28275 | |
| CULVER CITY POLICE DEPARTMENT - POLICE U | PO BOX 3153 | CULVER CITY | CA | 90231 | |
| CUMBA, MALEENA J | ADDRESS ON FILE | | | | |
| CUMBERLAND COUNTY | WEIGHTS & MEASURES OFFICE, 310 ALLEN ROAD, SUITE 701 | CARLISLE | PA | 17013 | |
| CUMBERLAND COUNTY TAX ADMINISTRATION | ADDRESS UNKNOWN | | | | |
| CUMBERLAND TRAIL FIR | PO BOX 505 | ST. CLAIRSVILLE | OH | 43950 | |
| CUMBERLAND TRAIL FIRE DISTRICT | ADDRESS UNKNOWN | | | | |
| CUMMINGS HEATING COOLING INC | PO BOX 91 | FORREST CITY | AR | 72336 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CUMMINGS, AMBER LYNN | ADDRESS ON FILE | | | | |
| CUMMINGS, CODY C | ADDRESS ON FILE | | | | |
| CUMMINGS, GARY | ADDRESS ON FILE | | | | |
| CUMMINGS, KADEN A | ADDRESS ON FILE | | | | |
| CUMMINGS, NATHAN A | ADDRESS ON FILE | | | | |
| CUMMINGS, NICHOLAS G | ADDRESS ON FILE | | | | |
| CUMMINGS, SCEVA A | ADDRESS ON FILE | | | | |
| CUMMINGS, SHEYENNE | ADDRESS ON FILE | | | | |
| CUMMINGS, SKYLER A | ADDRESS ON FILE | | | | |
| CUMMINGS, STAYC | ADDRESS ON FILE | | | | |
| CUMMINS, NICHOLAS M | ADDRESS ON FILE | | | | |
| CUMSTON, MACKENZIE JEAN | ADDRESS ON FILE | | | | |
| CUMULUS (KMCK-FM; KBBQ-FM) | 4209 FRONTAGE ROAD ATTN TRACY MCMILLEN | FAYETTEVILLE | AR | 72703 | |
| CUMULUS (WBZE-FM) | 3621 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| CUMULUS MEDIA - GRAND RAPIDS (WHTS-FM,WJRW-AM,WKLQ-FM,WLAV-FM,WTNR-FM) | 60 MONROE CENTER ST NW#400 | GRAND RAPIDS | MI | 49503 | |
| CUMULUS MEDIA - MUSKEGON (WVIB-FM) | 3646 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | |
| CUMULUS MEDIA (KBEE-FM, KUBL-FM) | 3654 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | |
| CUMULUS MEDIA (WMXS-FM) - MONTGOMERY(WHHY-FMJ(WLWI-FM) | 3615 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | |
| CUMULUS MEDIA (WZPW-FM) | 3650 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | |
| CUMULUS MEDIA -MACON GA (WDEN-FM,WPEZ-FM,WMGB-FM,WLZM-FM, WMAC-AM) | FIFTH-THIRD BANK3611 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | |
| CUMULUS MEDIA, INC. (WRBO-FM) | 3644 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | |
| CUMULUS RADIO (KURB-FM) | 3643 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| CUMULUS TOLEDO (WMIM-FM) | 3622 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | |
| CUMULUS(WXBM-FM) | 3618 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| CUNHA, DEB | ADDRESS ON FILE | | | | |
| CUNICO, AMANDA M. | ADDRESS ON FILE | | | | |
| CUNILLERA, BRIANNA | ADDRESS ON FILE | | | | |
| CUNNIFF, CADE M | ADDRESS ON FILE | | | | |
| CUNNINGHAM, ALEXANDER REESE | ADDRESS ON FILE | | | | |
| CUNNINGHAM, ALLYSON ANNE | ADDRESS ON FILE | | | | |
| CUNNINGHAM, ARIEL RENEE | ADDRESS ON FILE | | | | |
| CUNNINGHAM, BRIAN L | ADDRESS ON FILE | | | | |
| CUNNINGHAM, DEBRA A | ADDRESS ON FILE | | | | |
| CUNNINGHAM, J COURTNEY | ADDRESS ON FILE | | | | |
| CUNNINGHAM, KALEIGH | ADDRESS ON FILE | | | | |
| CUNNINGHAM, KARLIEE SUE | ADDRESS ON FILE | | | | |
| CUNNINGHAM, LIAM F | ADDRESS ON FILE | | | | |
| CUNNINGHAM, MARISSA T | ADDRESS ON FILE | | | | |
| CUNNINGHAM, MARQUIS D | ADDRESS ON FILE | | | | |
| CUNNINGHAM, TAYLOR | ADDRESS ON FILE | | | | |
| CUNNINGHAM, TRESEAN KENTREL | ADDRESS ON FILE | | | | |
| CUOMO, MARIA | ADDRESS ON FILE | | | | |
| CUPP, EMILY REBECCA | ADDRESS ON FILE | | | | |
| CURALATE INC | 1628 JOHN F KENNEDY BLVD, 14TH FLOOR SUITE 1400 | PHILADELPHIA | PA | 19103 | |
| CURALIFE USA | REMY REINSTEIN, 2304 SENNA HILLS LANE | PLANO | TX | 75025 | |
| CURATED HEALTHY ENERGY FOODS,INCDRP | LEAH MARQUEZ, 3110 MAIN STREET | SANTA MONICA | CA | 90405 | |
| CURBELO, MELVIN | ADDRESS ON FILE | | | | |
| CURCIO, TARON JAMES | ADDRESS ON FILE | | | | |
| CURET, JADIAN A | ADDRESS ON FILE | | | | |
| CURIEL, ALEJANDRO S | ADDRESS ON FILE | | | | |
| CURIEL, RAFAEL | ADDRESS ON FILE | | | | |
| CURL, ANDREW J | ADDRESS ON FILE | | | | |
| CURL, ANNALISE CHRISTINE | ADDRESS ON FILE | | | | |
| CURLEY, MORRISON JR. | ADDRESS ON FILE | | | | |
| CURLEY, REECE E | ADDRESS ON FILE | | | | |
| CURLEY, TAMARA N | ADDRESS ON FILE | | | | |
| CURLIN, JAMES C | ADDRESS ON FILE | | | | |
| CURLIN, MARY L | ADDRESS ON FILE | | | | |
| CURLINE LEE | ADDRESS ON FILE | | | | |
| CURNEAL, SYDNEY E | ADDRESS ON FILE | | | | |
| CURNEL, HAIRSTON III | ADDRESS ON FILE | | | | |
| CURNUTTE, DILLEN M. | ADDRESS ON FILE | | | | |
| CURR, JACOB | ADDRESS ON FILE | | | | |
| CURRAN, EMILY | ADDRESS ON FILE | | | | |
| CURRAN, RACHEL | ADDRESS ON FILE | | | | |
| CURRERI, BRAY T | ADDRESS ON FILE | | | | |
| CURRERI, JOSEPH P | ADDRESS ON FILE | | | | |
| CURREY, VICTORIA HELEN | ADDRESS ON FILE | | | | |
| CURRIE, JENNIFER | ADDRESS ON FILE | | | | |
| CURRIE, NASSIR | ADDRESS ON FILE | | | | |
| CURRIE-DAVIS, TRISTAN | ADDRESS ON FILE | | | | |
| CURRIER, LEONNA MERCEDES | ADDRESS ON FILE | | | | |
| CURRY BUTLER | ADDRESS ON FILE | | | | |
| CURRY MANAGEMENT CORPORATION | PO BOX 159 | DUBLIN | GA | 31040 | |
| CURRY, BRYCE AMANI | ADDRESS ON FILE | | | | |
| CURRY, CHRISTIAN M | ADDRESS ON FILE | | | | |
| CURRY, EVELYN G | ADDRESS ON FILE | | | | |
| CURRY, LAWANDA DENISE | ADDRESS ON FILE | | | | |
| CURRY, PATRICK J | ADDRESS ON FILE | | | | |
| CURTERRIUS PARKER | ADDRESS ON FILE | | | | |
| CURTIN, AIDAN MARIE | ADDRESS ON FILE | | | | |
| CURTIN, SUSAN | ADDRESS ON FILE | | | | |
| CURTIS ADDISON | ADDRESS ON FILE | | | | |
| CURTIS BAKER | ADDRESS ON FILE | | | | |
| CURTIS CHATMAN | ADDRESS ON FILE | | | | |
| CURTIS JOHNSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CURTIS MAYES | ADDRESS ON FILE | | | | |
| CURTIS MCVEY | ADDRESS ON FILE | | | | |
| CURTIS MOBLEY | ADDRESS ON FILE | | | | |
| CURTIS POWER SOLUTIONS, LLC | 3915 BENSON AVE | BALTIMORE | MD | 21227 | |
| CURTIS TURNER | ADDRESS ON FILE | | | | |
| CURTIS YOUNG | ADDRESS ON FILE | | | | |
| CURTIS, CALEB A | ADDRESS ON FILE | | | | |
| CURTIS, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| CURTIS, CLARK III | ADDRESS ON FILE | | | | |
| CURTIS, DEANDRE | ADDRESS ON FILE | | | | |
| CURTIS, GOODEN JR | ADDRESS ON FILE | | | | |
| CURTIS, GRINDLE | ADDRESS ON FILE | | | | |
| CURTIS, JEFFREY L | ADDRESS ON FILE | | | | |
| CURTIS, JENNIFER ANN | ADDRESS ON FILE | | | | |
| CURTIS, KEVIN JOHN | ADDRESS ON FILE | | | | |
| CURTIS, LAURYN H | ADDRESS ON FILE | | | | |
| CURTIS, MICHAEL L | ADDRESS ON FILE | | | | |
| CURTIS, PATRICK MATHIAS | ADDRESS ON FILE | | | | |
| CURTIS, SMITH | ADDRESS ON FILE | | | | |
| CURTIS, TYLER M | ADDRESS ON FILE | | | | |
| CURTISS, ANDREW | ADDRESS ON FILE | | | | |
| CURTISS, JESSICA L | ADDRESS ON FILE | | | | |
| CURTLYN DANIELS | ADDRESS ON FILE | | | | |
| CURV GROUP,LLC | KEVIN BRACE, 860 BONNIE LANE | ELK GROVE VILLAGE | IL | 60007 | |
| CURVE COMMERCIAL SERVICES | C/O TFS, 20807 BISCAYNE BLVD #203 | AVENTURA | FL | 33180 | |
| CURVONTE, SMITH | ADDRESS ON FILE | | | | |
| CUSA TEA INC | JIM LAMANCUSA, 1823 FOLSOM ST., JIM LAMANCUSA | BOULDER | CO | 80302 | |
| CUSHMAN, GWENDOLYN | ADDRESS ON FILE | | | | |
| CUSTODIO & DUBEY LLP | 445 S. FIGUEROA STREET, SUITE #2520 | LOS ANGELES | CA | 90071 | |
| CUSTODIO & DUBEY LLP | 448 S HILL STREET, SUITE 850 | LOS ANGELES | CA | 90013 | |
| CUSTOM ACRES LAWN SERVICE | PO BOX 2182 | LAKE CITY | FL | 32056 | |
| CUSTOM ACRES LAWN SERVICE LLC | P.O. BOX 2182 | LAKE CITY | FL | 32056 | |
| CUSTOM AIR CONDITIONING AND HEATING CO | 935 CLAYCRAFT RD | GAHANNA | OH | 43230 | |
| CUSTOM DATA ASSOCIATES | PO BOX 342 | ABINGDON | MD | 21009 | |
| CUSTOM EARTH PROMOS | 601 N CONGRESS AVE., SUITE 605 | DELRAY BEACH | FL | 33445 | |
| CUSTOM LIFTS INC | 9817 TOWER PINE DRIVE | WINTER GARDEN | FL | 34787 | |
| CUSTOM PEST SOLUTIONS, LLC | PO BOX 117 | BLUE BELL | PA | 19422 | |
| CUSTOM STAFFING | PO BOX 5275 | LIMA | OH | 45802 | |
| CUSTOM WERKS LLC | 2319 GIFFORD STREET | CHATTANOOGA | TN | 37408 | |
| CUSTOMS CHANNELS | 2569 PARK LANE STE. 104 | LAFAYETTE | CO | 80026 | |
| CUTCHER, ELIZABETH HOPE | ADDRESS ON FILE | | | | |
| CUTCLIFF, KAYLINCZ RANEIGH | ADDRESS ON FILE | | | | |
| CUTERRIS GREENE | ADDRESS ON FILE | | | | |
| CUTHBERTSON, BRANDON A | ADDRESS ON FILE | | | | |
| CUTI, FAITH | ADDRESS ON FILE | | | | |
| CUTLER, STACEY | ADDRESS ON FILE | | | | |
| CUTLER-HERRON, JASON B | ADDRESS ON FILE | | | | |
| CUTOUTWIZ | NAVANA DH TOWER, PLOT 6SECOND FLOOR, PANTHAPATH DHAKA - 1215 | | | | BANGLADESH |
| CUTRONE, MICHAEL J | ADDRESS ON FILE | | | | |
| CUTTICA, ANDREW R | ADDRESS ON FILE | | | | |
| CUVAS ROBLEDO, EDGAR M | ADDRESS ON FILE | | | | |
| CUYAHOGA COUNTY BOAR | 5550 VENTURE DR | PARMA | OH | 44130 | |
| CUYAHOGA COUNTY BOARD OF HEALTH | 5550 VENTURE DRPARMA, OH 44130 | | | | |
| CUYAHOGA COUNTY BOARD OF HLTH | ENVIRONMENTAL HEALTH, 5550 VENTURE DR | PARMA | OH | 44130 | |
| CUYAHOGA DOG LICE | 9500 SWEET VALLEY DR | VALLEY VIEW | OH | 44125 | |
| CUYAHOGA INVESTMENTS LLC | C/O MARK FORNES REALTY2080 BYERS ROAD | MIAMISBURG | OH | 45342 | |
| CV INTERNATIONAL INC | 1128 WEST OLNEY ROAD | NORFOLK | VA | 23507 | |
| CV SCIENCES, INC | JESSE KARAGIANES, 10070 BARNES CANYON RD | SAN DIEGO | CA | 92121-2722 | |
| CVS PHARMACY, INC | 83649 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| CVSC PHASE III ASSOCIATES | ELEVEN PARKWAY CENTER; SUITE 300 | PITTSBURGH | PA | 15220 | |
| CWC - CONNECTICUT WATER | P.O. BOX 981015BOSTON, MA 02298-1015 | | | | |
| CWP/ARLINGTON | 1801 E 9TH ST, SUITE 1505CLEVELAND, OH 44114 | | | | |
| CWP/ARLINGTON LLC | 1801 EAST NINTH ST SUITE 1505 | CLEVELAND | OH | 44114 | |
| CYBERTON INTERNATIONAL INC | 4747 S EMPORIA ST | WICHITA | KS | 67216-1765 | |
| CYBRA CORPORATION | 28 WELLS AVENUE, BLDG #3 2ND FL | YONKERS | NY | 10701 | |
| CYCKOWSKI, CAROLINA GRACE | ADDRESS ON FILE | | | | |
| CYDNI CROCKETT | ADDRESS ON FILE | | | | |
| CYDZIK, MICHAEL T | ADDRESS ON FILE | | | | |
| CYGNAR, JOHN ROBERT | ADDRESS ON FILE | | | | |
| CYGNAR, NATHAN GLENN | ADDRESS ON FILE | | | | |
| CYIERRA JONES | ADDRESS ON FILE | | | | |
| CYLINDO APS | LIVJÆGERGADE 17B, 2100 KØBENHAVN, DENMARK | COPENHAGEN | | 2100 | DENMARK |
| CYLON ENERGY INC | BRAINBOX AI RETAIL INC., 77 SUNDIAL AVE, SUITE 301W | MANCHESTER | NH | 3103 | |
| CYMBIOTIKA, LLC | GREG COUDON, 5825 OBERLIN DRIVE | SAN DIEGO | CA | 92121 | |
| CYMEK, ALANA LOUISE | ADDRESS ON FILE | | | | |
| CYNDA MCGEE | ADDRESS ON FILE | | | | |
| CYNTHIA ABOTSI | ADDRESS ON FILE | | | | |
| CYNTHIA BENFORD | ADDRESS ON FILE | | | | |
| CYNTHIA BLACK | ADDRESS ON FILE | | | | |
| CYNTHIA BRUTON | ADDRESS ON FILE | | | | |
| CYNTHIA BUI | ADDRESS ON FILE | | | | |
| CYNTHIA BURNETT | ADDRESS ON FILE | | | | |
| CYNTHIA CARGER | ADDRESS ON FILE | | | | |
| CYNTHIA CARROLL | ADDRESS ON FILE | | | | |
| CYNTHIA CHANDLER, SUNFLOWER COUNTY ASSESSOR/COLLECTION OFFICE | PO BOX 1080 | INDIANOLA | MS | 38751 | |
| CYNTHIA COOK | ADDRESS ON FILE | | | | |
| CYNTHIA DAVIDSON | ADDRESS ON FILE | | | | |
| CYNTHIA DAVIS | ADDRESS ON FILE | | | | |
| CYNTHIA DEVENPORT | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CYNTHIA FIEDLER | ADDRESS ON FILE | | | | |
| CYNTHIA GRATTON | ADDRESS ON FILE | | | | |
| CYNTHIA HAMILTON | ADDRESS ON FILE | | | | |
| CYNTHIA HARRIS | ADDRESS ON FILE | | | | |
| CYNTHIA HENDERSON | ADDRESS ON FILE | | | | |
| CYNTHIA JOHNSON | ADDRESS ON FILE | | | | |
| CYNTHIA LAY | ADDRESS ON FILE | | | | |
| CYNTHIA MCKENITH | ADDRESS ON FILE | | | | |
| CYNTHIA MCNIGHT | ADDRESS ON FILE | | | | |
| CYNTHIA MUNCEY | ADDRESS ON FILE | | | | |
| CYNTHIA MURRAY | ADDRESS ON FILE | | | | |
| CYNTHIA OPPONG-BIO | ADDRESS ON FILE | | | | |
| CYNTHIA PIERCE | ADDRESS ON FILE | | | | |
| CYNTHIA SCHMIDT | ADDRESS ON FILE | | | | |
| CYNTHIA SMITH | ADDRESS ON FILE | | | | |
| CYNTHIA SNOWDEN | ADDRESS ON FILE | | | | |
| CYNTHIA STANLEY | ADDRESS ON FILE | | | | |
| CYNTHIA TAYLOR | ADDRESS ON FILE | | | | |
| CYNTHIA THOMPSON | ADDRESS ON FILE | | | | |
| CYNTHIA TODD | ADDRESS ON FILE | | | | |
| CYNTHIA TUCKER | ADDRESS ON FILE | | | | |
| CYNTHIA TURNER | ADDRESS ON FILE | | | | |
| CYNTHIA VICKERY | ADDRESS ON FILE | | | | |
| CYNTHIA WADESWORTH | ADDRESS ON FILE | | | | |
| CYNTHIA WALKER | ADDRESS ON FILE | | | | |
| CYNTHIA WATSON | ADDRESS ON FILE | | | | |
| CYNTHIA WHITE | ADDRESS ON FILE | | | | |
| CYNTHIA WILLIAMS | ADDRESS ON FILE | | | | |
| CYNTHIA YOUNG | ADDRESS ON FILE | | | | |
| CYNTHIA, ADAMS | ADDRESS ON FILE | | | | |
| CYNTHIA, ARZOLA | ADDRESS ON FILE | | | | |
| CYNTHIA, CASIAS | ADDRESS ON FILE | | | | |
| CYNTHIA, GRIFFIN | ADDRESS ON FILE | | | | |
| CYNTHIA, YOUNG | ADDRESS ON FILE | | | | |
| CYNTHNIA DUNN | ADDRESS ON FILE | | | | |
| CYPHER PARR | ADDRESS ON FILE | | | | |
| CYPHER, JACKSON V | ADDRESS ON FILE | | | | |
| CYPRESS WOODS ASSOCIATES LLC | 8441 COOPER CREEK BLVD | UNIVERSITY PARK | FL | 34207 | |
| CYPRESS WOODS ASSOCIATES, LLC | PO BOX 713201 | PHILADELPHIA | PA | 191713201 | |
| CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT | ADDRESS UNKNOWN | | | | |
| CYPRESS-FAIRBANKS ISD | PO BOX 203908 | HOUSTON | TX | 77216 | |
| CYRUS CONCRETE CONSTRUCTION INC | 2322 BUTTERMILK HILL ROAD | DELAWARE | OH | 43015 | |
| CYTHNIA SIMONE | ADDRESS ON FILE | | | | |
| CYXTERA COMMUNICATIONS, LLC | 13322 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0133 | |
| CZAJA, KRYSTIAN | ADDRESS ON FILE | | | | |
| CZECK, BELLA G | ADDRESS ON FILE | | | | |
| D & B | 22761 PACIFIC COAST HIGHWAY | MALIBU | CA | 90265 | |
| D & G ASSOCIATES LP | C/O SILBERT REALTY & MAMAGEMENT CO, 152 LIBERTY CORNER ROAD, SUITE 203 | WARREN | NJ | 7059 | |
| D ATTOMA, VITO | ADDRESS ON FILE | | | | |
| D&D FURNITURE & UPHOLSTERY REPAIR | 2856 LORETTO ROAD | JACKSONVILLE | FL | 32223 | |
| D&H DISTRIBUTING CO | PO BOX 406942 | ATLANTA | GA | 30384-6942 | |
| D&W SILKS INC | 3301 DIXIE HIGHWAY | LOUISVILLE | KY | 40216 | |
| D. B. REINHART FAMILY TRUST | P.O. BOX 2228 ATTN: SHERYL CHRISTIANSON 201 MAIN ST STE# 800 | LA CROSSE | WI | 54602-2228 | |
| D., ADAMS ARTHUR | ADDRESS ON FILE | | | | |
| D., ADKISON SHAWN | ADDRESS ON FILE | | | | |
| D., AKERS MARVA | ADDRESS ON FILE | | | | |
| D., ALEXANDER JEREMY | ADDRESS ON FILE | | | | |
| D., ALICEA FELIX | ADDRESS ON FILE | | | | |
| D., ALLEN-THOMPSON JONATHAN | ADDRESS ON FILE | | | | |
| D., AMBURGEY JOHNNY | ADDRESS ON FILE | | | | |
| D., ARIAS JOSEPH | ADDRESS ON FILE | | | | |
| D., ARNETT SHEMAR | ADDRESS ON FILE | | | | |
| D., ARNOLD KENDRICK | ADDRESS ON FILE | | | | |
| D., ARNOLD KIMBERLY | ADDRESS ON FILE | | | | |
| D., AUSTIN JUSTIN | ADDRESS ON FILE | | | | |
| D., BABINE OLIVIA | ADDRESS ON FILE | | | | |
| D., BACHELDER JAYSONA | ADDRESS ON FILE | | | | |
| D., BACK JOSHUA | ADDRESS ON FILE | | | | |
| D., BAGGETT ANTHONY | ADDRESS ON FILE | | | | |
| D., BALDWIN JEFFREY | ADDRESS ON FILE | | | | |
| D., BALL AUTUMN | ADDRESS ON FILE | | | | |
| D., BALL EMMANUEL | ADDRESS ON FILE | | | | |
| D., BANJO BENJAMIN | ADDRESS ON FILE | | | | |
| D., BARKSDALE RYAN | ADDRESS ON FILE | | | | |
| D., BARRON CARLOS | ADDRESS ON FILE | | | | |
| D., BATES AHMON | ADDRESS ON FILE | | | | |
| D., BATES ALPHONSO | ADDRESS ON FILE | | | | |
| D., BECIA SEAN | ADDRESS ON FILE | | | | |
| D., BELLO MARTIN | ADDRESS ON FILE | | | | |
| D., BENJAMIN ELIJAH | ADDRESS ON FILE | | | | |
| D., BENNETT TAMMY | ADDRESS ON FILE | | | | |
| D., BETTS CHRISTINA | ADDRESS ON FILE | | | | |
| D., BIDO MARIA | ADDRESS ON FILE | | | | |
| D., BILLIOT JOSEPH | ADDRESS ON FILE | | | | |
| D., BLACK HAROLD | ADDRESS ON FILE | | | | |
| D., BLACK SHAWN | ADDRESS ON FILE | | | | |
| D., BLACKBURN DEASHANIQUE | ADDRESS ON FILE | | | | |
| D., BLACKWOOD SYLVIA | ADDRESS ON FILE | | | | |
| D., BLAIR JACOB | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| D., BONNER CAMERON | ADDRESS ON FILE | | | | |
| D., BOOKER BERNARD | ADDRESS ON FILE | | | | |
| D., BRADLEY JOCELYN | ADDRESS ON FILE | | | | |
| D., BRAND DANIELLE | ADDRESS ON FILE | | | | |
| D., BRASWELL ANTONIO | ADDRESS ON FILE | | | | |
| D., BRAY JOHNATHAN | ADDRESS ON FILE | | | | |
| D., BRECKENRIDGE THADDAUS | ADDRESS ON FILE | | | | |
| D., BROWN BILLY | ADDRESS ON FILE | | | | |
| D., BROWN MONICA | ADDRESS ON FILE | | | | |
| D., BROWN TERRY | ADDRESS ON FILE | | | | |
| D., BROWNE RAMON | ADDRESS ON FILE | | | | |
| D., BROWNING BETSEY | ADDRESS ON FILE | | | | |
| D., BRUSTEIN JOSHUA | ADDRESS ON FILE | | | | |
| D., BRYANT OLANDRIUS | ADDRESS ON FILE | | | | |
| D., BRYANT TENELL | ADDRESS ON FILE | | | | |
| D., CANNON PAIGE | ADDRESS ON FILE | | | | |
| D., CAREY JOSEPH | ADDRESS ON FILE | | | | |
| D., CARHART SHERRI | ADDRESS ON FILE | | | | |
| D., CARLSON BRYCEN | ADDRESS ON FILE | | | | |
| D., CARPENTER WILLIAM | ADDRESS ON FILE | | | | |
| D., CARSON TYJE | ADDRESS ON FILE | | | | |
| D., CASTRUITA ERIC | ADDRESS ON FILE | | | | |
| D., CHICO ESTEVAN | ADDRESS ON FILE | | | | |
| D., CHOATE CODY | ADDRESS ON FILE | | | | |
| D., CHRISTIE LARRY | ADDRESS ON FILE | | | | |
| D., CLARK JAMIAS | ADDRESS ON FILE | | | | |
| D., CLAYTOR MARQUI | ADDRESS ON FILE | | | | |
| D., COLE DESMOND | ADDRESS ON FILE | | | | |
| D., COLEMAN TRAVON | ADDRESS ON FILE | | | | |
| D., CONTOS ALEA | ADDRESS ON FILE | | | | |
| D., COOK KAREEM | ADDRESS ON FILE | | | | |
| D., COOPER DOUGLAS | ADDRESS ON FILE | | | | |
| D., COPENING DONALD | ADDRESS ON FILE | | | | |
| D., CORTEZ OMAR | ADDRESS ON FILE | | | | |
| D., COTTRELL LISA | ADDRESS ON FILE | | | | |
| D., COUSINS ANTONIO | ADDRESS ON FILE | | | | |
| D., COX MAREO | ADDRESS ON FILE | | | | |
| D., CROCKETT BRANDON | ADDRESS ON FILE | | | | |
| D., CROUCH JOSEPH | ADDRESS ON FILE | | | | |
| D., CULLEN JOHN | ADDRESS ON FILE | | | | |
| D., DARISAW SAMUEL | ADDRESS ON FILE | | | | |
| D., DARMENTO JESSICA | ADDRESS ON FILE | | | | |
| D., DARVILLE LEDEVERY | ADDRESS ON FILE | | | | |
| D., DAVIS JAMIE | ADDRESS ON FILE | | | | |
| D., DAVIS MARKAEL | ADDRESS ON FILE | | | | |
| D., DAVIS MICHAEL | ADDRESS ON FILE | | | | |
| D., DEAN CODY | ADDRESS ON FILE | | | | |
| D., DENNIS-COLEMAN VERSHAWN | ADDRESS ON FILE | | | | |
| D., DHEUREUX DIMITRI | ADDRESS ON FILE | | | | |
| D., DIETRICH JOHN | ADDRESS ON FILE | | | | |
| D., DILLARD DEVIN | ADDRESS ON FILE | | | | |
| D., DODD DANIEL | ADDRESS ON FILE | | | | |
| D., DONALDSON JACOB | ADDRESS ON FILE | | | | |
| D., DORRIS ANTRON | ADDRESS ON FILE | | | | |
| D., DOWDELL COREY | ADDRESS ON FILE | | | | |
| D., DYE ANTHONY | ADDRESS ON FILE | | | | |
| D., EASTEP ANDREW | ADDRESS ON FILE | | | | |
| D., EDDINGS BENJAMIN | ADDRESS ON FILE | | | | |
| D., EDDINGS MICHAEL | ADDRESS ON FILE | | | | |
| D., EDWARDS MALIK | ADDRESS ON FILE | | | | |
| D., ELLIS ADRIAN | ADDRESS ON FILE | | | | |
| D., ENNIS SHAYMAR | ADDRESS ON FILE | | | | |
| D., ESTES SENTHIA | ADDRESS ON FILE | | | | |
| D., EVANS JAQUALLIN | ADDRESS ON FILE | | | | |
| D., EVERETT TOMORRIO | ADDRESS ON FILE | | | | |
| D., EZELL JAMES | ADDRESS ON FILE | | | | |
| D., FEIGLEY JALEN | ADDRESS ON FILE | | | | |
| D., FERGUSON SAMARI | ADDRESS ON FILE | | | | |
| D., FIGUEROA ANGELLO | ADDRESS ON FILE | | | | |
| D., FISLER MICHAEL | ADDRESS ON FILE | | | | |
| D., FLOWERS DARNELL | ADDRESS ON FILE | | | | |
| D., FLOWERS YASHICA | ADDRESS ON FILE | | | | |
| D., FLYNN NICHOLAS | ADDRESS ON FILE | | | | |
| D., FORTES BARBRA | ADDRESS ON FILE | | | | |
| D., FOSHEE NATHAN | ADDRESS ON FILE | | | | |
| D., FOX ALLYSON | ADDRESS ON FILE | | | | |
| D., FRANKLIN MAURICE | ADDRESS ON FILE | | | | |
| D., FRIAS EDUARDO | ADDRESS ON FILE | | | | |
| D., GALINDO JEANNA | ADDRESS ON FILE | | | | |
| D., GANDY JONATHAN | ADDRESS ON FILE | | | | |
| D., GARNER REUSTEENA | ADDRESS ON FILE | | | | |
| D., GARR ROBIN | ADDRESS ON FILE | | | | |
| D., GATER JIMMY | ADDRESS ON FILE | | | | |
| D., GAUGHAN QUINTON | ADDRESS ON FILE | | | | |
| D., GENOVESE ROCCO | ADDRESS ON FILE | | | | |
| D., GENTRY RYAN | ADDRESS ON FILE | | | | |
| D., GILMORE DE'ANGELO | ADDRESS ON FILE | | | | |
| D., GODDARD JOSHUA | ADDRESS ON FILE | | | | |
| D., GONZALEZ ISAIAS | ADDRESS ON FILE | | | | |
| D., GORDON CHARLES | ADDRESS ON FILE | | | | |
| D., GRAHAM IVAN | ADDRESS ON FILE | | | | |
| D., GRAVES CHARLES | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| D., GREEN JAIVIONNE | ADDRESS ON FILE | | | | |
| D., GREEN LADAREIN | ADDRESS ON FILE | | | | |
| D., GRIFFIN MACKENZIE | ADDRESS ON FILE | | | | |
| D., HADERLE BRANDON | ADDRESS ON FILE | | | | |
| D., HADLEY JARED | ADDRESS ON FILE | | | | |
| D., HAMZEE JASON | ADDRESS ON FILE | | | | |
| D., HANDY MICHELLE | ADDRESS ON FILE | | | | |
| D., HANGER LOVONTAE | ADDRESS ON FILE | | | | |
| D., HARDY LEAUNDRICE | ADDRESS ON FILE | | | | |
| D., HARPER JUSTIN | ADDRESS ON FILE | | | | |
| D., HARRELL ZAC | ADDRESS ON FILE | | | | |
| D., HARRIS MARCUS | ADDRESS ON FILE | | | | |
| D., HART ZACOREY | ADDRESS ON FILE | | | | |
| D., HARVEY WILLIAM | ADDRESS ON FILE | | | | |
| D., HAWKINS GARLAND | ADDRESS ON FILE | | | | |
| D., HAYNES DONOVAN | ADDRESS ON FILE | | | | |
| D., HEAD GABRIEL | ADDRESS ON FILE | | | | |
| D., HELMS DESMOND | ADDRESS ON FILE | | | | |
| D., HENDERSON LARONJA | ADDRESS ON FILE | | | | |
| D., HENRY-EDWARDS TRAVION | ADDRESS ON FILE | | | | |
| D., HERNANDEZ JULIAN | ADDRESS ON FILE | | | | |
| D., HERRICK JAMES | ADDRESS ON FILE | | | | |
| D., HILL NATHANIEL | ADDRESS ON FILE | | | | |
| D., HILL-KPOR DAMETREOUS | ADDRESS ON FILE | | | | |
| D., HINKLE BRANSON | ADDRESS ON FILE | | | | |
| D., HODGES MIKYLA | ADDRESS ON FILE | | | | |
| D., HOLMES CYNTHIA | ADDRESS ON FILE | | | | |
| D., HOLMES WARDELL | ADDRESS ON FILE | | | | |
| D., HOWARD RANTONE' | ADDRESS ON FILE | | | | |
| D., HUDSON NORSHAWN | ADDRESS ON FILE | | | | |
| D., HUNT ERICA | ADDRESS ON FILE | | | | |
| D., HYATT CHRISTIAN | ADDRESS ON FILE | | | | |
| D., HYSON MARLIS | ADDRESS ON FILE | | | | |
| D., JACKSON CEDRIC | ADDRESS ON FILE | | | | |
| D., JAMES DEMAURA | ADDRESS ON FILE | | | | |
| D., JENNINGS ANTHONY | ADDRESS ON FILE | | | | |
| D., JOHNSON MARLON | ADDRESS ON FILE | | | | |
| D., JONES CANTRELL | ADDRESS ON FILE | | | | |
| D., JONES MARCUS | ADDRESS ON FILE | | | | |
| D., JONES MARCUS | ADDRESS ON FILE | | | | |
| D., JONES SAMIJAH | ADDRESS ON FILE | | | | |
| D., JONES-WILLIAMS ADRIAN | ADDRESS ON FILE | | | | |
| D., JORDAN MARLENA | ADDRESS ON FILE | | | | |
| D., JORDISON MICHAEL | ADDRESS ON FILE | | | | |
| D., JOSEPH PIERRE | ADDRESS ON FILE | | | | |
| D., JULIAN LUIS | ADDRESS ON FILE | | | | |
| D., JUMPER CHARLES | ADDRESS ON FILE | | | | |
| D., KEETON KENNON | ADDRESS ON FILE | | | | |
| D., KEITH BRANDON | ADDRESS ON FILE | | | | |
| D., KELLER MONICA | ADDRESS ON FILE | | | | |
| D., KELLEY SHALEE | ADDRESS ON FILE | | | | |
| D., KELLY BENJAMIN | ADDRESS ON FILE | | | | |
| D., KENDALL-MALY JOSEPH | ADDRESS ON FILE | | | | |
| D., KING ANTHONY | ADDRESS ON FILE | | | | |
| D., KING TYQUEZ | ADDRESS ON FILE | | | | |
| D., KISSEL JAMES | ADDRESS ON FILE | | | | |
| D., KRUG RODNEY | ADDRESS ON FILE | | | | |
| D., KUZEMCHAK SARA | ADDRESS ON FILE | | | | |
| D., LANGSTON GRACIE | ADDRESS ON FILE | | | | |
| D., LAWSON JACOB | ADDRESS ON FILE | | | | |
| D., LEAL CARLOS | ADDRESS ON FILE | | | | |
| D., LEE TREVOR | ADDRESS ON FILE | | | | |
| D., LEEK AUSTIN | ADDRESS ON FILE | | | | |
| D., LEVAN JOHNATHAN | ADDRESS ON FILE | | | | |
| D., LEWIS MARIA | ADDRESS ON FILE | | | | |
| D., LICHTSINN JUSTIN | ADDRESS ON FILE | | | | |
| D., LINDSEY CHAZMINE | ADDRESS ON FILE | | | | |
| D., LONG JONATHON | ADDRESS ON FILE | | | | |
| D., LONG SANDY | ADDRESS ON FILE | | | | |
| D., LOONEY EARL | ADDRESS ON FILE | | | | |
| D., LOPEZ PRISCILLA | ADDRESS ON FILE | | | | |
| D., LOVE MARTAVIS | ADDRESS ON FILE | | | | |
| D., LOWDER SAMANTHA | ADDRESS ON FILE | | | | |
| D., LOWERY BRANDIN | ADDRESS ON FILE | | | | |
| D., LOYD LAWSON | ADDRESS ON FILE | | | | |
| D., LUMPKIN CENDALL | ADDRESS ON FILE | | | | |
| D., MAIN ZACHARY | ADDRESS ON FILE | | | | |
| D., MALONE EUGENE | ADDRESS ON FILE | | | | |
| D., MANISTA STEVE | ADDRESS ON FILE | | | | |
| D., MARSH JAMES | ADDRESS ON FILE | | | | |
| D., MARSHALL JUSTIN | ADDRESS ON FILE | | | | |
| D., MATTHEWS KAYON | ADDRESS ON FILE | | | | |
| D., MATTOX ANDRE | ADDRESS ON FILE | | | | |
| D., MCCOY CRYSTAL | ADDRESS ON FILE | | | | |
| D., MCGEE DERONTE | ADDRESS ON FILE | | | | |
| D., MCGEE RICKEY | ADDRESS ON FILE | | | | |
| D., MCKAY KRYSTAL | ADDRESS ON FILE | | | | |
| D., MCLEAN-ROPER TYRA | ADDRESS ON FILE | | | | |
| D., MCNEILL CARLTON | ADDRESS ON FILE | | | | |
| D., MEADOWS PASSION | ADDRESS ON FILE | | | | |
| D., MEJIA CATALINA | ADDRESS ON FILE | | | | |
| D., MESA MARIA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| D., MINOR DEMESTRA | ADDRESS ON FILE | | | | |
| D., MORGAN JAKOB | ADDRESS ON FILE | | | | |
| D., MORMAN GERARD | ADDRESS ON FILE | | | | |
| D., MORRISON KRISTA | ADDRESS ON FILE | | | | |
| D., MORSE JACOB | ADDRESS ON FILE | | | | |
| D., MOZLEY DEVION | ADDRESS ON FILE | | | | |
| D., MURPHREE PAMELA | ADDRESS ON FILE | | | | |
| D., NEESE MIKE | ADDRESS ON FILE | | | | |
| D., NEUFARTH THOMAS | ADDRESS ON FILE | | | | |
| D., NIELSEN TY | ADDRESS ON FILE | | | | |
| D., NOWELL JONATHAN | ADDRESS ON FILE | | | | |
| D., OLSON ROMAN | ADDRESS ON FILE | | | | |
| D., ORELLANA KEVIN | ADDRESS ON FILE | | | | |
| D., ORTEGA YAHAIRA | ADDRESS ON FILE | | | | |
| D., OTTER ALLEN | ADDRESS ON FILE | | | | |
| D., OUSLEY AUSTIN | ADDRESS ON FILE | | | | |
| D., PACK SIMON | ADDRESS ON FILE | | | | |
| D., PARIS DEMORRIO | ADDRESS ON FILE | | | | |
| D., PARKER ZACHARY | ADDRESS ON FILE | | | | |
| D., PARRILL DAKOTA | ADDRESS ON FILE | | | | |
| D., PARSON ANGEL | ADDRESS ON FILE | | | | |
| D., PASCALL ANTONIO | ADDRESS ON FILE | | | | |
| D., PATTERSON LAMAR | ADDRESS ON FILE | | | | |
| D., PEARSON JONATHAN | ADDRESS ON FILE | | | | |
| D., PEAT JONATHAN | ADDRESS ON FILE | | | | |
| D., PELTON JOSEPH | ADDRESS ON FILE | | | | |
| D., PERRY CARLOS | ADDRESS ON FILE | | | | |
| D., PFEIFFER JAY | ADDRESS ON FILE | | | | |
| D., PHIFER NEHEMIAH | ADDRESS ON FILE | | | | |
| D., PIERRE JONATHAN | ADDRESS ON FILE | | | | |
| D., POUNDS SHERMONZ | ADDRESS ON FILE | | | | |
| D., PRATER JAMES | ADDRESS ON FILE | | | | |
| D., PREST KYLE | ADDRESS ON FILE | | | | |
| D., PRICE XAVIER | ADDRESS ON FILE | | | | |
| D., PRIDDY KORIE | ADDRESS ON FILE | | | | |
| D., PULLEN DARRYL | ADDRESS ON FILE | | | | |
| D., QUILES NICHOLAS | ADDRESS ON FILE | | | | |
| D., RADSPINNER SHELLY | ADDRESS ON FILE | | | | |
| D., RAMIREZ FRANCISCO | ADDRESS ON FILE | | | | |
| D., RANGEL-LOPEZ MARIA | ADDRESS ON FILE | | | | |
| D., RAY DERRICK | ADDRESS ON FILE | | | | |
| D., RAYMOND DEONTAE | ADDRESS ON FILE | | | | |
| D., REMBERT IMANUEL | ADDRESS ON FILE | | | | |
| D., REVO KRISTEN | ADDRESS ON FILE | | | | |
| D., RICE DAMAINE | ADDRESS ON FILE | | | | |
| D., RILEY AUSTIN | ADDRESS ON FILE | | | | |
| D., RISAVY DALTON | ADDRESS ON FILE | | | | |
| D., RISHEL BRANSON | ADDRESS ON FILE | | | | |
| D., RIVERA KYLE | ADDRESS ON FILE | | | | |
| D., RIVERA LOUIS | ADDRESS ON FILE | | | | |
| D., RIVERA NATHANIEL | ADDRESS ON FILE | | | | |
| D., ROBINSON CAMERON | ADDRESS ON FILE | | | | |
| D., ROBINSON DELLANTE | ADDRESS ON FILE | | | | |
| D., ROBINSON TEVIN | ADDRESS ON FILE | | | | |
| D., RODGERS ANTHONY | ADDRESS ON FILE | | | | |
| D., ROHRBACK RAYMOND | ADDRESS ON FILE | | | | |
| D., ROMERO IVAN | ADDRESS ON FILE | | | | |
| D., ROOKS CHOVESKY | ADDRESS ON FILE | | | | |
| D., ROSA EDWIN | ADDRESS ON FILE | | | | |
| D., ROWLAND LAQUAN | ADDRESS ON FILE | | | | |
| D., ROXBERRY COLTON | ADDRESS ON FILE | | | | |
| D., RUDDICK JORDAN | ADDRESS ON FILE | | | | |
| D., RUSSELL JOSHUA | ADDRESS ON FILE | | | | |
| D., RUST KEN | ADDRESS ON FILE | | | | |
| D., SABADO CRYSTAL | ADDRESS ON FILE | | | | |
| D., SADLER JAMAR | ADDRESS ON FILE | | | | |
| D., SALDIVAR LUIS | ADDRESS ON FILE | | | | |
| D., SANDERS MICAH | ADDRESS ON FILE | | | | |
| D., SARTOR MICHAEL | ADDRESS ON FILE | | | | |
| D., SAVAGE ANTHONY | ADDRESS ON FILE | | | | |
| D., SAVELL JOSEPH | ADDRESS ON FILE | | | | |
| D., SCHAFER LUKE | ADDRESS ON FILE | | | | |
| D., SCOGIN ROBERT | ADDRESS ON FILE | | | | |
| D., SCOTT LAMAR | ADDRESS ON FILE | | | | |
| D., SEENEY TYRONE | ADDRESS ON FILE | | | | |
| D., SEFCIK GERALD | ADDRESS ON FILE | | | | |
| D., SELLS CALVIN | ADDRESS ON FILE | | | | |
| D., SESSOMS JOHN | ADDRESS ON FILE | | | | |
| D., SHANKLIN KEYMON | ADDRESS ON FILE | | | | |
| D., SIMMONS DESIRAEH | ADDRESS ON FILE | | | | |
| D., SMALLEY IAN | ADDRESS ON FILE | | | | |
| D., SMALLWOOD ISIAH | ADDRESS ON FILE | | | | |
| D., SMITH BRANDON | ADDRESS ON FILE | | | | |
| D., SMITH CHRISTOPHER | ADDRESS ON FILE | | | | |
| D., SMITH DESHON | ADDRESS ON FILE | | | | |
| D., SMITH IYA | ADDRESS ON FILE | | | | |
| D., SMITH JALEN | ADDRESS ON FILE | | | | |
| D., SMITH LARRY | ADDRESS ON FILE | | | | |
| D., SMITH ORVILLE | ADDRESS ON FILE | | | | |
| D., SMITH RICKEY | ADDRESS ON FILE | | | | |
| D., SMITH-GOOLSBY JEREMY | ADDRESS ON FILE | | | | |
| D., SNEAD MEESHIA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| D., SNELL LARRY | ADDRESS ON FILE | | | | |
| D., SOLIS ROMAN | ADDRESS ON FILE | | | | |
| D., SOTELO MARLENE | ADDRESS ON FILE | | | | |
| D., SOTTILE SAMUEL | ADDRESS ON FILE | | | | |
| D., SPEARMAN DARRICK | ADDRESS ON FILE | | | | |
| D., SPILLERS JORDAN | ADDRESS ON FILE | | | | |
| D., SPINNER LEBRENAN | ADDRESS ON FILE | | | | |
| D., SPORNHAUER ANDREW | ADDRESS ON FILE | | | | |
| D., STALLINGS DESTINY | ADDRESS ON FILE | | | | |
| D., STANLEY JEREMIAH | ADDRESS ON FILE | | | | |
| D., STEFAN MICHAEL | ADDRESS ON FILE | | | | |
| D., STEPHENS JORDAN | ADDRESS ON FILE | | | | |
| D., STEWARD MATT | ADDRESS ON FILE | | | | |
| D., STEWART KHALIL | ADDRESS ON FILE | | | | |
| D., STROUD JEREMY | ADDRESS ON FILE | | | | |
| D., SUNG LINDA | ADDRESS ON FILE | | | | |
| D., SWEATT DEBORA | ADDRESS ON FILE | | | | |
| D., SWEEDEN JOSEPH | ADDRESS ON FILE | | | | |
| D., TAYLOR QUINTON | ADDRESS ON FILE | | | | |
| D., TAYLOR RICKY | ADDRESS ON FILE | | | | |
| D., TERRELL JACOBY | ADDRESS ON FILE | | | | |
| D., TERRY MARQUEZ | ADDRESS ON FILE | | | | |
| D., THOMAS ARTHUR | ADDRESS ON FILE | | | | |
| D., THOMAS BRYANT | ADDRESS ON FILE | | | | |
| D., THOMAS KAVON | ADDRESS ON FILE | | | | |
| D., THOMAS KENNETH | ADDRESS ON FILE | | | | |
| D., THOMAS TERRENCE | ADDRESS ON FILE | | | | |
| D., THOMAS TRAVIS | ADDRESS ON FILE | | | | |
| D., THOMAS-ALSTON NYKAI | ADDRESS ON FILE | | | | |
| D., THOMPSON CARLSON | ADDRESS ON FILE | | | | |
| D., THOMPSON CHARLES | ADDRESS ON FILE | | | | |
| D., THOMPSON CHEVELLE | ADDRESS ON FILE | | | | |
| D., TISSERA NIGEL | ADDRESS ON FILE | | | | |
| D., TREVINO ALAN | ADDRESS ON FILE | | | | |
| D., TRUMAN LUC | ADDRESS ON FILE | | | | |
| D., TRUSTY FOSTER | ADDRESS ON FILE | | | | |
| D., TUCKER DORIAN | ADDRESS ON FILE | | | | |
| D., TUCKER KENYON | ADDRESS ON FILE | | | | |
| D., TUTSON LAMONT | ADDRESS ON FILE | | | | |
| D., VALDOVINES MISTI | ADDRESS ON FILE | | | | |
| D., VALLADARES DIEGO | ADDRESS ON FILE | | | | |
| D., VELIZ LARIEL | ADDRESS ON FILE | | | | |
| D., WALIN CHRISTOPHER | ADDRESS ON FILE | | | | |
| D., WALKER MARCUS | ADDRESS ON FILE | | | | |
| D., WALTERS JOSHUA | ADDRESS ON FILE | | | | |
| D., WARD EBONI | ADDRESS ON FILE | | | | |
| D., WARD MONTREAL | ADDRESS ON FILE | | | | |
| D., WASHINGTON DESTINY | ADDRESS ON FILE | | | | |
| D., WATTS ANDY | ADDRESS ON FILE | | | | |
| D., WATTS KORBIN | ADDRESS ON FILE | | | | |
| D., WAYNE MALCOLM | ADDRESS ON FILE | | | | |
| D., WEAVER JOSHUA | ADDRESS ON FILE | | | | |
| D., WEBB CORY | ADDRESS ON FILE | | | | |
| D., WELLS ISSAC | ADDRESS ON FILE | | | | |
| D., WELLS-GRANT TRESTIAN | ADDRESS ON FILE | | | | |
| D., WHITE ERIKA | ADDRESS ON FILE | | | | |
| D., WHITE JAQUON | ADDRESS ON FILE | | | | |
| D., WHITE TYLER | ADDRESS ON FILE | | | | |
| D., WHITFIELD JOSH | ADDRESS ON FILE | | | | |
| D., WILHELM WILLIAM | ADDRESS ON FILE | | | | |
| D., WILLIAMS JERRY | ADDRESS ON FILE | | | | |
| D., WILLIAMS KEYSHAWN | ADDRESS ON FILE | | | | |
| D., WILLIAMS MARTEVIS | ADDRESS ON FILE | | | | |
| D., WILLIAMS NICHOLAS | ADDRESS ON FILE | | | | |
| D., WILLIAMSON DEAZHON | ADDRESS ON FILE | | | | |
| D., WILSON DOMINIQUE | ADDRESS ON FILE | | | | |
| D., WILSON JAMELL | ADDRESS ON FILE | | | | |
| D., WILSON MARIANO | ADDRESS ON FILE | | | | |
| D., WOODRUFF MAURICE | ADDRESS ON FILE | | | | |
| D., WOODS TRAVION | ADDRESS ON FILE | | | | |
| D., WRIGHT PARRISH | ADDRESS ON FILE | | | | |
| D., YANCEY JOVON | ADDRESS ON FILE | | | | |
| D., ZAID KADAR | ADDRESS ON FILE | | | | |
| D., ZARING PATRICK | ADDRESS ON FILE | | | | |
| D.A. DAVIDSON & CO. | 8 3RD STREET NORTH | GREAT FALLS | MT | 59401 | |
| D.C. TREASURER | P.O. BOX 96166 | WASHINGTON | DC | 20090-6166 | |
| D'ANDRE, FONTINHA | ADDRESS ON FILE | | | | |
| D'HERT, MARINA REESE | ADDRESS ON FILE | | | | |
| D3 NEW ALBANY, LLC | 3841 GREEN HILLS VILLAGE DRSTE 400 | NASHVILLE | TN | 37215 | |
| DA'VON, HAMPTON-EL | ADDRESS ON FILE | | | | |
| DABA DIAYE | ADDRESS ON FILE | | | | |
| DABENS, ARISMA | ADDRESS ON FILE | | | | |
| DABNEY, DONALD L | ADDRESS ON FILE | | | | |
| DABNEY, JUWAN | ADDRESS ON FILE | | | | |
| DABRENT NOBLES | ADDRESS ON FILE | | | | |
| DA'BREON, LEVINS | ADDRESS ON FILE | | | | |
| DAC PRODUCTS INC | 625 MONTROYAL RD | RURAL HALL | NC | 37045 | |
| DACAYO, RHEA ANN | ADDRESS ON FILE | | | | |
| DACAYO, RONALD R | ADDRESS ON FILE | | | | |
| DACAYO, TRISHA PUNLA | ADDRESS ON FILE | | | | |
| DACONO FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| DACOSTA, MATTHEW N | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DADJAH, REDDING | ADDRESS ON FILE | | | | |
| DADRIAN, LOCKHEART | ADDRESS ON FILE | | | | |
| DAEMON VANN | ADDRESS ON FILE | | | | |
| DAENELL MITTHELL | ADDRESS ON FILE | | | | |
| DAESHA PEVELER | ADDRESS ON FILE | | | | |
| DAFAYNNE SIMS | ADDRESS ON FILE | | | | |
| DAGEL, BRYCE A | ADDRESS ON FILE | | | | |
| DAGGETT, DEVIN | ADDRESS ON FILE | | | | |
| DAGHESTANI, LAYLA | ADDRESS ON FILE | | | | |
| DAGLEY, NOAH T | ADDRESS ON FILE | | | | |
| DAGNALL, SOPHIE MICHELLE | ADDRESS ON FILE | | | | |
| DAGON, GOODNER | ADDRESS ON FILE | | | | |
| DAGOVERTO ESPINOSALAZAR | ADDRESS ON FILE | | | | |
| DAHLHAMMER, HEIDI | ADDRESS ON FILE | | | | |
| DAHZRA, PRIESTLY | ADDRESS ON FILE | | | | |
| DAI, PING | ADDRESS ON FILE | | | | |
| DAIANA WALL | ADDRESS ON FILE | | | | |
| DAIGDIGAN, BRITTANY R | ADDRESS ON FILE | | | | |
| DAIJONNA WHEELER | ADDRESS ON FILE | | | | |
| DAIJSHA SHEATS | ADDRESS ON FILE | | | | |
| DAIL, ERNESTINE F | ADDRESS ON FILE | | | | |
| DAIL, GRAYER | ADDRESS ON FILE | | | | |
| DAIL, ISAIAH K | ADDRESS ON FILE | | | | |
| DAIL, JAMAI K | ADDRESS ON FILE | | | | |
| DAILINE, LOPEZ | ADDRESS ON FILE | | | | |
| DAILY NEWS | P. O. BOX 90012813 COLLEGE ST. | BOWLING GREEN | KY | 42102-9012 | |
| DAILY SERVICES, LLC (SURGE STAFFING) | PO BOX 859076 | MINNEAPOLIS | MN | 55485-9076 | |
| DAI'MIERE, OWENS | ADDRESS ON FILE | | | | |
| DAIMON, MELTON | ADDRESS ON FILE | | | | |
| DAIMON, MEREDITH | ADDRESS ON FILE | | | | |
| DAINTY PAWS-DSD | 9991 53RD AVE N | ST. PETERSBURG | FL | 33708 | |
| DAISARA GLADDEN | ADDRESS ON FILE | | | | |
| DAISHA FERGUSON | ADDRESS ON FILE | | | | |
| DAISJA SMITH | ADDRESS ON FILE | | | | |
| DAISLEY, BREANNA RACHELLE | ADDRESS ON FILE | | | | |
| DAISY CORE | ADDRESS ON FILE | | | | |
| DAISY MALDONADO | ADDRESS ON FILE | | | | |
| DAISY MCNEIL | ADDRESS ON FILE | | | | |
| DAISY, GODFREY | ADDRESS ON FILE | | | | |
| DAIUTO, EMILY ANNE CATHERINE | ADDRESS ON FILE | | | | |
| DAIYA DEMBERRY | ADDRESS ON FILE | | | | |
| DAIZON HARRIS | ADDRESS ON FILE | | | | |
| DAIZON HARRIS | ADDRESS ON FILE | | | | |
| DAJA, WILLIAMS | ADDRESS ON FILE | | | | |
| DAJAH, BROWN | ADDRESS ON FILE | | | | |
| DAJHANA HOWELL | ADDRESS ON FILE | | | | |
| DAJOHN, MARSHALL | ADDRESS ON FILE | | | | |
| DAJONAH SMITH | ADDRESS ON FILE | | | | |
| DAJOUR, ANDERSON | ADDRESS ON FILE | | | | |
| DAJOUR, LEE SR. | ADDRESS ON FILE | | | | |
| DA'KEIA CURRY | ADDRESS ON FILE | | | | |
| DAKELLE POPE | ADDRESS ON FILE | | | | |
| DAKHIRI, WILLIAMS | ADDRESS ON FILE | | | | |
| DAKIN, DANIELLE C | ADDRESS ON FILE | | | | |
| DAKIRON, DAVIS | ADDRESS ON FILE | | | | |
| DAKJUAN BURTON | ADDRESS ON FILE | | | | |
| DAKJUAN PURTON | ADDRESS ON FILE | | | | |
| DAKOTA COUNTY PROPERTY TAXATION | 1590 HIGHWAY 55 | HASTINGS | MN | 55033 | |
| DAKOTA CRAWFORD | ADDRESS ON FILE | | | | |
| DAKOTA CROSSING ONE ,LLC | C/O CBRE PROPERTY MANAGEMENT, PO BOX 200526 | DALLAS | TX | 753200526 | |
| DAKOTA CROSSING ONE, LLC AND DAKOTA CROSSING TWO, LLC | 888 S. FIGUEROA STREET, SUITE 1900, ATTN: ASSET MANAGER | LOS ANGELES | CA | 90017 | |
| DAKOTA JONES | ADDRESS ON FILE | | | | |
| DAKOTA WARFIELD | ADDRESS ON FILE | | | | |
| DAKOTA, ARTHUR | ADDRESS ON FILE | | | | |
| DAKOTA, DAY | ADDRESS ON FILE | | | | |
| DAKOTA, ERICKSON | ADDRESS ON FILE | | | | |
| DAKOTA, FUTACH | ADDRESS ON FILE | | | | |
| DAKOTA, GASKIN | ADDRESS ON FILE | | | | |
| DAKOTA, HUGHES | ADDRESS ON FILE | | | | |
| DAKOTA, SIMMERS | ADDRESS ON FILE | | | | |
| DAKOTA, SKAGGS | ADDRESS ON FILE | | | | |
| DAKTRONICS INC | PO BOX 86SDS-12-2222 | MINNEAPOLIS | MN | 55486 | |
| DALAIGSHA TAYLOR | ADDRESS ON FILE | | | | |
| DALAN MORAN | ADDRESS ON FILE | | | | |
| DALANA SMITH | ADDRESS ON FILE | | | | |
| DALANTE, PHILLIPS | ADDRESS ON FILE | | | | |
| D'ALBA, BRIANA ROSE | ADDRESS ON FILE | | | | |
| DALE CARNEGIE TAMPA BAY | 4902 EISENHOWER BLVD, STE 200 | TAMPA | FL | 33634 | |
| DALE WOLCOTT | ADDRESS ON FILE | | | | |
| DALE, FRAIN | ADDRESS ON FILE | | | | |
| DALE, HENLEY JR. | ADDRESS ON FILE | | | | |
| DALE, KAYLEIGH RAINE | ADDRESS ON FILE | | | | |
| DALE, RYAN J | ADDRESS ON FILE | | | | |
| DALE, STADLER | ADDRESS ON FILE | | | | |
| DALE, TAYLOR RAE | ADDRESS ON FILE | | | | |
| DALE, YOLANDA MAY | ADDRESS ON FILE | | | | |
| DALEESHA, WASHINGTON | ADDRESS ON FILE | | | | |
| DALE'S EXCAVATION INC | 6139 SW STATE ROAD 47 | LAKE CITY | FL | 32024 | |
| DALESSANDRO, CHRISTOPHER BRYANT | ADDRESS ON FILE | | | | |
| DALETTO, EMILY E | ADDRESS ON FILE | | | | |
| DALEY, LISA M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DALEY, TABITHA A | ADDRESS ON FILE | | | | |
| DALIA FAHREDDINE | ADDRESS ON FILE | | | | |
| DALIA RODRIGUEZ | ADDRESS ON FILE | | | | |
| DALIAN JINYU METAL | GUANGNINGSI VILLAGE ERSHILIPU TOWN BONDED FREE ZONE DALIAN | ERSHILIPU TOWN | 0 | 116102 | CHINA |
| DALIJAH, TUCKER | ADDRESS ON FILE | | | | |
| DALILA, NICASIO JOANICO | ADDRESS ON FILE | | | | |
| DALIN, HALL | ADDRESS ON FILE | | | | |
| DALKIN, ELIJAH DAVID | ADDRESS ON FILE | | | | |
| DALLA TEZZA, JESSICA M | ADDRESS ON FILE | | | | |
| DALLAIRE, NATHAN J | ADDRESS ON FILE | | | | |
| DALLAS CENTRAL APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| DALLAS COUNTY TAX OFFICE | ADDRESS UNKNOWN | | | | |
| DALLAS FIRE RESCUE DEPT. INSPECTION & LIFE SAFETY EDUCATION | 1551 BAYLOR ST SUITE 400 ATTN: REINSPECTION COLLECTIONS DALLAS FIRE RESCUE DEPT. | DALLAS | TX | 75226 | |
| DALLAS MCCRAY | ADDRESS ON FILE | | | | |
| DALLAS, SMITH | ADDRESS ON FILE | | | | |
| DALLAS, WALLS | ADDRESS ON FILE | | | | |
| DALON, WILLIAMS | ADDRESS ON FILE | | | | |
| DALORIAN GOLDSMITH | ADDRESS ON FILE | | | | |
| DALRYMPLE, JESSICA | ADDRESS ON FILE | | | | |
| DALTILE DISTRIBUTION INC. | 7834 C.F. HAWN FRWY | DALLAS | TX | 75217 | |
| DALTO, JAYELYN ROSE | ADDRESS ON FILE | | | | |
| DALTON EGNEW | ADDRESS ON FILE | | | | |
| DALTON, ANTHONY B | ADDRESS ON FILE | | | | |
| DALTON, BARE | ADDRESS ON FILE | | | | |
| DALTON, BASTIAN V | ADDRESS ON FILE | | | | |
| DALTON, BROWN | ADDRESS ON FILE | | | | |
| DALTON, DESIREE | ADDRESS ON FILE | | | | |
| DALTON, EDWARDS | ADDRESS ON FILE | | | | |
| DALTON, ISAIAH E | ADDRESS ON FILE | | | | |
| DALTON, JENNA | ADDRESS ON FILE | | | | |
| DALTON, MARK | ADDRESS ON FILE | | | | |
| DALTON, PALMER | ADDRESS ON FILE | | | | |
| DALTON, PERKINS | ADDRESS ON FILE | | | | |
| DALTON, RAMSEY | ADDRESS ON FILE | | | | |
| DALTON, SCOTT P | ADDRESS ON FILE | | | | |
| DALTON, STEPHEN | ADDRESS ON FILE | | | | |
| DALTON, ZACHARY EVAN | ADDRESS ON FILE | | | | |
| DALWAYNE JOHNSON | ADDRESS ON FILE | | | | |
| DALY, JUSTINE A | ADDRESS ON FILE | | | | |
| DALY, LETICIA A. | ADDRESS ON FILE | | | | |
| DALYN CORPORATION | PO BOX 1031 | DALTON | GA | 30722 | |
| DAMAN MCKINNEY | ADDRESS ON FILE | | | | |
| DAMARA MEADOWS | ADDRESS ON FILE | | | | |
| DAMARCUS HAYES | ADDRESS ON FILE | | | | |
| DAMARIS GIBBONS | ADDRESS ON FILE | | | | |
| DAMARIS, PEREZ-SEPULVEDA | ADDRESS ON FILE | | | | |
| DAMARIS, RODRIGUEZ | ADDRESS ON FILE | | | | |
| DAMARRIO, ROBINSON | ADDRESS ON FILE | | | | |
| DAMASCO, RACHAEL M | ADDRESS ON FILE | | | | |
| DAMBOISE, TRAVIS | ADDRESS ON FILE | | | | |
| DAMBROSE, AVA PRISCILLA | ADDRESS ON FILE | | | | |
| DAMECCA DITTING | ADDRESS ON FILE | | | | |
| DAMEON, COLLIER JR. | ADDRESS ON FILE | | | | |
| DAMES, EMONICA | ADDRESS ON FILE | | | | |
| DAMETRIA AKERS | ADDRESS ON FILE | | | | |
| DAMETRICE ANDERSON | ADDRESS ON FILE | | | | |
| DAMIAH TOBIAS | ADDRESS ON FILE | | | | |
| DAMIAN CLEMENT | ADDRESS ON FILE | | | | |
| DAMIAN, DARNES SR. | ADDRESS ON FILE | | | | |
| DAMIAN, GALVAN | ADDRESS ON FILE | | | | |
| DAMIAN, LONG SR. | ADDRESS ON FILE | | | | |
| DAMIAN, NEFF | ADDRESS ON FILE | | | | |
| DAMIAN, WHITAKER | ADDRESS ON FILE | | | | |
| DAMIANO, SALVATORE | ADDRESS ON FILE | | | | |
| DAMIEN EIKERENKOETTER | ADDRESS ON FILE | | | | |
| DAMIEN, BREWER JR. | ADDRESS ON FILE | | | | |
| DAMIEN, CARABALLO | ADDRESS ON FILE | | | | |
| DAMIEN, HARRIS | ADDRESS ON FILE | | | | |
| DAMIEN, HUBBARD | ADDRESS ON FILE | | | | |
| DAMIEN, ROBINSON | ADDRESS ON FILE | | | | |
| DAMIEN, TOWNS | ADDRESS ON FILE | | | | |
| DAMIEN, WILLIAMS | ADDRESS ON FILE | | | | |
| DAMION HUGHES | ADDRESS ON FILE | | | | |
| DAMION PENDER | ADDRESS ON FILE | | | | |
| DAMION, HARRIS | ADDRESS ON FILE | | | | |
| DAMION, MACHADO-REBELLO | ADDRESS ON FILE | | | | |
| DAMION, SAYLOR | ADDRESS ON FILE | | | | |
| DAMIYON, DUGAN | ADDRESS ON FILE | | | | |
| DAMMAN, TRISTAN F | ADDRESS ON FILE | | | | |
| DAMMANN, MARYALYCE | ADDRESS ON FILE | | | | |
| DAMMI JIULIANTE | ADDRESS ON FILE | | | | |
| DAMMION WASH | ADDRESS ON FILE | | | | |
| DAMON BRETT | ADDRESS ON FILE | | | | |
| DAMON CANTY | ADDRESS ON FILE | | | | |
| DAMON LINDER | ADDRESS ON FILE | | | | |
| DAMON MUEX | ADDRESS ON FILE | | | | |
| DAMON SPITERI | ADDRESS ON FILE | | | | |
| DAMON, COSTA | ADDRESS ON FILE | | | | |
| DAMON, CY J | ADDRESS ON FILE | | | | |
| DAMON, HARO | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DAMON, REYES RAMIREZ | ADDRESS ON FILE | | | | |
| DAMOND MITCHELL | ADDRESS ON FILE | | | | |
| DAMOUN, DAVIS | ADDRESS ON FILE | | | | |
| DAMOUREA, HILL | ADDRESS ON FILE | | | | |
| DAMPOLO, JOSEPH M | ADDRESS ON FILE | | | | |
| DAMYA RIGGS | ADDRESS ON FILE | | | | |
| DAN ASHBY | ADDRESS ON FILE | | | | |
| DAN COLE | ADDRESS ON FILE | | | | |
| DAN FANELLY | ADDRESS ON FILE | | | | |
| DAN GARDNER | ADDRESS ON FILE | | | | |
| DAN HAIN | ADDRESS ON FILE | | | | |
| DAN HAMILTUN | ADDRESS ON FILE | | | | |
| DAN HARSHBARGER | ADDRESS ON FILE | | | | |
| DAN MCALLISTER TREASURER-TAX COLLECTOR | 1600 PACIFIC HWY ROOM 162 | SAN DIEGO | CA | 92101-2477 | |
| DAN REMUS AND JEFFRE | 550 E 12TH AVE #1510 | DENVER | CO | 80203 | |
| DAN RICE | ADDRESS ON FILE | | | | |
| DAN, CHANDANAIS III | ADDRESS ON FILE | | | | |
| DAN, PETCU FLORIN | ADDRESS ON FILE | | | | |
| DANA BILLINGS | ADDRESS ON FILE | | | | |
| DANA BLANCO | ADDRESS ON FILE | | | | |
| DANA BORDEAUX. | ADDRESS ON FILE | | | | |
| DANA COLON RONDON | ADDRESS ON FILE | | | | |
| DANA COVARRUBIAS | ADDRESS ON FILE | | | | |
| DANA EVANS | ADDRESS ON FILE | | | | |
| DANA HAMMONS | ADDRESS ON FILE | | | | |
| DANA LARSON | ADDRESS ON FILE | | | | |
| DANA MITCHELL | ADDRESS ON FILE | | | | |
| DANA NEWTON | ADDRESS ON FILE | | | | |
| DANA TOWNSLEY | ADDRESS ON FILE | | | | |
| DANA, FINLEY SR. | ADDRESS ON FILE | | | | |
| DANA, JONES | ADDRESS ON FILE | | | | |
| DANA, SELDEN | ADDRESS ON FILE | | | | |
| DANA, SMITH | ADDRESS ON FILE | | | | |
| DANA, SOMMERS | ADDRESS ON FILE | | | | |
| DANA-FARBER CANCER INSTITUTE INC | 450 BROOKLINE AVE, BP418 | BOSTON | MA | 2215 | |
| DANANGELO BELL | ADDRESS ON FILE | | | | |
| DANAO, IRAIDA | ADDRESS ON FILE | | | | |
| DANAY GONZALEZ | ADDRESS ON FILE | | | | |
| DANAYSIA MARTIN | ADDRESS ON FILE | | | | |
| DANAZIA OUTLAW | ADDRESS ON FILE | | | | |
| DANCER, GEORGE W | ADDRESS ON FILE | | | | |
| DANCY, KEVIN D | ADDRESS ON FILE | | | | |
| DANDRE WADE | ADDRESS ON FILE | | | | |
| DANDRE, BELL | ADDRESS ON FILE | | | | |
| D'ANDRE, LA ROCHE | ADDRESS ON FILE | | | | |
| D'ANDREA, ILARIA | ADDRESS ON FILE | | | | |
| D'ANDREA, LILIANA | ADDRESS ON FILE | | | | |
| D'ANDREA, NORMAN | ADDRESS ON FILE | | | | |
| DANDRIDGE, CHARLENE E | ADDRESS ON FILE | | | | |
| DANE, JOHNSON | ADDRESS ON FILE | | | | |
| DANEIJHA, GARNETT | ADDRESS ON FILE | | | | |
| DANELIZ SHREDDING LLC | 199 EDGEWOOD AVENUE, SUITE A | WEST BERLIN | NJ | 08091 | |
| DANES, MADISON ELIZABETH | ADDRESS ON FILE | | | | |
| DANESE, MADISON | ADDRESS ON FILE | | | | |
| DANESHA TAYLOR | ADDRESS ON FILE | | | | |
| DANETTA OWSLEY | ADDRESS ON FILE | | | | |
| DANGELO EATON | ADDRESS ON FILE | | | | |
| DANGELO, CHESSON | ADDRESS ON FILE | | | | |
| D'ANGELO, LEWIS | ADDRESS ON FILE | | | | |
| D'ANGELO, THOMAS | ADDRESS ON FILE | | | | |
| DANGLER, RACHEL | ADDRESS ON FILE | | | | |
| DANIA, FELIX GONZALEZ | ADDRESS ON FILE | | | | |
| DANIEL AND MICHELE M | 14359 KENMONT DRIVE | MIDLOTHIAN | VA | 23113 | |
| DANIEL ANNARINO | ADDRESS ON FILE | | | | |
| DANIEL BARRETT | ADDRESS ON FILE | | | | |
| DANIEL BAZAN | ADDRESS ON FILE | | | | |
| DANIEL BENNERSON | ADDRESS ON FILE | | | | |
| DANIEL BUILDERS LLC | 257 SADDLE ROAD | DANVILLE | VA | 24541 | |
| DANIEL COUNCIL | ADDRESS ON FILE | | | | |
| DANIEL G KAMIN WADSWORTH ENTERPRISES | PO BOX 10234 | PITTSBURGH | PA | 15232 | |
| DANIEL GARCIA | ADDRESS ON FILE | | | | |
| DANIEL GUTIERREZ | ADDRESS ON FILE | | | | |
| DANIEL HAGANS | ADDRESS ON FILE | | | | |
| DANIEL HOOD | ADDRESS ON FILE | | | | |
| DANIEL HOOPSICK | ADDRESS ON FILE | | | | |
| DANIEL J KUCKELMAN | 2247 VIRGINIA AVENUE | TOPEKA | KS | 66605 | |
| DANIEL JIMENEZ | ADDRESS ON FILE | | | | |
| DANIEL LEE | ADDRESS ON FILE | | | | |
| DANIEL MANNING - ARCHITECT, PLLC | 225 WILKINSON STREETSUITE 104 | SYRACUSE | NY | 13204 | |
| DANIEL MATTHEWS | ADDRESS ON FILE | | | | |
| DANIEL MCDOWELL | ADDRESS ON FILE | | | | |
| DANIEL MCNUTT | ADDRESS ON FILE | | | | |
| DANIEL OMOTOSO | ADDRESS ON FILE | | | | |
| DANIEL P HAGAMAN | 5700 LAUREL RIDGE RD | CHATTANOOGA | TN | 37416 | |
| DANIEL PROPST | ADDRESS ON FILE | | | | |
| DANIEL ROUSE | ADDRESS ON FILE | | | | |
| DANIEL TABOR | ADDRESS ON FILE | | | | |
| DANIEL TEAT | ADDRESS ON FILE | | | | |
| DANIEL VANVUREN | ADDRESS ON FILE | | | | |
| DANIEL WAGNER WINDOW | 640 BETHANY TPKE | HONESDALE | PA | 18431 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DANIEL WEATHINGTON | ADDRESS ON FILE | | | | |
| DANIEL WHITE | ADDRESS ON FILE | | | | |
| DANIEL WILTON | ADDRESS ON FILE | | | | |
| DANIEL, ALENA | ADDRESS ON FILE | | | | |
| DANIEL, ANDERSON | ADDRESS ON FILE | | | | |
| DANIEL, ASHBY | ADDRESS ON FILE | | | | |
| DANIEL, BATUNGBACAL | ADDRESS ON FILE | | | | |
| DANIEL, BLACIC JR. | ADDRESS ON FILE | | | | |
| DANIEL, BLYTHE SR. | ADDRESS ON FILE | | | | |
| DANIEL, BODIFORD | ADDRESS ON FILE | | | | |
| DANIEL, BULLOCK | ADDRESS ON FILE | | | | |
| DANIEL, CARDENAS | ADDRESS ON FILE | | | | |
| DANIEL, CASTRO V | ADDRESS ON FILE | | | | |
| DANIEL, CFC, SALLY L | ADDRESS ON FILE | | | | |
| DANIEL, COBIAN | ADDRESS ON FILE | | | | |
| DANIEL, CORBIN | ADDRESS ON FILE | | | | |
| DANIEL, CULVER | ADDRESS ON FILE | | | | |
| DANIEL, DAUDELIN | ADDRESS ON FILE | | | | |
| DANIEL, DAVIS | ADDRESS ON FILE | | | | |
| DANIEL, DELECKI | ADDRESS ON FILE | | | | |
| DANIEL, DONIAS | ADDRESS ON FILE | | | | |
| DANIEL, EMBREE | ADDRESS ON FILE | | | | |
| DANIEL, FERNANDEZ | ADDRESS ON FILE | | | | |
| DANIEL, FIGUEROA JR. | ADDRESS ON FILE | | | | |
| DANIEL, FULGENCIO | ADDRESS ON FILE | | | | |
| DANIEL, GONZALES | ADDRESS ON FILE | | | | |
| DANIEL, GOTTSCHALK | ADDRESS ON FILE | | | | |
| DANIEL, GUZMAN | ADDRESS ON FILE | | | | |
| DANIEL, HERNANDEZ ELIAS | ADDRESS ON FILE | | | | |
| DANIEL, HOGAN | ADDRESS ON FILE | | | | |
| DANIEL, KIM DANIEL | ADDRESS ON FILE | | | | |
| DANIEL, LEE | ADDRESS ON FILE | | | | |
| DANIEL, LOPEZ | ADDRESS ON FILE | | | | |
| DANIEL, MARRERO | ADDRESS ON FILE | | | | |
| DANIEL, MARTINEZ JR. | ADDRESS ON FILE | | | | |
| DANIEL, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| DANIEL, MCRAE JR. | ADDRESS ON FILE | | | | |
| DANIEL, MEYER | ADDRESS ON FILE | | | | |
| DANIEL, MILLARD | ADDRESS ON FILE | | | | |
| DANIEL, MISZTAL | ADDRESS ON FILE | | | | |
| DANIEL, MITCHELL JR | ADDRESS ON FILE | | | | |
| DANIEL, PENA CASTILLO | ADDRESS ON FILE | | | | |
| DANIEL, PHILLIPS | ADDRESS ON FILE | | | | |
| DANIEL, QUILES | ADDRESS ON FILE | | | | |
| DANIEL, RIGHLEY ASHLYNN | ADDRESS ON FILE | | | | |
| DANIEL, SCHULTZ | ADDRESS ON FILE | | | | |
| DANIEL, SEXTON | ADDRESS ON FILE | | | | |
| DANIEL, SHEETS | ADDRESS ON FILE | | | | |
| DANIEL, SOSA GUZMAN | ADDRESS ON FILE | | | | |
| DANIEL, STUTTS JR. | ADDRESS ON FILE | | | | |
| DANIEL, TINGUELY | ADDRESS ON FILE | | | | |
| DANIEL, TRUESDALE | ADDRESS ON FILE | | | | |
| DANIEL, WALKER | ADDRESS ON FILE | | | | |
| DANIELA HESTON | ADDRESS ON FILE | | | | |
| DANIELA MARTIN | ADDRESS ON FILE | | | | |
| DANIELA RANGEL | ADDRESS ON FILE | | | | |
| DANIELA VEGA | ADDRESS ON FILE | | | | |
| DANIELE RICHARDSON | ADDRESS ON FILE | | | | |
| DANIELL FOREST | ADDRESS ON FILE | | | | |
| DANIELLA AVRIL | ADDRESS ON FILE | | | | |
| DANIELLE ARMSTRONG | ADDRESS ON FILE | | | | |
| DANIELLE BANTA | ADDRESS ON FILE | | | | |
| DANIELLE BELL | ADDRESS ON FILE | | | | |
| DANIELLE BURNETT | ADDRESS ON FILE | | | | |
| DANIELLE CASSEUS | 31 SAINT JOSEPH AVE | RONKONKOMA | NY | 11779 | |
| DANIELLE CHANNELL | ADDRESS ON FILE | | | | |
| DANIELLE DIXON | ADDRESS ON FILE | | | | |
| DANIELLE DURANT | ADDRESS ON FILE | | | | |
| DANIELLE HARVEY | ADDRESS ON FILE | | | | |
| DANIELLE HAYNES | ADDRESS ON FILE | | | | |
| DANIELLE HILL-ROY | ADDRESS ON FILE | | | | |
| DANIELLE HOLLY | ADDRESS ON FILE | | | | |
| DANIELLE IRVIN | ADDRESS ON FILE | | | | |
| DANIELLE JAMES | ADDRESS ON FILE | | | | |
| DANIELLE JAMISON | ADDRESS ON FILE | | | | |
| DANIELLE JOACIN | ADDRESS ON FILE | | | | |
| DANIELLE KLATT | ADDRESS ON FILE | | | | |
| DANIELLE LEWIS | ADDRESS ON FILE | | | | |
| DANIELLE MCPHERSON | ADDRESS ON FILE | | | | |
| DANIELLE NEAL | ADDRESS ON FILE | | | | |
| DANIELLE POWELL | ADDRESS ON FILE | | | | |
| DANIELLE SCHOFIELD | ADDRESS ON FILE | | | | |
| DANIELLE SHAW | ADDRESS ON FILE | | | | |
| DANIELLE VASQUEZ | ADDRESS ON FILE | | | | |
| DANIELLE WILLIAMS | ADDRESS ON FILE | | | | |
| DANIELLE WILLIAMS | ADDRESS ON FILE | | | | |
| DANIELLE, BROWN | ADDRESS ON FILE | | | | |
| DANIELLE, GREENE | ADDRESS ON FILE | | | | |
| DANIELLE, PETERSON | ADDRESS ON FILE | | | | |
| DANIELLE, TRUSS | ADDRESS ON FILE | | | | |
| DANIELLLE BUCHANAN | ADDRESS ON FILE | | | | |
| DANIELLS, CAROLINE A | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DANIELS, ABIGAIL | ADDRESS ON FILE | | | | |
| DANIELS, CORY R | ADDRESS ON FILE | | | | |
| DANIELS, ELENORE DEBORAH | ADDRESS ON FILE | | | | |
| DANIELS, JODECI L | ADDRESS ON FILE | | | | |
| DANIELS, KAYLA | ADDRESS ON FILE | | | | |
| DANIELS, LILLIAN TAYLOR | ADDRESS ON FILE | | | | |
| DANIELS, MARK LEE | ADDRESS ON FILE | | | | |
| DANIELS, NICOLE | ADDRESS ON FILE | | | | |
| DANIELS, SARAH R | ADDRESS ON FILE | | | | |
| DANIELS, SEDRICK D | ADDRESS ON FILE | | | | |
| DANIELS, SHAKERIA LATESA | ADDRESS ON FILE | | | | |
| DANIELS, TIERRA C | ADDRESS ON FILE | | | | |
| DANIELS, VENUS M | ADDRESS ON FILE | | | | |
| DANIELSON, AUDREY GRACE | ADDRESS ON FILE | | | | |
| DANIELYS, MONTALVO CORTES | ADDRESS ON FILE | | | | |
| DANILLE MILLS | ADDRESS ON FILE | | | | |
| DANILSHENKO, ANALISE MISHA | ADDRESS ON FILE | | | | |
| DANIS, DANTES CALCANO | ADDRESS ON FILE | | | | |
| DANISKAS, LAURIE | ADDRESS ON FILE | | | | |
| DANISSEA GAMMON | ADDRESS ON FILE | | | | |
| DANIYA SIMPSON | ADDRESS ON FILE | | | | |
| DANKE, MICHAEL J | ADDRESS ON FILE | | | | |
| DANKO GAS SERVICE | 124 PARRISH ROAD, LAUREL RUN | WILKES BARRE | PA | 18706 | |
| DANNENFELDT, SHELBY L | ADDRESS ON FILE | | | | |
| DANNY COOKS | ADDRESS ON FILE | | | | |
| DANNY FERGUSON | ADDRESS ON FILE | | | | |
| DANNY OBREGON | ADDRESS ON FILE | | | | |
| DANNY SARGENT | ADDRESS ON FILE | | | | |
| DANNY WEBB | ADDRESS ON FILE | | | | |
| DANNY, ARMENTA | ADDRESS ON FILE | | | | |
| DANNY, DOMINGUEZ | ADDRESS ON FILE | | | | |
| DANNY, ERVING | ADDRESS ON FILE | | | | |
| DANNY, SNEED III | ADDRESS ON FILE | | | | |
| DANNY, WARREN JR. | ADDRESS ON FILE | | | | |
| DANOYS, JOHNAVON M | ADDRESS ON FILE | | | | |
| DAN'S DOOR REPAIR.COM, LLC | 15025 N CAVE CREEK RD | PHOENIX | AZ | 85032 | |
| DANSAK, EDWARD | ADDRESS ON FILE | | | | |
| DANSBY, LAILA GABRIELLE | ADDRESS ON FILE | | | | |
| DANSONS US LLC | 8877 N GAINEY CENTER DR | SCOTTSDALE | AZ | 85258 | |
| DANTE BAIR | ADDRESS ON FILE | | | | |
| DANTE BROWN | ADDRESS ON FILE | | | | |
| DANTE MILLER | ADDRESS ON FILE | | | | |
| DANTE, COOK | ADDRESS ON FILE | | | | |
| DANTE, GANT | ADDRESS ON FILE | | | | |
| DANTE, GRAVES | ADDRESS ON FILE | | | | |
| DANTE, POPE | ADDRESS ON FILE | | | | |
| DANTEZ, WILLIS | ADDRESS ON FILE | | | | |
| DANTHONY STEWART | ADDRESS ON FILE | | | | |
| DANTHONY, GONZALEZ | ADDRESS ON FILE | | | | |
| DANTONA, DREW R | ADDRESS ON FILE | | | | |
| D'ANTUONO, NICHOLAS J | ADDRESS ON FILE | | | | |
| DANTZLER, DENZEL L | ADDRESS ON FILE | | | | |
| DANTZLER, SHABRE NAIJA | ADDRESS ON FILE | | | | |
| DANVILLE REGISTER & BEE | PO BOX 25908 | RICHMOND | VA | 23260 | |
| DANVILLE RIVERSIDE PARTNERS LLC | 1500 HUGENOT ROAD SUITE 108 | MIDLOTHIAN | VA | 23113 | |
| DANYALE GAMBLE | ADDRESS ON FILE | | | | |
| DANYATTA MAXWELL | ADDRESS ON FILE | | | | |
| DANYE'A JONES | ADDRESS ON FILE | | | | |
| DANZEL BIGGINS | ADDRESS ON FILE | | | | |
| DAO, TRENT H | ADDRESS ON FILE | | | | |
| DAOU, RIVER O | ADDRESS ON FILE | | | | |
| DAPHINE HARRIS | ADDRESS ON FILE | | | | |
| DAPHNE CAFFEE | ADDRESS ON FILE | | | | |
| DAPHNE TODD | ADDRESS ON FILE | | | | |
| DAPHNEE TELEMAQUE | ADDRESS ON FILE | | | | |
| DAPHNEY KELLY | ADDRESS ON FILE | | | | |
| DAPHNIS, STEVE | ADDRESS ON FILE | | | | |
| DAPONTE, ROBYN N | ADDRESS ON FILE | | | | |
| DAPRILE, KYLE JOSEPH | ADDRESS ON FILE | | | | |
| DAQIQ, AHMAD FAHIM | ADDRESS ON FILE | | | | |
| DAQIQ, MASHAL | ADDRESS ON FILE | | | | |
| DAQUAN, DAVIS | ADDRESS ON FILE | | | | |
| DAQUAN, LOVETT | ADDRESS ON FILE | | | | |
| DAQUAN, ROBINSON | ADDRESS ON FILE | | | | |
| DARA HAYNIE | ADDRESS ON FILE | | | | |
| DARA SLOAN | ADDRESS ON FILE | | | | |
| DARAIN, PORTER-RACE II | ADDRESS ON FILE | | | | |
| DARALYN CHRISTENSEN | ADDRESS ON FILE | | | | |
| DARAWN, KENNER JR. | ADDRESS ON FILE | | | | |
| DARBY, ARIEL T. | ADDRESS ON FILE | | | | |
| DARBY, JACQUEZ | ADDRESS ON FILE | | | | |
| DARBY, MICHAEL R. | ADDRESS ON FILE | | | | |
| DARBY, RONNIE | ADDRESS ON FILE | | | | |
| DARBY, TYKILREE ZYMON | ADDRESS ON FILE | | | | |
| D'ARCANGELIS, ANNA BRIDGET | ADDRESS ON FILE | | | | |
| DARCEL TAYLOR | ADDRESS ON FILE | | | | |
| DARCIE ELLIOTT | ADDRESS ON FILE | | | | |
| DARCY JR, THOMAS F | ADDRESS ON FILE | | | | |
| DARCY MOLETT | ADDRESS ON FILE | | | | |
| DARCY, HANEY | ADDRESS ON FILE | | | | |
| DARCYLA OEHRLI | ADDRESS ON FILE | | | | |
| DARELL, ADAMS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DARFUS, EVELIN TAYLOR | ADDRESS ON FILE | | | | |
| DARIA SOVENKO | ADDRESS ON FILE | | | | |
| DARIAN WORDS | ADDRESS ON FILE | | | | |
| DARIAN, BROWN | ADDRESS ON FILE | | | | |
| DARIAN, MOORE MORGAN | ADDRESS ON FILE | | | | |
| DARICA MOORE | ADDRESS ON FILE | | | | |
| DARICKA PERRY | ADDRESS ON FILE | | | | |
| DARIEL BRIGGS | ADDRESS ON FILE | | | | |
| DARIELLE GRAYS | ADDRESS ON FILE | | | | |
| DARIELLE SHY | ADDRESS ON FILE | | | | |
| DARIEN ASSOCIATES | C/O MID AMERICA ASSET MANAGEMENT INCPO BOX 171 | EMERSON | NJ | 07630 | |
| DARIEN VAUGHN | ADDRESS ON FILE | | | | |
| DARIEN WATKINS | ADDRESS ON FILE | | | | |
| DARIEN, GORDON | ADDRESS ON FILE | | | | |
| DARIEN, HILL | ADDRESS ON FILE | | | | |
| DARIO, BEKER | ADDRESS ON FILE | | | | |
| DARION, RHODES | ADDRESS ON FILE | | | | |
| DARIOUS LAMAR | ADDRESS ON FILE | | | | |
| DARIS, PALMER | ADDRESS ON FILE | | | | |
| DARIUS BIRDGET | ADDRESS ON FILE | | | | |
| DARIUS CAUSEY | ADDRESS ON FILE | | | | |
| DARIUS FARLEY | ADDRESS ON FILE | | | | |
| DARIUS HUNTER | ADDRESS ON FILE | | | | |
| DARIUS JORDAN | ADDRESS ON FILE | | | | |
| DARIUS MILLER | ADDRESS ON FILE | | | | |
| DARIUS MILLER | ADDRESS ON FILE | | | | |
| DARIUS THOMAS | ADDRESS ON FILE | | | | |
| DARIUS ZONE | ADDRESS ON FILE | | | | |
| DARIUS, ANDERSON | ADDRESS ON FILE | | | | |
| DARIUS, BELMER | ADDRESS ON FILE | | | | |
| DARIUS, BOBO | ADDRESS ON FILE | | | | |
| DARIUS, HOLLOWAY | ADDRESS ON FILE | | | | |
| DARIUS, LEWIS JR. | ADDRESS ON FILE | | | | |
| DARIUS, REESE | ADDRESS ON FILE | | | | |
| DARIUS, ROLLE | ADDRESS ON FILE | | | | |
| DARIUS, WHITE | ADDRESS ON FILE | | | | |
| DARKE, MEREDITH | ADDRESS ON FILE | | | | |
| DARKILA HOLIFIELD | ADDRESS ON FILE | | | | |
| DARLA, MICKLEY | ADDRESS ON FILE | | | | |
| DARLAGE, ALEX | ADDRESS ON FILE | | | | |
| DARLAGE, CASSIDY D | ADDRESS ON FILE | | | | |
| DARLEEKA PALM | ADDRESS ON FILE | | | | |
| DARLEEN BAKER | ADDRESS ON FILE | | | | |
| DARLENE ANDERSON | ADDRESS ON FILE | | | | |
| DARLENE BAYNARD | ADDRESS ON FILE | | | | |
| DARLENE CLARKE | ADDRESS ON FILE | | | | |
| DARLENE DENIKE | ADDRESS ON FILE | | | | |
| DARLENE GRADDY | ADDRESS ON FILE | | | | |
| DARLENE JACKSON | ADDRESS ON FILE | | | | |
| DARLENE SCOTT | ADDRESS ON FILE | | | | |
| DARLENE SIMPSON | ADDRESS ON FILE | | | | |
| DARLENE WHITE | ADDRESS ON FILE | | | | |
| DARLENE WICKER | ADDRESS ON FILE | | | | |
| DARLENE WORMELY | ADDRESS ON FILE | | | | |
| DARLINA BOSLEY | ADDRESS ON FILE | | | | |
| DARLINE FORBES | ADDRESS ON FILE | | | | |
| DARLY BARRETT | ADDRESS ON FILE | | | | |
| DARLYNE MORRELL | ADDRESS ON FILE | | | | |
| DARNASIA CHARMAINE | ADDRESS ON FILE | | | | |
| DARNECE SMITH | ADDRESS ON FILE | | | | |
| DARNELL BOOZE | ADDRESS ON FILE | | | | |
| DARNELL HAWKINS | ADDRESS ON FILE | | | | |
| DARNELL REED | ADDRESS ON FILE | | | | |
| DARNELL, CAMPBELL | ADDRESS ON FILE | | | | |
| DARNELL, CAMPBELL | ADDRESS ON FILE | | | | |
| DARNELL, DEPRIEST JR. | ADDRESS ON FILE | | | | |
| DARNELL, MOORE | ADDRESS ON FILE | | | | |
| DARNELL, PHILLIPS | ADDRESS ON FILE | | | | |
| DARNELLA FRAZIER | ADDRESS ON FILE | | | | |
| DARNIKA WILLIAMS | ADDRESS ON FILE | | | | |
| DARON, BONNER | ADDRESS ON FILE | | | | |
| DARQUAN COLLINS | ADDRESS ON FILE | | | | |
| DARRELL AGEE | ADDRESS ON FILE | | | | |
| DARRELL ARMSTRONG FOUNDATION | ADDRESS ON FILE | | | | |
| DARRELL BLAKE | ADDRESS ON FILE | | | | |
| DARRELL DAVIS | ADDRESS ON FILE | | | | |
| DARRELL HOLLLINS | ADDRESS ON FILE | | | | |
| DARRELL HYPOLITE | ADDRESS ON FILE | | | | |
| DARRELL LEBEAUX | ADDRESS ON FILE | | | | |
| DARRELL REID | ADDRESS ON FILE | | | | |
| DARRELL ROBBINS | ADDRESS ON FILE | | | | |
| DARRELL ROBINSON | ADDRESS ON FILE | | | | |
| DARRELL SAVAGE | ADDRESS ON FILE | | | | |
| DARRELL WHICKUM | ADDRESS ON FILE | | | | |
| DARRELL, DILLARD | ADDRESS ON FILE | | | | |
| DARRELL, GERALD | ADDRESS ON FILE | | | | |
| DARRELL, KAYLEE GWENDOLYN | ADDRESS ON FILE | | | | |
| DARRELL, MCCRAE JR. | ADDRESS ON FILE | | | | |
| DARRELL, MCKENZIE | ADDRESS ON FILE | | | | |
| DARRELL, SIMPSON | ADDRESS ON FILE | | | | |
| DARRELL, TAYLOR | ADDRESS ON FILE | | | | |
| DARRELL, THOMAS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DARRELL, WHITE | ADDRESS ON FILE | | | | |
| DARRELLISHA DENMARK | ADDRESS ON FILE | | | | |
| DARREN BROCKHOUSE | ADDRESS ON FILE | | | | |
| DARREN WASHINGTON | ADDRESS ON FILE | | | | |
| DARREN, BILLINGS | ADDRESS ON FILE | | | | |
| DARREN, BOHANNA | ADDRESS ON FILE | | | | |
| DARREN, GILLESPIE | ADDRESS ON FILE | | | | |
| DARREN, LEWIS | ADDRESS ON FILE | | | | |
| DARREN, LEWIS | ADDRESS ON FILE | | | | |
| DARREN, MCCARTY | ADDRESS ON FILE | | | | |
| DARREN, MCNEAL SR. | ADDRESS ON FILE | | | | |
| DARREON, WOOLFORK SR. | ADDRESS ON FILE | | | | |
| DARREUS, GUITROZ | ADDRESS ON FILE | | | | |
| DARRIC, PARTEE | ADDRESS ON FILE | | | | |
| DARRICK CROSBY | ADDRESS ON FILE | | | | |
| DARRICK MANN | ADDRESS ON FILE | | | | |
| DARRICK REAVES | ADDRESS ON FILE | | | | |
| DARRIEN DAVIS | ADDRESS ON FILE | | | | |
| DARRIN BOWLES | ADDRESS ON FILE | | | | |
| DARRIN CLARK | ADDRESS ON FILE | | | | |
| DARRIUS, BYRD | ADDRESS ON FILE | | | | |
| DARRIUS, MILLER | ADDRESS ON FILE | | | | |
| DARRIUS, ROSS | ADDRESS ON FILE | | | | |
| DARRIUS, TATES | ADDRESS ON FILE | | | | |
| DARRON WALKER | ADDRESS ON FILE | | | | |
| DARROW-ACEVEDO, ALYCE FRANCES | ADDRESS ON FILE | | | | |
| DARRYIEL COLE | ADDRESS ON FILE | | | | |
| DARRYL BROOKS | ADDRESS ON FILE | | | | |
| DARRYL MACDONALD | ADDRESS ON FILE | | | | |
| DARRYL, BARNES JR. | ADDRESS ON FILE | | | | |
| DARRYL, CLARKE | ADDRESS ON FILE | | | | |
| DARRYL, HINTON JR. | ADDRESS ON FILE | | | | |
| DARRYL, KENDALL | ADDRESS ON FILE | | | | |
| DARRYL, LANHAM II | ADDRESS ON FILE | | | | |
| DARRYL, OLIVER JR. | ADDRESS ON FILE | | | | |
| DARRYL, WASHINGTON | ADDRESS ON FILE | | | | |
| DARSHAWAN, WATSON | ADDRESS ON FILE | | | | |
| DARSHEA HICKS | ADDRESS ON FILE | | | | |
| DARST, LILLYANN RENEE' | ADDRESS ON FILE | | | | |
| DARTANYA JOHNSON | ADDRESS ON FILE | | | | |
| DARTT, NICHOLAS | ADDRESS ON FILE | | | | |
| DARUVALLA, SAM D | ADDRESS ON FILE | | | | |
| DARVISH, SHAKIR A | ADDRESS ON FILE | | | | |
| DARWIN, MELENDEZ NUNEZ | ADDRESS ON FILE | | | | |
| DARY, BRYCE A | ADDRESS ON FILE | | | | |
| DARYAH HOLLAND | ADDRESS ON FILE | | | | |
| DARYL AND VICKI HOLSTON | ADDRESS ON FILE | | | | |
| DARYL EVANS | ADDRESS ON FILE | | | | |
| DARYL LOPEZ | ADDRESS ON FILE | | | | |
| DARYL WASHINGTON | ADDRESS ON FILE | | | | |
| DARYL, BOWEN JR. | ADDRESS ON FILE | | | | |
| DARYLE SASHINGTON | ADDRESS ON FILE | | | | |
| DARYLL FRANKLYN | ADDRESS ON FILE | | | | |
| DARYN, JORDAN | ADDRESS ON FILE | | | | |
| DARYOOSH KABEER | ADDRESS ON FILE | | | | |
| DAS LABS LLC | RYAN GARDNER, 313 SOUTH 740 EAST, #3, RYAN GARDNER | AMERICAN FORK | UT | 84003 | |
| DAS, NATHANIEL | ADDRESS ON FILE | | | | |
| DASH MOBILE STORAGE | PO BOX 678 | PALM CITY | FL | 34991 | |
| DASH, ANTHONY DEON | ADDRESS ON FILE | | | | |
| DASH, CHARLES L | ADDRESS ON FILE | | | | |
| DASH, DARIUS | ADDRESS ON FILE | | | | |
| DASH, JOHN | ADDRESS ON FILE | | | | |
| DASH, MELODY C. | ADDRESS ON FILE | | | | |
| DASHA CASTILLO | ADDRESS ON FILE | | | | |
| DASHANAY AUSTIN | ADDRESS ON FILE | | | | |
| DASHANNA FARMER | ADDRESS ON FILE | | | | |
| DASHARAY WATKINS | ADDRESS ON FILE | | | | |
| DASHAUN ROSS | ADDRESS ON FILE | | | | |
| DASHAUNDA COLE | ADDRESS ON FILE | | | | |
| DASHAWN MCDONALD | ADDRESS ON FILE | | | | |
| DASHAYLA GREEN | ADDRESS ON FILE | | | | |
| DASHINA AUSTIN | ADDRESS ON FILE | | | | |
| DASHONICA GREEN | ADDRESS ON FILE | | | | |
| DASHUAN HALL | ADDRESS ON FILE | | | | |
| DASI, NIPUNA D | ADDRESS ON FILE | | | | |
| DASINA HORNE | ADDRESS ON FILE | | | | |
| DASSORI, HAROLD P | ADDRESS ON FILE | | | | |
| DATA DOG, INC | DEPT CH 17763 | PALATINE | IL | 600557763 | |
| DATA TRUE LLC | 115 W CALIFORNIA BLVD, SUITE #248 | PASADENA | CA | 91105 | |
| DATADOME SOLUTIONS INC. | 1411 BROADWAY 16TH FLOOR, C/O ORBISS | NEW YORK | NY | 10018 | |
| DATAMAX SYSTEM SOLUT | 6251 PARK OF COMMERCE BLVD, SUITE B | BOCA RATON | FL | 33487 | |
| DATAMAX SYSTEM SOLUTIONS, INC | 6251 PARK OF COMMERCE BLVD. SUITE B | BOCA RATON | FL | 33487 | |
| DATASITE LLC | PO BOX 74007252 | CHICAGO | IL | 606747252 | |
| DATATEK DSI, INC.(DO NOT USE) | PO BOX 918 | OAK FOREST | IL | 60452 | |
| DATEMA, REBECCA | ADDRESS ON FILE | | | | |
| DATH, JAIMEE M | ADDRESS ON FILE | | | | |
| DATH, TAYLOR P | ADDRESS ON FILE | | | | |
| DATONYE, BOBMANUEL | ADDRESS ON FILE | | | | |
| DATSKO, KAYLEIGH MARIE NICHOLE | ADDRESS ON FILE | | | | |
| DATTOLI, STACEY ANNE | ADDRESS ON FILE | | | | |
| DAUBENECKS, PAISLY JOY | ADDRESS ON FILE | | | | |
| DAUD, ALI | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DAUENHAUER HEATING & AIR | 817 NANDINO BLVD | LEXINGTON | KY | 40511 | |
| DAUFFENBACH, ELEXIDA P | ADDRESS ON FILE | | | | |
| DAUGHERTY, JAMES | ADDRESS ON FILE | | | | |
| DAUGHERTY, MATTHEW | ADDRESS ON FILE | | | | |
| DAUGHNTE, SPIVEY | ADDRESS ON FILE | | | | |
| DAUGHTERY, JULIE A | ADDRESS ON FILE | | | | |
| DAUNIS, ELAINE | ADDRESS ON FILE | | | | |
| DAUNTLESS DELIVERY SERVICES, LLC. (JOSHUA HARRINGTON) | 14236 CROSLEY ST | REDFORD | MI | 48239 | |
| DAVACO LP | 4050 VALLEY VIEW LANE, STE 150 | IRVING | TX | 75038 | |
| DAVALA, JODY | ADDRESS ON FILE | | | | |
| DAVALOS, KASSANDRA L | ADDRESS ON FILE | | | | |
| DAVAUGHN, ALEXANDER | ADDRESS ON FILE | | | | |
| DAVCO HEIGHTS LLC | 4403 15TH AVE SUITE 310 | BROOKLYN | NY | 11219 | |
| DAVE BEDDOW | ADDRESS ON FILE | | | | |
| DAVE COTTON | ADDRESS ON FILE | | | | |
| DAVE GUERRERO | ADDRESS ON FILE | | | | |
| DAVE O'MARA CONTRACT | PO BOX 11391100 E O&M AVENUE | NORTH VERNON | IN | 47265 | |
| DAVE RANDAL | ADDRESS ON FILE | | | | |
| DAVE SIMONS | ADDRESS ON FILE | | | | |
| DAVE THORTON | ADDRESS ON FILE | | | | |
| DAVE VARNER | ADDRESS ON FILE | | | | |
| DAVE, DESTIN | ADDRESS ON FILE | | | | |
| DAVE, LYNCH | ADDRESS ON FILE | | | | |
| DAVE, REEVES | ADDRESS ON FILE | | | | |
| DAVEION, NORMAN | ADDRESS ON FILE | | | | |
| DAVENPORT ONE, LLC AND DAVENPORT TWO, LLC | 4685 MACARTHUR COURT, SUITE 375 | NEWPORT BEACH | CA | 92660 | |
| DAVENPORT, CHANDLER J | ADDRESS ON FILE | | | | |
| DAVENPORT, KAYLEE RENEE | ADDRESS ON FILE | | | | |
| DAVEONNA, LAWSON | ADDRESS ON FILE | | | | |
| DAVE'S LANDSCAPING & LAWN MAINTENANCE | 7485 CLAY STREET | MERRILLVILLE | IN | 46410 | |
| DAVETTA BROWN | ADDRESS ON FILE | | | | |
| DAVEY ORTIZ | ADDRESS ON FILE | | | | |
| DAVIANNA REED | ADDRESS ON FILE | | | | |
| DAVIANNA REED | ADDRESS ON FILE | | | | |
| DAVID ADKINSON | ADDRESS ON FILE | | | | |
| DAVID AYLOR LAW OFFICE, LLC | 24 BROAD ST | CHARLESTON | SC | 29401 | |
| DAVID B GUNSBERG | 10221 CAPITAL AVE | OAK PARK | MI | 48237 | |
| DAVID BAKER | ADDRESS ON FILE | | | | |
| DAVID BANISAKHER | ADDRESS ON FILE | | | | |
| DAVID BEAL | ADDRESS ON FILE | | | | |
| DAVID BEDWELL | ADDRESS ON FILE | | | | |
| DAVID BEECHER | ADDRESS ON FILE | | | | |
| DAVID BOLLING | ADDRESS ON FILE | | | | |
| DAVID BRAGG | ADDRESS ON FILE | | | | |
| DAVID BRANDLE | ADDRESS ON FILE | | | | |
| DAVID BROWN | ADDRESS ON FILE | | | | |
| DAVID BUCHERAL | ADDRESS ON FILE | | | | |
| DAVID BURDEN | ADDRESS ON FILE | | | | |
| DAVID BURKS | ADDRESS ON FILE | | | | |
| DAVID BURTON | ADDRESS ON FILE | | | | |
| DAVID CALHOUN | ADDRESS ON FILE | | | | |
| DAVID CLICK | ADDRESS ON FILE | | | | |
| DAVID COLE | ADDRESS ON FILE | | | | |
| DAVID CROSBY | ADDRESS ON FILE | | | | |
| DAVID CUNG | ADDRESS ON FILE | | | | |
| DAVID DADE | ADDRESS ON FILE | | | | |
| DAVID DALTON | ADDRESS ON FILE | | | | |
| DAVID DARNELL | ADDRESS ON FILE | | | | |
| DAVID DODSON | ADDRESS ON FILE | | | | |
| DAVID EDWARDS | ADDRESS ON FILE | | | | |
| DAVID EVANS | ADDRESS ON FILE | | | | |
| DAVID FOWLKES | ADDRESS ON FILE | | | | |
| DAVID GARCIA | ADDRESS ON FILE | | | | |
| DAVID GLOVER | ADDRESS ON FILE | | | | |
| DAVID GRAY PLUMBING CO, INC | 6491 POWERS AVE | JACKSONVILLE | FL | 32217 | |
| DAVID GREEN | ADDRESS ON FILE | | | | |
| DAVID HAAS | 36 OLDE BOORNE DR, APT F4 | CLINTON | NY | 13323 | |
| DAVID HALL | ADDRESS ON FILE | | | | |
| DAVID HOPKINS | ADDRESS ON FILE | | | | |
| DAVID HSIAO | 32 LONNI LN | SMITHTOWN | NY | 11787 | |
| DAVID JACKSON | ADDRESS ON FILE | | | | |
| DAVID JENKINS | 49385 RANCHO SAN FRANCISQUITO | LA QUINTA | CA | 92253 | |
| DAVID JOHNSON | ADDRESS ON FILE | | | | |
| DAVID JOHNSON | ADDRESS ON FILE | | | | |
| DAVID JONES | ADDRESS ON FILE | | | | |
| DAVID KENNAN | ADDRESS ON FILE | | | | |
| DAVID KING | ADDRESS ON FILE | | | | |
| DAVID KONOLD | ADDRESS ON FILE | | | | |
| DAVID LEE PURSELL/DAVE MOWER SERVICE | 4114 MAYNARD AVENUE | LOUISVILLE | KY | 40229 | |
| DAVID LEWIS | ADDRESS ON FILE | | | | |
| DAVID MARC | ADDRESS ON FILE | | | | |
| DAVID MARTIN | ADDRESS ON FILE | | | | |
| DAVID MINARD | ADDRESS ON FILE | | | | |
| DAVID MONZ | ADDRESS ON FILE | | | | |
| DAVID MYERS | ADDRESS ON FILE | | | | |
| DAVID PAULK | ADDRESS ON FILE | | | | |
| DAVID PENTZ | ADDRESS ON FILE | | | | |
| DAVID PINNER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DAVID PORTS ARCHITEC | 8472 VERA DRIVE | BROADVIEW HEIGHTS | OH | 44147 | |
| DAVID RESTO NUNEZ | ADDRESS ON FILE | | | | |
| DAVID ROBERTS | ADDRESS ON FILE | | | | |
| DAVID RUSSELL | ADDRESS ON FILE | | | | |
| DAVID SHARPE | ADDRESS ON FILE | | | | |
| DAVID SMITH | ADDRESS ON FILE | | | | |
| DAVID STOUT | ADDRESS ON FILE | | | | |
| DAVID SULLIVAN | ADDRESS ON FILE | | | | |
| DAVID THOMAS | ADDRESS ON FILE | | | | |
| DAVID THORNTON | ADDRESS ON FILE | | | | |
| DAVID TORRES | ADDRESS ON FILE | | | | |
| DAVID TUCKER | ADDRESS ON FILE | | | | |
| DAVID UPTEGRAFT | ADDRESS ON FILE | | | | |
| DAVID WILLIAMS | ADDRESS ON FILE | | | | |
| DAVID WILLIAMS | ADDRESS ON FILE | | | | |
| DAVID YOUNG JR | ADDRESS ON FILE | | | | |
| DAVID, ALEXANDER | ADDRESS ON FILE | | | | |
| DAVID, AUSTEN | ADDRESS ON FILE | | | | |
| DAVID, BARTUCCIO | ADDRESS ON FILE | | | | |
| DAVID, BLEICHROTH | ADDRESS ON FILE | | | | |
| DAVID, BRAZIL | ADDRESS ON FILE | | | | |
| DAVID, BROWER | ADDRESS ON FILE | | | | |
| DAVID, CLARK | ADDRESS ON FILE | | | | |
| DAVID, COLE II | ADDRESS ON FILE | | | | |
| DAVID, CRAIG | ADDRESS ON FILE | | | | |
| DAVID, DARRELL | ADDRESS ON FILE | | | | |
| DAVID, DAVYDENKO | ADDRESS ON FILE | | | | |
| DAVID, DIEFFENBAUGHER | ADDRESS ON FILE | | | | |
| DAVID, DOERFLER | ADDRESS ON FILE | | | | |
| DAVID, DOMINGUEZ | ADDRESS ON FILE | | | | |
| DAVID, EBERLY | ADDRESS ON FILE | | | | |
| DAVID, FRAZIER II | ADDRESS ON FILE | | | | |
| DAVID, GABRIEL LOPES | ADDRESS ON FILE | | | | |
| DAVID, GARDNER | ADDRESS ON FILE | | | | |
| DAVID, GARLAND III | ADDRESS ON FILE | | | | |
| DAVID, GEASLAND | ADDRESS ON FILE | | | | |
| DAVID, GILSDORF | ADDRESS ON FILE | | | | |
| DAVID, GREEN | ADDRESS ON FILE | | | | |
| DAVID, HARDEN | ADDRESS ON FILE | | | | |
| DAVID, HOLLEY JR. | ADDRESS ON FILE | | | | |
| DAVID, HOLLOWAY | ADDRESS ON FILE | | | | |
| DAVID, HOWARD JR. | ADDRESS ON FILE | | | | |
| DAVID, HUNTER | ADDRESS ON FILE | | | | |
| DAVID, HUTSON | ADDRESS ON FILE | | | | |
| DAVID, JACKSON JR | ADDRESS ON FILE | | | | |
| DAVID, JACKSON JR | ADDRESS ON FILE | | | | |
| DAVID, JENNINGS | ADDRESS ON FILE | | | | |
| DAVID, JOHNSON | ADDRESS ON FILE | | | | |
| DAVID, MASTROTOTARO II | ADDRESS ON FILE | | | | |
| DAVID, MCQUEEN | ADDRESS ON FILE | | | | |
| DAVID, MITCHELL | ADDRESS ON FILE | | | | |
| DAVID, NACE | ADDRESS ON FILE | | | | |
| DAVID, OROPEZA MOTA | ADDRESS ON FILE | | | | |
| DAVID, PENNIX | ADDRESS ON FILE | | | | |
| DAVID, PIREZ | ADDRESS ON FILE | | | | |
| DAVID, RAMOS | ADDRESS ON FILE | | | | |
| DAVID, RASMUSSEN | ADDRESS ON FILE | | | | |
| DAVID, SANCHEZ CRISPIN | ADDRESS ON FILE | | | | |
| DAVID, SANCHEZ I | ADDRESS ON FILE | | | | |
| DAVID, SAWILCHIK | ADDRESS ON FILE | | | | |
| DAVID, SCHWARTZ | ADDRESS ON FILE | | | | |
| DAVID, SILVA | ADDRESS ON FILE | | | | |
| DAVID, SLATER JR. | ADDRESS ON FILE | | | | |
| DAVID, SPILLERS | ADDRESS ON FILE | | | | |
| DAVID, TARVER III | ADDRESS ON FILE | | | | |
| DAVID, THOMAS | ADDRESS ON FILE | | | | |
| DAVID, VANBUREN | ADDRESS ON FILE | | | | |
| DAVID, WARRINGTON | ADDRESS ON FILE | | | | |
| DAVID, WATSON JR. | ADDRESS ON FILE | | | | |
| DAVID, WEBB | ADDRESS ON FILE | | | | |
| DAVID, WILDER | ADDRESS ON FILE | | | | |
| DAVIDA HOLTON | ADDRESS ON FILE | | | | |
| DAVIDA, JOSEPH | ADDRESS ON FILE | | | | |
| DAVIDOVICI, ELI R | ADDRESS ON FILE | | | | |
| DAVIDS NATURAL TOOTHPASTE, INC. | ERIC BUSS, 41606 DATE STREET, SUITE 201 | MURRIETA | CA | 92562 | |
| DAVIDS, ALEX T | ADDRESS ON FILE | | | | |
| DAVIDSON COUNTY CLERK | 700 2ND AVE. SOUTH | NASHVILLE | TN | 37210 | |
| DAVIDSON COUNTY PROPERTY ASSESSOR | ADDRESS UNKNOWN | | | | |
| DAVIDSON, BRAD ROBERT | ADDRESS ON FILE | | | | |
| DAVIDSON, JEREMY E | ADDRESS ON FILE | | | | |
| DAVIDSON, KAIDEN A | ADDRESS ON FILE | | | | |
| DAVIDSON, KEVIN X | ADDRESS ON FILE | | | | |
| DAVIDSON, ROBERT BRADLEY | ADDRESS ON FILE | | | | |
| DAVIDSON, SABRINA CADEN | ADDRESS ON FILE | | | | |
| DAVIES, DESTINY MICHELE | ADDRESS ON FILE | | | | |
| DAVIES, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| DAVIES, STACY A | ADDRESS ON FILE | | | | |
| DAVIES, THOMAS M | ADDRESS ON FILE | | | | |
| DAVIESS COUNTY SHERIFF | 212 ST ANN STREETROOM 103 TAX DEPT | OWENSBORO | KY | 42303 | |
| DAVIESS COUNTY WATER DISTRICT | 3400 BITTEL ROADOWENSBORO, KY 42301 | | | | |
| DAVILA, CHRISTOPHER ANTHONY | ADDRESS ON FILE | | | | |
| DAVILA, CHRISTOPHER D | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DAVILA, NOAH | ADDRESS ON FILE | | | | |
| DAVILA, RUBEN A | ADDRESS ON FILE | | | | |
| DAVILA-BALCARCEL, MILVIA L | ADDRESS ON FILE | | | | |
| DAVINA WARE | ADDRESS ON FILE | | | | |
| DAVINA, LAWRENCE | ADDRESS ON FILE | | | | |
| DAVINESS BROWN | ADDRESS ON FILE | | | | |
| DAVION ELGIN | ADDRESS ON FILE | | | | |
| DAVION SINGLETON | ADDRESS ON FILE | | | | |
| DAVION, HOLMES | ADDRESS ON FILE | | | | |
| DAVION, JONES | ADDRESS ON FILE | | | | |
| DAVIRRO LLC | 4855 W MCDOWELL RD, STE 70B | PHOENIX | AZ | 85035 | |
| DAVIS II, TRACY A | ADDRESS ON FILE | | | | |
| DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| DAVIS ROHRER | 317 KRAMER WAY | PITTSBURGH | PA | 15211 | |
| DAVIS ROMANO, ARMANI | ADDRESS ON FILE | | | | |
| DAVIS SEPTIC TANK SE | 121 WINNINGHAM RD | ORANGEBURG | SC | 29118 | |
| DAVIS VERNER | ADDRESS ON FILE | | | | |
| DAVIS, ABBEY | ADDRESS ON FILE | | | | |
| DAVIS, AIDAN M | ADDRESS ON FILE | | | | |
| DAVIS, ALEX TAYLOR | ADDRESS ON FILE | | | | |
| DAVIS, ALIJAH | ADDRESS ON FILE | | | | |
| DAVIS, AMAYAH | ADDRESS ON FILE | | | | |
| DAVIS, AMBER | ADDRESS ON FILE | | | | |
| DAVIS, ANTHONY D | ADDRESS ON FILE | | | | |
| DAVIS, ANTHONY K | ADDRESS ON FILE | | | | |
| DAVIS, ASHLEIGH E | ADDRESS ON FILE | | | | |
| DAVIS, ASHLEY L | ADDRESS ON FILE | | | | |
| DAVIS, AURORA ISABELL | ADDRESS ON FILE | | | | |
| DAVIS, AUSTIN M | ADDRESS ON FILE | | | | |
| DAVIS, AUTUMN ROBINSON | ADDRESS ON FILE | | | | |
| DAVIS, BRANDON TERRELL | ADDRESS ON FILE | | | | |
| DAVIS, BRIAN A | ADDRESS ON FILE | | | | |
| DAVIS, CARLTON DURAND | ADDRESS ON FILE | | | | |
| DAVIS, CARMONE DIYELL | ADDRESS ON FILE | | | | |
| DAVIS, CHRISTINA DOUCHÉ | ADDRESS ON FILE | | | | |
| DAVIS, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| DAVIS, COBY NATHANIAL | ADDRESS ON FILE | | | | |
| DAVIS, COHEN D | ADDRESS ON FILE | | | | |
| DAVIS, COLLEEN | ADDRESS ON FILE | | | | |
| DAVIS, CORTEZ J. | ADDRESS ON FILE | | | | |
| DAVIS, COURTNEY | ADDRESS ON FILE | | | | |
| DAVIS, D'ANDRA MARQUIS | ADDRESS ON FILE | | | | |
| DAVIS, DANIELLE | ADDRESS ON FILE | | | | |
| DAVIS, DARIN MICHAEL | ADDRESS ON FILE | | | | |
| DAVIS, DEBORAH D | ADDRESS ON FILE | | | | |
| DAVIS, DEIJHANE | ADDRESS ON FILE | | | | |
| DAVIS, DEMETRIA C | ADDRESS ON FILE | | | | |
| DAVIS, DETARI EDWARD | ADDRESS ON FILE | | | | |
| DAVIS, DEVON C. | ADDRESS ON FILE | | | | |
| DAVIS, DOLORES A | ADDRESS ON FILE | | | | |
| DAVIS, DONALD A | ADDRESS ON FILE | | | | |
| DAVIS, DYLAN LEE | ADDRESS ON FILE | | | | |
| DAVIS, DYMELLE | ADDRESS ON FILE | | | | |
| DAVIS, EBONY M | ADDRESS ON FILE | | | | |
| DAVIS, ELLISA M | ADDRESS ON FILE | | | | |
| DAVIS, EMILY S. | ADDRESS ON FILE | | | | |
| DAVIS, EMMA NICOLE | ADDRESS ON FILE | | | | |
| DAVIS, ERIC A | ADDRESS ON FILE | | | | |
| DAVIS, EVARISTE M | ADDRESS ON FILE | | | | |
| DAVIS, GEORGE E | ADDRESS ON FILE | | | | |
| DAVIS, HALEY NICOLE | ADDRESS ON FILE | | | | |
| DAVIS, HUNTER DEAN | ADDRESS ON FILE | | | | |
| DAVIS, IDEASHA | ADDRESS ON FILE | | | | |
| DAVIS, JESSICA M. | ADDRESS ON FILE | | | | |
| DAVIS, JESSIE J | ADDRESS ON FILE | | | | |
| DAVIS, JEWELEANNA CLAUDETTE | ADDRESS ON FILE | | | | |
| DAVIS, JONATHAN R | ADDRESS ON FILE | | | | |
| DAVIS, JORDAN | ADDRESS ON FILE | | | | |
| DAVIS, JORDON M | ADDRESS ON FILE | | | | |
| DAVIS, KAREN | ADDRESS ON FILE | | | | |
| DAVIS, KATELYN ELIZABETH | ADDRESS ON FILE | | | | |
| DAVIS, KATELYN M | ADDRESS ON FILE | | | | |
| DAVIS, KATHRYN | ADDRESS ON FILE | | | | |
| DAVIS, KEITH | ADDRESS ON FILE | | | | |
| DAVIS, KELSEY | ADDRESS ON FILE | | | | |
| DAVIS, KIMBERLY FAYE | ADDRESS ON FILE | | | | |
| DAVIS, LAEONTA LYNN | ADDRESS ON FILE | | | | |
| DAVIS, LAWANDA S | ADDRESS ON FILE | | | | |
| DAVIS, LEAH-BROOKE ANN | ADDRESS ON FILE | | | | |
| DAVIS, LEXUS M | ADDRESS ON FILE | | | | |
| DAVIS, LILLIAN SCARLET | ADDRESS ON FILE | | | | |
| DAVIS, MARC ANTHONY | ADDRESS ON FILE | | | | |
| DAVIS, MARGARET TAYLOR | ADDRESS ON FILE | | | | |
| DAVIS, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| DAVIS, MAXWELL T | ADDRESS ON FILE | | | | |
| DAVIS, MCARTHUR LUTRELL | ADDRESS ON FILE | | | | |
| DAVIS, MEGAN | ADDRESS ON FILE | | | | |
| DAVIS, MICHAEL A | ADDRESS ON FILE | | | | |
| DAVIS, MITCHELL R | ADDRESS ON FILE | | | | |
| DAVIS, NAKEITHA C | ADDRESS ON FILE | | | | |
| DAVIS, NALIQUE TAHLIL | ADDRESS ON FILE | | | | |
| DAVIS, NIA S | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DAVIS, RILEY PAUL | ADDRESS ON FILE | | | | |
| DAVIS, ROBERT HOWARD | ADDRESS ON FILE | | | | |
| DAVIS, ROBERT LEWIS | ADDRESS ON FILE | | | | |
| DAVIS, ROLAND S | ADDRESS ON FILE | | | | |
| DAVIS, RYAN I | ADDRESS ON FILE | | | | |
| DAVIS, SAMANTHA A | ADDRESS ON FILE | | | | |
| DAVIS, SARAH R | ADDRESS ON FILE | | | | |
| DAVIS, SEAN | ADDRESS ON FILE | | | | |
| DAVIS, SHAKIL ANTONIO | ADDRESS ON FILE | | | | |
| DAVIS, SHAUN | ADDRESS ON FILE | | | | |
| DAVIS, SHAUNTAVIA L | ADDRESS ON FILE | | | | |
| DAVIS, SIERRA | ADDRESS ON FILE | | | | |
| DAVIS, SOFIA K | ADDRESS ON FILE | | | | |
| DAVIS, SPENCER P | ADDRESS ON FILE | | | | |
| DAVIS, SUMMER ELIZABETH | ADDRESS ON FILE | | | | |
| DAVIS, TARYN | ADDRESS ON FILE | | | | |
| DAVIS, TASHA N | ADDRESS ON FILE | | | | |
| DAVIS, TEALISA Y | ADDRESS ON FILE | | | | |
| DAVIS, TERRY L | ADDRESS ON FILE | | | | |
| DAVIS, TIFFANY L | ADDRESS ON FILE | | | | |
| DAVIS, TIMOTHY M | ADDRESS ON FILE | | | | |
| DAVIS, TRENTON N | ADDRESS ON FILE | | | | |
| DAVIS, TYONNA L | ADDRESS ON FILE | | | | |
| DAVIS, WENDI J. | ADDRESS ON FILE | | | | |
| DAVIS, WILLIAM D | ADDRESS ON FILE | | | | |
| DAVIS, WILLIE JEROME | ADDRESS ON FILE | | | | |
| DAVISON, DEMETRIUS RANDELL | ADDRESS ON FILE | | | | |
| DAVISON, NICHOLAS M | ADDRESS ON FILE | | | | |
| DAVIS-ULMER SPRINKLER DBA GRUNAU CO | PO BOX 412007 | BOSTON | MA | 02241 | |
| DAVITA KNIGHT | ADDRESS ON FILE | | | | |
| DAVOE, TEEGUS | ADDRESS ON FILE | | | | |
| DAVON HARVEY | ADDRESS ON FILE | | | | |
| DAVON, BUTLER | ADDRESS ON FILE | | | | |
| DAVON, CRUZ | ADDRESS ON FILE | | | | |
| DAVON, FLOYD | ADDRESS ON FILE | | | | |
| DAVON, KINDELL | ADDRESS ON FILE | | | | |
| DAVON, MICKLE | ADDRESS ON FILE | | | | |
| DAVONE, JONES | ADDRESS ON FILE | | | | |
| DAVONTAY GRIFFIN | ADDRESS ON FILE | | | | |
| DAVONTE MOORE | ADDRESS ON FILE | | | | |
| DAVONTE, CARTER | ADDRESS ON FILE | | | | |
| DAVONTE, JONES | ADDRESS ON FILE | | | | |
| DAVOOD, KHAZAELI POUR | ADDRESS ON FILE | | | | |
| DAVOSHIA, MASON | ADDRESS ON FILE | | | | |
| DAVYD, NOWLIN SR. | ADDRESS ON FILE | | | | |
| DAVYDOV, ILAN | ADDRESS ON FILE | | | | |
| DAWAN BARNES | ADDRESS ON FILE | | | | |
| DAWANA WOOTEN | ADDRESS ON FILE | | | | |
| DAWANNA LINTON | ADDRESS ON FILE | | | | |
| DAWAYNE, NANCE | ADDRESS ON FILE | | | | |
| DAWIT TEDLA | ADDRESS ON FILE | | | | |
| DAWIT, TESFAMARIAM | ADDRESS ON FILE | | | | |
| DAWKINS, CHADWICK | ADDRESS ON FILE | | | | |
| DAWKINS, DANAHYAH K | ADDRESS ON FILE | | | | |
| DAWKINS, PAULA | ADDRESS ON FILE | | | | |
| DAWKINS, WILLIAM | ADDRESS ON FILE | | | | |
| DAWLO HASSEN | ADDRESS ON FILE | | | | |
| DAWN ASH | ADDRESS ON FILE | | | | |
| DAWN BALLAND | S ABBOT | ORCHARD PARK | NY | 14127 | |
| DAWN BETHYL | ADDRESS ON FILE | | | | |
| DAWN BOGUE | ADDRESS ON FILE | | | | |
| DAWN DAMROW | ADDRESS ON FILE | | | | |
| DAWN FRANCIS | ADDRESS ON FILE | | | | |
| DAWN IMDORF | ADDRESS ON FILE | | | | |
| DAWN JOHNSON SCOTT | ADDRESS ON FILE | | | | |
| DAWN LORMOND | ADDRESS ON FILE | | | | |
| DAWN LYKOWSKI | ADDRESS ON FILE | | | | |
| DAWN MCALEER | ADDRESS ON FILE | | | | |
| DAWN MIMS | ADDRESS ON FILE | | | | |
| DAWN PITTS | ADDRESS ON FILE | | | | |
| DAWN RILEY | ADDRESS ON FILE | | | | |
| DAWN STOEPKER | ADDRESS ON FILE | | | | |
| DAWN STROMAN | ADDRESS ON FILE | | | | |
| DAWN STYRON | ADDRESS ON FILE | | | | |
| DAWN WARDEN | ADDRESS ON FILE | | | | |
| DAWN WARWICKNSF3026 | ADDRESS UNKNOWN | | 0 | 0 | |
| DAWNIELLE CHISOLM | ADDRESS ON FILE | | | | |
| DAWON BAUSLEY | ADDRESS ON FILE | | | | |
| DAWSON BUILDERS, INC. | 66-059 HALEIWA LOOP | HALEIWA | HI | 96712 | |
| DAWSON, ABIGAIL NICOLE | ADDRESS ON FILE | | | | |
| DAWSON, CAREY L | ADDRESS ON FILE | | | | |
| DAWSON, EDWARD M | ADDRESS ON FILE | | | | |
| DAWSON, JOHN PATRICK | ADDRESS ON FILE | | | | |
| DAWSON, KIVA M | ADDRESS ON FILE | | | | |
| DAWSON, LANE | ADDRESS ON FILE | | | | |
| DAWSON, MITCHELL PAUL | ADDRESS ON FILE | | | | |
| DAWSON, TROY DARNELL | ADDRESS ON FILE | | | | |
| DAWSON, WAYNE | ADDRESS ON FILE | | | | |
| DAY METAL PRODUCTS, LLC | PO BOX 176 | BROOKSVILLE | FL | 34605 | |
| DAY TRANSFER CO INC | 2094 SOUTHERN EXPRESSWAY | CAPE GIRARDEAU | MO | 63703 | |
| DAY WALLS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DAY, COURTNEY AMY | ADDRESS ON FILE | | | | |
| DAY, ILIAS JOSIAH | ADDRESS ON FILE | | | | |
| DAY, JAMES H | ADDRESS ON FILE | | | | |
| DAY, PETER | ADDRESS ON FILE | | | | |
| DAY, THOMAS W | ADDRESS ON FILE | | | | |
| DAY, ZOIE T. | ADDRESS ON FILE | | | | |
| DAYANA JIMENEZ | ADDRESS ON FILE | | | | |
| DAYANARA, MARTINEZ-RODRIGUEZ | ADDRESS ON FILE | | | | |
| DAYANNA LEWIS | ADDRESS ON FILE | | | | |
| DAYAUSTIN, NEWMAN | ADDRESS ON FILE | | | | |
| DAYCON | 16001 TRADE ZONE AVE | UPPER MARLBORO | MD | 20774 | |
| DAYDREANA WALLS | ADDRESS ON FILE | | | | |
| DAYLON, HUNT | ADDRESS ON FILE | | | | |
| DAYMOND, HOLMES | ADDRESS ON FILE | | | | |
| DAYN, ANNA | ADDRESS ON FILE | | | | |
| DAYON, MITCHELL | ADDRESS ON FILE | | | | |
| DAYSE P.G | ADDRESS ON FILE | | | | |
| DAYSHANIQUE NANCE | ADDRESS ON FILE | | | | |
| DAYTON, SANDERS | ADDRESS ON FILE | | | | |
| DAYTON, SHANTELLE S | ADDRESS ON FILE | | | | |
| DAYTONA COMMONS LLC | 1901 W CYPRESS CREEK RD STE 102 | FORT LAUDERDALE | FL | 33309 | |
| DAYVON HENDERSON | ADDRESS ON FILE | | | | |
| DAZHAE, WILSON | ADDRESS ON FILE | | | | |
| DB OKLAHOMA HOLDINGS INC | DEPT 0907PO BOX 120907 | DALLAS | TX | 75312-0907 | |
| DBM LANDSCAPE COMPANY | PO BOX 172 | BURLINGTON | KY | 41005 | |
| DC COASTAL PET | PO BOX 901304 | CLEVELAND | OH | 44190-1304 | |
| DC HILL'S | PO BOX 842257 | DALLAS | TX | 75284-2257 | |
| DC MAINTENANCE DEPARTMENT PCARD | 300 HARMON MEADOWS BLVD | SECAUCUS | NJ | 7094 | |
| DC MIRACLECORP | PO BOX 18052 | FAIRFIELD | OH | 45018 | |
| DC OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT, 1101 4TH ST. SW, SUITE 800 W | WASHINGTON | DC | 20024 | |
| DC PENN-PLAX INC | PO BOX 844592 | BOSTON | MA | 2284 | |
| DC PESTELL PET | PO BOX 74851 | CHICAGO | IL | 60694 | |
| DC PREVUE PET | 224 N. MAPLEWOOD AVE | CHICAGO | IL | 60612 | |
| DC R & R SALES | PO BOX 648 | NAPOLEON | OH | 43545 | |
| DC ROYAL CANIN | ELECTRONICALLY FUNDED 500 FOUNTAIN LAKES BLVD SUITE 100 | SAINT CHARLES | MO | 63301 | |
| DC TREASURER | ADDRESS ON FILE | | | | |
| DC TREASURER, DEPT. OF CONSUMER & | REGULATORY AFFAIRS, PO BOX 96081 | WASHINGTON | DC | 20090 | |
| DCM STAFFING LLC | 400 ESSJAY ROAD, SUITE 220 | WILLIAMSVILLE | NY | 14221 | |
| DCORTAY DENNIS | ADDRESS ON FILE | | | | |
| DCT PRESIDENTS DRIVE LLC | ADDRESS UNKNOWN | NEW MILFORD | CT | 06776-3428 | |
| DCT PROPERTY MANAGEMENT LLC | PO BOX 198267 | ATLANTA | GA | 30384-8267 | |
| DDI | PO BOX 780470 | PHILADELPHIA | PA | 19178 | |
| DDI LEASING INC | 221 SOMERVILLE RD | BEDMINSTER | NJ | 07921 | |
| DDR CAROLINA PAVILION LP | DEPT 332131 21124 49581PO BOX 37685 | BALTIMORE | MD | 21297 | |
| DDR CORP LL0068 | DEPT 342965 20093 56683 PO BOX 931650 | CLEVELAND | OH | 44193 | |
| DDR HENDON NASSAU PARK II LP | DEPT. 376016 20296 8393, PO BOX 931650 | CLEVELAND | OH | 44193 | |
| DDR OHIO OPPORTUNITY II LLC | SARAH KAVALECZ, LEGAL ASSISTANT, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRTC WESTSIDE CENTRE LLC | DEPT 105547 30386 35143, PO BOX 534420 | ATLANTA | GA | 303534420 | |
| DE FARIA, ISABELLA | ADDRESS ON FILE | | | | |
| DE JESUS GOMEZ, MANUEL | ADDRESS ON FILE | | | | |
| DE JESUS LEON, MONICA | ADDRESS ON FILE | | | | |
| DE JESUS, KYANNA MARIE | ADDRESS ON FILE | | | | |
| DE JESUS, MICHAEL | ADDRESS ON FILE | | | | |
| DE JONG, DARIAN | ADDRESS ON FILE | | | | |
| DE LA CRUZ & ASSOCIATES INC | PO BOX 11885 | SAN JUAN | PR | 00922-1885 | |
| DE LA CRUZ, JAMIE | ADDRESS ON FILE | | | | |
| DE LA ROSA, LEWIS X | ADDRESS ON FILE | | | | |
| DE LA ROSA, SILVIA | ADDRESS ON FILE | | | | |
| DE LA TORRE, BIANCA | ADDRESS ON FILE | | | | |
| DE LA TORRE, ROBERT A | ADDRESS ON FILE | | | | |
| DE LAIN, TERENCE E | ADDRESS ON FILE | | | | |
| DE LEON, GUADALUPE D | ADDRESS ON FILE | | | | |
| DE LEON, JOCELYN | ADDRESS ON FILE | | | | |
| DE LOS RIOS, LOURDES | ADDRESS ON FILE | | | | |
| DE LOS SANTO, MELISSA MARIE | ADDRESS ON FILE | | | | |
| DE LUNA, IZTLLI V | ADDRESS ON FILE | | | | |
| DE MERT BRANDS INC. | 15402 N. NEBRASKA AVE., 102, CHRIS PAGLIARULO | LUTZ | FL | 33549 | |
| DE OLIVEIRA, WESLLEY | ADDRESS ON FILE | | | | |
| DE OLMO, LUIS MIGUEL | ADDRESS ON FILE | | | | |
| DE PENA CEDENO, MERLIN A | ADDRESS ON FILE | | | | |
| DE RIVAS, ANGELICA P | ADDRESS ON FILE | | | | |
| DE ROBERTIS, DANIEL F | ADDRESS ON FILE | | | | |
| DE SOI INC. | RYAN GILMORE, 927 S SANTA FE AVE | LOS ANGELES | CA | 90021 | |
| DE, TEBALAN VICENTE | ADDRESS ON FILE | | | | |
| DE'JON'NE, MILLER | ADDRESS ON FILE | | | | |
| DEADREA EMBRY | ADDRESS ON FILE | | | | |
| DEAJAE GRANT | ADDRESS ON FILE | | | | |
| DEAK, PETER | ADDRESS ON FILE | | | | |
| DEAKINS, OGLETREE | ADDRESS ON FILE | | | | |
| DEAKLIGIR GRACE | ADDRESS ON FILE | | | | |
| DEAMARAL, JARED M | ADDRESS ON FILE | | | | |
| DEAN PRICE | ADDRESS ON FILE | | | | |
| DEAN SECOLD | ADDRESS ON FILE | | | | |
| DEAN YOUNG | ADDRESS ON FILE | | | | |
| DEAN, ASHLEY M. | ADDRESS ON FILE | | | | |
| DEAN, CRYSTAL | ADDRESS ON FILE | | | | |
| DEAN, ERIKA G | ADDRESS ON FILE | | | | |
| DEAN, JACK K | ADDRESS ON FILE | | | | |
| DEAN, JOSHUA BRANDON | ADDRESS ON FILE | | | | |
| DEAN, MILES M | ADDRESS ON FILE | | | | |
| DEAN, PALMER JR. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DEAN, TIARA T. | ADDRESS ON FILE | | | | |
| DEAN, TONY R | ADDRESS ON FILE | | | | |
| DEAN, WALSH | ADDRESS ON FILE | | | | |
| DEAN, WILLIAM FRANK | ADDRESS ON FILE | | | | |
| DEANA LARA | ADDRESS ON FILE | | | | |
| DEANA PORTER | ADDRESS ON FILE | | | | |
| DEANA SMITH | ADDRESS ON FILE | | | | |
| DEANA SMITH | ADDRESS ON FILE | | | | |
| DEANDA GORDANY | ADDRESS ON FILE | | | | |
| DEANDA, DARCY F | ADDRESS ON FILE | | | | |
| DEANDA, MIA A | ADDRESS ON FILE | | | | |
| DEANDRAE, MARSHALL | ADDRESS ON FILE | | | | |
| DEANDRE DIRDON | ADDRESS ON FILE | | | | |
| DEANDRE GIVENS | ADDRESS ON FILE | | | | |
| DEANDRE IVORY | ADDRESS ON FILE | | | | |
| DEANDRE MARKS | ADDRESS ON FILE | | | | |
| DEANDRE REED | ADDRESS ON FILE | | | | |
| DEANDRE REYNOLDS | ADDRESS ON FILE | | | | |
| DEANDRE, BROWN | ADDRESS ON FILE | | | | |
| DEANDRE, CULP | ADDRESS ON FILE | | | | |
| DEANDRE, EASON | ADDRESS ON FILE | | | | |
| DEANDRE, MCCRAY JR. | ADDRESS ON FILE | | | | |
| DEANDRE, MEANS | ADDRESS ON FILE | | | | |
| DEANDRE, MINOR | ADDRESS ON FILE | | | | |
| DEANDRE, NEYLAND | ADDRESS ON FILE | | | | |
| DEANDRE, OLIVER | ADDRESS ON FILE | | | | |
| DEANDRE, RETTIG | ADDRESS ON FILE | | | | |
| DEANDRE, SMITH | ADDRESS ON FILE | | | | |
| DEANDRE, WILLIAMS | ADDRESS ON FILE | | | | |
| DEANDRIA RENDELL | ADDRESS ON FILE | | | | |
| DEANGELA UNDERWOOD | ADDRESS ON FILE | | | | |
| DEANGELIS, CLINTON B | ADDRESS ON FILE | | | | |
| DEANGELIS, ERIN | ADDRESS ON FILE | | | | |
| DEANGELIS, JOSEPHINE C | ADDRESS ON FILE | | | | |
| DEANGELO MILINI | ADDRESS ON FILE | | | | |
| DEANGELO WITHERSPOO | ADDRESS ON FILE | | | | |
| DEANGELO YELLOCK | ADDRESS ON FILE | | | | |
| DEANGELO, FRAZIER | ADDRESS ON FILE | | | | |
| DEANGELO, STEWART | ADDRESS ON FILE | | | | |
| DEAN-MCDANIEL, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| DEANN GREEN | ADDRESS ON FILE | | | | |
| DEANN JOINER | ADDRESS ON FILE | | | | |
| DEANNA ANDERSON | ADDRESS ON FILE | | | | |
| DEANNA ARNESON | ADDRESS ON FILE | | | | |
| DEANNA MCDONALD | ADDRESS ON FILE | | | | |
| DEANNA MILLER | ADDRESS ON FILE | | | | |
| DEANNA OWENS | ADDRESS ON FILE | | | | |
| DEANNA THOMPSON | ADDRESS ON FILE | | | | |
| DEANNA YOUNG | ADDRESS ON FILE | | | | |
| DEANNA, HECK | ADDRESS ON FILE | | | | |
| DEANNA, KIRCHNER | ADDRESS ON FILE | | | | |
| DEANNA, MARTINEZ | ADDRESS ON FILE | | | | |
| DEANNA, PAICE | ADDRESS ON FILE | | | | |
| DEANTAE, REED | ADDRESS ON FILE | | | | |
| DEANTHONY, GOFF | ADDRESS ON FILE | | | | |
| DEAPPOLONIO, DANIELLE M | ADDRESS ON FILE | | | | |
| DEARMOND, CHRIS J | ADDRESS ON FILE | | | | |
| DEARY, ABIGAIL LYNNE | ADDRESS ON FILE | | | | |
| DEAS, OWEN M | ADDRESS ON FILE | | | | |
| DEASHIA MAYS | ADDRESS ON FILE | | | | |
| DEASIA PENICK | ADDRESS ON FILE | | | | |
| DEASIA, HOLLOWAY | ADDRESS ON FILE | | | | |
| DEASIA, LOVE | ADDRESS ON FILE | | | | |
| DE'ASTONE, BARLOW | ADDRESS ON FILE | | | | |
| DEATHERAGE, AMBER SUE | ADDRESS ON FILE | | | | |
| DEAVERS, KALISTA MCKENNA | ADDRESS ON FILE | | | | |
| DEB ERNESTO | ADDRESS ON FILE | | | | |
| DEB FISHER | 503 BENYOU LANE | NEW CUMBERLAND | PA | 17070 | |
| DEB WALL | ADDRESS ON FILE | | | | |
| DEBASMITA CHATTERJEE | ADDRESS ON FILE | | | | |
| DEBBE TEMBELE | ADDRESS ON FILE | | | | |
| DEBBIE ALT | ADDRESS ON FILE | | | | |
| DEBBIE BUNCH | ADDRESS ON FILE | | | | |
| DEBBIE CALDWELL | ADDRESS ON FILE | | | | |
| DEBBIE ISAAC | ADDRESS ON FILE | | | | |
| DEBBIE MARCHANT | ADDRESS ON FILE | | | | |
| DEBBIE MARION | ADDRESS ON FILE | | | | |
| DEBBIE NIEHOFF | ADDRESS ON FILE | | | | |
| DEBBIE RIVERA | ADDRESS ON FILE | | | | |
| DEBBIE SCHAAF | ADDRESS ON FILE | | | | |
| DEBBIE SIMS | ADDRESS ON FILE | | | | |
| DEBBIE SPURLOCK | ADDRESS ON FILE | | | | |
| DEBBIE STAPLE | ADDRESS ON FILE | | | | |
| DEBBIE WILLIAMS | ADDRESS ON FILE | | | | |
| DEBBIE YOUNG | ADDRESS ON FILE | | | | |
| DEBBY BALDWIN | ADDRESS ON FILE | | | | |
| DEBBY NELSON | ADDRESS ON FILE | | | | |
| DEBE, DANIELLE | ADDRESS ON FILE | | | | |
| DEBELLA, DAVID D | ADDRESS ON FILE | | | | |
| DEBELLIS, SIERRA | ADDRESS ON FILE | | | | |
| DEBI PODVALOVA ,INC | 2304 THOMAS PLACE | FORT WORTH | TX | 76107 | |
| DEBLASIIS, JILLIAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DEBLASIO, ALICIA M | ADDRESS ON FILE | | | | |
| DEBLOIS, GWENDOLYN LISSELLE | ADDRESS ON FILE | | | | |
| DEBOCK, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| DEBONTA, DANA | ADDRESS ON FILE | | | | |
| DEBORAH BARTLEY | ADDRESS ON FILE | | | | |
| DEBORAH BELLER | ADDRESS ON FILE | | | | |
| DEBORAH BOULWARE | ADDRESS ON FILE | | | | |
| DEBORAH BROWN | ADDRESS ON FILE | | | | |
| DEBORAH BROWN | ADDRESS ON FILE | | | | |
| DEBORAH CARTER | ADDRESS ON FILE | | | | |
| DEBORAH GENOVESE | ADDRESS ON FILE | | | | |
| DEBORAH JONES | ADDRESS ON FILE | | | | |
| DEBORAH LINDQUIST | ADDRESS ON FILE | | | | |
| DEBORAH MARTIN | ADDRESS ON FILE | | | | |
| DEBORAH TOLBERT | ADDRESS ON FILE | | | | |
| DEBORAH WALKER | ADDRESS ON FILE | | | | |
| DEBORAH WEST | ADDRESS ON FILE | | | | |
| DEBORAH WILLIAMS | ADDRESS ON FILE | | | | |
| DEBORAH WIRTANEN | ADDRESS ON FILE | | | | |
| DEBORAH, FITZSIMMONS | ADDRESS ON FILE | | | | |
| DEBORAH, MARQUEZ | ADDRESS ON FILE | | | | |
| DEBORAH, MAYERNICK | ADDRESS ON FILE | | | | |
| DEBORAH, PENNINGTON | ADDRESS ON FILE | | | | |
| DEBORAH, TASSILLO | ADDRESS ON FILE | | | | |
| DEBORRAH GOODMAN | ADDRESS ON FILE | | | | |
| DEBOW, MUSIC ELEORA | ADDRESS ON FILE | | | | |
| DEBRA ALSTON | ADDRESS ON FILE | | | | |
| DEBRA BANKS | ADDRESS ON FILE | | | | |
| DEBRA BARTLET | ADDRESS ON FILE | | | | |
| DEBRA BURNETTE | ADDRESS ON FILE | | | | |
| DEBRA BUSH | ADDRESS ON FILE | | | | |
| DEBRA HELVEY | ADDRESS ON FILE | | | | |
| DEBRA JONES | ADDRESS ON FILE | | | | |
| DEBRA KITCHEN | ADDRESS ON FILE | | | | |
| DEBRA MCDOWELL | ADDRESS ON FILE | | | | |
| DEBRA PEREZ | ADDRESS ON FILE | | | | |
| DEBRA ROBERTSON | ADDRESS ON FILE | | | | |
| DEBRA RODRIGUEZ | ADDRESS ON FILE | | | | |
| DEBRA SANDERS | ADDRESS ON FILE | | | | |
| DEBRA SHAW | ADDRESS ON FILE | | | | |
| DEBRA WILSON | 544 LONG BEACH ROAD | ISLAND PARK | NY | 11558 | |
| DEBRA YUSUF | ADDRESS ON FILE | | | | |
| DEBRA, HELIS | ADDRESS ON FILE | | | | |
| DEBRUINE, KENDRA L | ADDRESS ON FILE | | | | |
| DECAMERON, ALEXANDER | ADDRESS ON FILE | | | | |
| DECAMILLIS, JACK A | ADDRESS ON FILE | | | | |
| DECATUR UTILITIES | PO BOX 2232 | DECATUR | AL | 35609-2232 | |
| DECATUR, ZOE A | ADDRESS ON FILE | | | | |
| DECHIVIS, SPENCE | ADDRESS ON FILE | | | | |
| DECHRISTIE HESTER | ADDRESS ON FILE | | | | |
| DECINA, JULIAN G | ADDRESS ON FILE | | | | |
| DECISION ANALYST INC | 604 AVENUE H EAST | ARLINGTON | TX | 76011 | |
| DECISIONPOINT SYSTEMS INC | PO BOX 51480 | LOS ANGELES | CA | 90051-6311 | |
| DECKER, ESME X | ADDRESS ON FILE | | | | |
| DECKER, PAIGHTON B | ADDRESS ON FILE | | | | |
| DECKER, RICHARD E | ADDRESS ON FILE | | | | |
| DECKER, SAMANTHA G. | ADDRESS ON FILE | | | | |
| DECKMAN, RICHARD V | ADDRESS ON FILE | | | | |
| DECLAIRE, MEGAN WILLOW | ADDRESS ON FILE | | | | |
| DECLAN, CARPER | ADDRESS ON FILE | | | | |
| DECOLA, MAYA JEAN | ADDRESS ON FILE | | | | |
| DECORATIVE COATING SYSTEMS | 610 ISAACS ROAD | CAMDEN | OH | 45311 | |
| DECOREON, CLARK JR. | ADDRESS ON FILE | | | | |
| DECOSTA, SHAWN S | ADDRESS ON FILE | | | | |
| DEDDERICK, ALFORD | ADDRESS ON FILE | | | | |
| DEDHAM 800 LLC | PO BOX 890 | NORWOOD | MA | 2062 | |
| DEDICATED DELIVERY PROFESSIONALS, INC | PO BOX 4045 | SANTA FE SPRINGS | CA | 90670 | |
| DEDRA BEAUFORT | ADDRESS ON FILE | | | | |
| DEDRA LEWIS | ADDRESS ON FILE | | | | |
| DEDRA SELTZER | ADDRESS ON FILE | | | | |
| DEDRIC HILL | ADDRESS ON FILE | | | | |
| DEDRICK DENNIS | ADDRESS ON FILE | | | | |
| DEDRICK, AUDRA GAYLE | ADDRESS ON FILE | | | | |
| DEE KROMKO | ADDRESS ON FILE | | | | |
| DEEGHAN, BRYCE C | ADDRESS ON FILE | | | | |
| DEEMER, LILY M | ADDRESS ON FILE | | | | |
| DEEMER, ZOE MAGDALEN | ADDRESS ON FILE | | | | |
| DEEN, TAMARA JUNE | ADDRESS ON FILE | | | | |
| DEENA HARKER | ADDRESS ON FILE | | | | |
| DEEPAK SOLANKI | ADDRESS ON FILE | | | | |
| DEEPLY ROOTED LANDSCAPE & YARD SERVICES (JILL DUNFORD) | PO BOX 23673 | BARLING | AR | 72923 | |
| DEERE, CHRISTINE D | ADDRESS ON FILE | | | | |
| DEERFIELD COMMUNICATIONS INC | 625 KENMOOR AVE SE, SUITE 301 | GRAND RAPIDS | MI | 49546 | |
| DEFAZIO, GIANNA ELIZABETH | ADDRESS ON FILE | | | | |
| DEFELICE, DEAN PAUL | ADDRESS ON FILE | | | | |
| DEFERRANTE, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| DEFIBAUGH, SHELBY LYNN | ADDRESS ON FILE | | | | |
| DEFILIPPI, DRAKE | ADDRESS ON FILE | | | | |
| DEFONTE, NICHOLAS | ADDRESS ON FILE | | | | |
| DEFOOR, HAYES M | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DEFORD, STEPHEN E | ADDRESS ON FILE | | | | |
| DEFRANCIS, SCARLETT P | ADDRESS ON FILE | | | | |
| DEFRANCISCO, CARTER JOSEPH | ADDRESS ON FILE | | | | |
| DEFRANCO, MARISSA ANN | ADDRESS ON FILE | | | | |
| DEFRANCO, STEPHEN | ADDRESS ON FILE | | | | |
| DEFRANK, JAMES DANIEL | ADDRESS ON FILE | | | | |
| DEFUSCO, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| DEGEFU, FELASFAW M | ADDRESS ON FILE | | | | |
| DEGEORGE, ALEXIS ANNE | ADDRESS ON FILE | | | | |
| DEGIACOMO, RICHARD | ADDRESS ON FILE | | | | |
| DEGRAFFENREID, MAKIYAH ZYRELL | ADDRESS ON FILE | | | | |
| DEGRASSIE, PAUL | ADDRESS ON FILE | | | | |
| DEGREE-STURGIS, LAKAELYN MICHELLE | ADDRESS ON FILE | | | | |
| DEGROFF, ANDREA | ADDRESS ON FILE | | | | |
| DEGUZMAN, ALYSSA N | ADDRESS ON FILE | | | | |
| DEHAARTE, TRAVIS M | ADDRESS ON FILE | | | | |
| DEHOYOS, VICTORIA KAYLEE | ADDRESS ON FILE | | | | |
| DEI TOS, CLAUDIA M | ADDRESS ON FILE | | | | |
| DEIDRA WELLS | ADDRESS ON FILE | | | | |
| DEIDRE GARDNER | ADDRESS ON FILE | | | | |
| DEIEN, HAYLEY V | ADDRESS ON FILE | | | | |
| DE'IJAH GIPSON | ADDRESS ON FILE | | | | |
| DEIMAR BARKER | ADDRESS ON FILE | | | | |
| DEIMLER, ARIZONA BREEZE | ADDRESS ON FILE | | | | |
| DEION, MOORE | ADDRESS ON FILE | | | | |
| DEION, STEWART-PARKS | ADDRESS ON FILE | | | | |
| DEIRDRA CARR | ADDRESS ON FILE | | | | |
| DEIRDRE DUNN | ADDRESS ON FILE | | | | |
| DEIRDRE FLEMING | ADDRESS ON FILE | | | | |
| DEIRMENJIAN, ARTHUR H | ADDRESS ON FILE | | | | |
| DEISINGER, DELANEY | ADDRESS ON FILE | | | | |
| DEISY GARCIA | ADDRESS ON FILE | | | | |
| DEISY RODRIGUEZ | ADDRESS ON FILE | | | | |
| DEITRA HARRIS | ADDRESS ON FILE | | | | |
| DEITRICH KIMMONS | ADDRESS ON FILE | | | | |
| DEIVAN, HILL JR. | ADDRESS ON FILE | | | | |
| DEJA COOPER | ADDRESS ON FILE | | | | |
| DEJA DEAN | ADDRESS ON FILE | | | | |
| DEJA GREEN | ADDRESS ON FILE | | | | |
| DEJA JOHNSON | ADDRESS ON FILE | | | | |
| DEJA PAYNE | ADDRESS ON FILE | | | | |
| DEJA PEMBERTON | ADDRESS ON FILE | | | | |
| DEJA PERDUE | ADDRESS ON FILE | | | | |
| DEJAH JOHNSON | ADDRESS ON FILE | | | | |
| DEJANAII LITTLEJOHN | ADDRESS ON FILE | | | | |
| DEJARIO, GRIER | ADDRESS ON FILE | | | | |
| DEJAWN, HARRIS | ADDRESS ON FILE | | | | |
| DEJESUS DIAZ, JESUS A | ADDRESS ON FILE | | | | |
| DEJESUS JR, JORGE L | ADDRESS ON FILE | | | | |
| DEJESUS, ALLIYAH E. | ADDRESS ON FILE | | | | |
| DEJESUS, ELIZA JADE | ADDRESS ON FILE | | | | |
| DEJESUS, JOSHUA BENJAMIN | ADDRESS ON FILE | | | | |
| DEJESUS, MADELINE AVERY | ADDRESS ON FILE | | | | |
| DEJESUS, MICHAEL ANDRES | ADDRESS ON FILE | | | | |
| DEJESUS, REYNALDO | ADDRESS ON FILE | | | | |
| DEJESUS, SIERRA A. | ADDRESS ON FILE | | | | |
| DEJESUS, VANESSA MARIE | ADDRESS ON FILE | | | | |
| DEJON, STREETER I | ADDRESS ON FILE | | | | |
| DEJON, WASHINGTON | ADDRESS ON FILE | | | | |
| DEJUAN, HALL | ADDRESS ON FILE | | | | |
| DEJUAN, JACKSON | ADDRESS ON FILE | | | | |
| DEJUAN, SHATTOCK | ADDRESS ON FILE | | | | |
| DEKALB COUNTY | 330 W. PONCE DE LEON AVENUE | DECATUR | GA | 30030 | |
| DEKALB COUNTY FINANCE | P.O. BOX 71224CHARLOTTE, NC 28272 | | | | |
| DEKALB COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| DEKARLA HARPER | ADDRESS ON FILE | | | | |
| DEKEDAH BROWN | ADDRESS ON FILE | | | | |
| DEKEN, CATHERINE G | ADDRESS ON FILE | | | | |
| DEKOVICS, BRANDON G | ADDRESS ON FILE | | | | |
| DEL CASTILLO-MEJIA, ARMANDO | ADDRESS ON FILE | | | | |
| DEL GIUDICE, YOSMEIRI | ADDRESS ON FILE | | | | |
| DEL LLANO, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| DEL RIO, ESMERALDA A | ADDRESS ON FILE | | | | |
| DEL ROSARIO, DAVID BRIAN A | ADDRESS ON FILE | | | | |
| DEL ROSARIO, DAYANARA | ADDRESS ON FILE | | | | |
| DEL TIBBETT | ADDRESS ON FILE | | | | |
| DEL, GARZA MA | ADDRESS ON FILE | | | | |
| DELA CRUZ, DONN JOHN J | ADDRESS ON FILE | | | | |
| DELACOTE, MAXIME C | ADDRESS ON FILE | | | | |
| DELACRUZ, CODY | ADDRESS ON FILE | | | | |
| DELACRUZ, DANO JOSUA | ADDRESS ON FILE | | | | |
| DELACRUZ, DEJALEE | ADDRESS ON FILE | | | | |
| DELACRUZ, ISAIAS VICTOR | ADDRESS ON FILE | | | | |
| DELACRUZ, SPENCER R | ADDRESS ON FILE | | | | |
| DELANA ORR | ADDRESS ON FILE | | | | |
| DELANCE NAPIER | ADDRESS ON FILE | | | | |
| DELANCEY, ERIC LOGAN | ADDRESS ON FILE | | | | |
| DELANCEY, MCNEIL JR. | ADDRESS ON FILE | | | | |
| DELANEY AMBROSE | ADDRESS ON FILE | | | | |
| DELANEY, ELLIE LAUREN ELIZABETH | ADDRESS ON FILE | | | | |
| DELANEY, HAYLEE ROSE | ADDRESS ON FILE | | | | |
| DELANEY, KEVIN P | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DELANEY, ROCCO JAMES, OMAR | ADDRESS ON FILE | | | | |
| DELANO BOATWRIGHT | ADDRESS ON FILE | | | | |
| DELARATO, LAURA ANNE | ADDRESS ON FILE | | | | |
| DELARBER, PAIGE AMERON | ADDRESS ON FILE | | | | |
| DELAROSA, CESAR J | ADDRESS ON FILE | | | | |
| DELATRE, AARON M | ADDRESS ON FILE | | | | |
| DELATTE, CASEY | ADDRESS ON FILE | | | | |
| DELAWARE | DIVISION OF REVENUEPO BOX 2340WILMINGTON, DE 19899 | | | | |
| DELAWARE AREA CHAMBER OF COMMERCE | 2 TROY ROAD | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY HEALTH DEPT | 125 N MULBERRY STREET | MUNCIE | IN | 47305 | |
| DELAWARE DEPARTMENT OF LABOR | PO BOX 5514 | BINGHAMTON | NY | 13902 | |
| DELAWARE DEPARTMENT OF STATE | 401 FEDERAL STREET SUITE 4 | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF | ADDRESS UNKNOWN | | D | 0 | |
| DELAWARE DIVISION OF REVENUE | PO BOX 830 | WILMINGTON | DE | 19899-0830 | |
| DELAWARE R5 CAPITAL | 1313 SMITH RIDGE ROAD | NEW CANAAN | CT | 6840 | |
| DELAWARE SECRETARY OF STATE | DELAWARE DIV OF CORPORATIONS, PO BOX 5509 | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE SECRETARY OF STATE | DIVISIONS OF CORPORATIONS, PO BOX 74072 | BALTIMORE | MD | 212744072 | |
| DELAWARE VALLEY PAVING, INC | 330 PAWLINGS ROAD | PHOENIXVILLE | PA | 19460 | |
| DELAWRENCE, MYERS JR. | ADDRESS ON FILE | | | | |
| DELCID, HENRY O | ADDRESS ON FILE | | | | |
| DELDRICK, ELLSBERRY | ADDRESS ON FILE | | | | |
| DELECIA, POLLARD | ADDRESS ON FILE | | | | |
| DELEON, DARLANY GULIAN | ADDRESS ON FILE | | | | |
| DELEON, JOSIAH CEASER | ADDRESS ON FILE | | | | |
| DELEON, MICHAEL A | ADDRESS ON FILE | | | | |
| DELGADILLO- GARCIA, ARACELI | ADDRESS ON FILE | | | | |
| DELGADILLO, JESUS | ADDRESS ON FILE | | | | |
| DELGADO BORRAYO, STEPHANIE | ADDRESS ON FILE | | | | |
| DELGADO CHACON, IRIS D | ADDRESS ON FILE | | | | |
| DELGADO DEJESUS, WANDA | ADDRESS ON FILE | | | | |
| DELGADO JR., ERNESTO H | ADDRESS ON FILE | | | | |
| DELGADO JUAREZ, HORACIO F | ADDRESS ON FILE | | | | |
| DELGADO LAWN SERVICE | 6802 HAZELNUT SPICE DRIVE | RUSKIN | FL | 33573 | |
| DELGADO TARANGO ONEILL LLP | 915 WILSHIRE BLVD, SUITE #1950 | LOS ANGELES | CA | 90017 | |
| DELGADO, ANGELIC ROSE | ADDRESS ON FILE | | | | |
| DELGADO, ANGELICA | ADDRESS ON FILE | | | | |
| DELGADO, ARMANDO A | ADDRESS ON FILE | | | | |
| DELGADO, BEN L | ADDRESS ON FILE | | | | |
| DELGADO, CHRISTIAN | ADDRESS ON FILE | | | | |
| DELGADO, DESTINY MARIE | ADDRESS ON FILE | | | | |
| DELGADO, DOMENIC A | ADDRESS ON FILE | | | | |
| DELGADO, JOANNA ALEXANDRA | ADDRESS ON FILE | | | | |
| DELGADO, JULIO C | ADDRESS ON FILE | | | | |
| DELGADO, JULISSA M. | ADDRESS ON FILE | | | | |
| DELGADO, RODNEY D | ADDRESS ON FILE | | | | |
| DELGADO, SAMUEL | ADDRESS ON FILE | | | | |
| DELGROSSO, MATTHEW J | ADDRESS ON FILE | | | | |
| D'ELIA, CATHERINE | ADDRESS ON FILE | | | | |
| DELICIA ROSE | ADDRESS ON FILE | | | | |
| DELIGOLIA, AIDEN | ADDRESS ON FILE | | | | |
| DELILA WINFREY | ADDRESS ON FILE | | | | |
| DELILAH MACKEY | ADDRESS ON FILE | | | | |
| DELILAH TAYLOR | ADDRESS ON FILE | | | | |
| DELILAH WICKLIFE | ADDRESS ON FILE | | | | |
| DELINDA ARMSTRONG | ADDRESS ON FILE | | | | |
| DELINEA INC. | 201 REDWOOD SHORES PARKWAY, SUITE 300 | REDWOOD CITY | CA | 94065 | |
| DELINQUENT FILER VOLUNTARY COMPLIANCE | PO BOX 71361 | PHILADELPHIA | PA | 19176-1361 | |
| DELISA JENKINS | ADDRESS ON FILE | | | | |
| DELISHA BURLEY | ADDRESS ON FILE | | | | |
| DELISHA HOUSTON | ADDRESS ON FILE | | | | |
| DELISI, AUGUST J | ADDRESS ON FILE | | | | |
| DELIVERY KINGS CHRISTOPHER BRABHAM | 7753 MCKNIGHT DRIVE | NORTH CHARLESTON | SC | 29418 | |
| DELKY STRICKLING | ADDRESS ON FILE | | | | |
| DELL FINANCIAL SERVI | PAYMENT PROCESSING CENTERPO BOX 5292 | CAROL STREAM | IL | 60197 | |
| DELL FINANCIAL SERVICES LLC | PAYMENT PROCESSING CENTER, PO BOX 5292 | CAROL STREAM | IL | 60197-5292 | |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 643561 | PITTSBURGH | PA | 15264 | |
| DELL MARKETING LP | PO BOX 643561 | PITTSBURGH | PA | 152643561 | |
| DELL MARKETING, LP C/O DELL USA LP | PO BOX 534118 | ATLANTA | GA | 30353-4118 | |
| DELLA HILL | ADDRESS ON FILE | | | | |
| DELLA MEA, ELENA C | ADDRESS ON FILE | | | | |
| DELLAREEA FERGUSON | ADDRESS ON FILE | | | | |
| DELLASANTA, THOMAS LEWIS | ADDRESS ON FILE | | | | |
| DELLAVALLE, CARLY | ADDRESS ON FILE | | | | |
| DELLENBAUGH, TYLER NELSON | ADDRESS ON FILE | | | | |
| DELLINGER, BRANDON JAY | ADDRESS ON FILE | | | | |
| DELLOSSO, MATTHEW AARON | ADDRESS ON FILE | | | | |
| DELMAR PARISH | ADDRESS ON FILE | | | | |
| DELMAR, KENNEDY | ADDRESS ON FILE | | | | |
| DELMAR, MCCLENDON | ADDRESS ON FILE | | | | |
| DELMARVA POWER | P.O. BOX 13609PHILADELPHIA, PA 19101 | | | | |
| DELMARVA POWER DE/MD/VA/17000/13609 | P.O. BOX 13609PHILADELPHIA, PA 19101-3609 | | | | |
| DELMERICO, EMMA | ADDRESS ON FILE | | | | |
| DELMON MYLES | ADDRESS ON FILE | | | | |
| DELMY, PADILLA PENADO | ADDRESS ON FILE | | | | |
| DELOIS JIMMY WASHINGTON | ADDRESS ON FILE | | | | |
| DELOIS, DAUM | ADDRESS ON FILE | | | | |
| DELOITTE & TOUCHE LL | PO BOX 844708 | DALLAS | TX | 75284 | |
| DELOITTE & TOUCHE LLP | 4022 SELLS DRIVE | HERMITAGE | TN | 37076 | |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | DALLAS | TX | 752844708 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DELOITTE TAX LLP | PO BOX 844736 | DALLAS | TX | 75284 | |
| DELONG, ZACHARY M | ADDRESS ON FILE | | | | |
| DELORES ALSTON | ADDRESS ON FILE | | | | |
| DELORES GLOVER | ADDRESS ON FILE | | | | |
| DELORES GLOVER | ADDRESS ON FILE | | | | |
| DELORES WOODS | ADDRESS ON FILE | | | | |
| DELORIS HUBLER | ADDRESS ON FILE | | | | |
| DELORIS MCARTHUR | ADDRESS ON FILE | | | | |
| DELORIS WOOD | ADDRESS ON FILE | | | | |
| DELOY, MACLAREN R | ADDRESS ON FILE | | | | |
| DELPECHE, SEBASTIAN L | ADDRESS ON FILE | | | | |
| DELPESCHIO, FELICITY B | ADDRESS ON FILE | | | | |
| DELPH, MADISON BAILEY LUCILLE | ADDRESS ON FILE | | | | |
| DELRAY PLACE LLC | C/O RETAIL PROPERTY GROUP, 101 PLAZA REAL SOUTH #200 | BOCA RATON | FL | 33432 | |
| DELRAY PLACE, LLC | 101 PLAZA REAL SOUTH | BOCA RATON | FL | 33432 | |
| DELREGNO, DESTINEE | ADDRESS ON FILE | | | | |
| DELRIS ROBEINGSON | ADDRESS ON FILE | | | | |
| DELSEIA BLUE | ADDRESS ON FILE | | | | |
| DELTA 4 SECURITY LLC | DBA DELTA 4 SECURITY LLC100 KNOB HILL DR | EVANS | GA | 30809 | |
| DELTA CHARTER TOWNSHIP MI | 7710 W SAGINAW HWYLANSING, MI 48917 | | | | |
| DELTA CHARTER TOWNSHIP, MI | 7710 WEST SAGINAW HIGHWAYLANSING, MI 48917-9712 | | | | |
| DELTA DENTAL | P.O. BOX 30416 | LANSING | MI | 48909-7916 | |
| DELTA DENTAL OF VIRGINIA | PO BOX 758722 | BALTIMORE | MD | 21275 | |
| DELTA FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| DELTA FURNITURE | ATTN: CHRIS BRAY, VP SALES AND MARKETING, 5650 PRIVATE ROAD 8072 | WEST PLAINS | MO | 65775 | |
| DELTA FURNITURE MFG. LLC | 292 INDUSTRIAL DRIVE | PONTOTOC | MS | 38863 | |
| DELUCA, BRADEN ROBERT | ADDRESS ON FILE | | | | |
| DELUCA, COLE | ADDRESS ON FILE | | | | |
| DELUCA, HANNA | ADDRESS ON FILE | | | | |
| DELUCCA, YVETTE C | ADDRESS ON FILE | | | | |
| DELUXE | LOCKBOX 229PO BOX 7247 | PHILADELPHIA | PA | 19170-0001 | |
| DELUXE | PO BOX 4656 | CAROL STREAM | IL | 60197 | |
| DELUXE BUSINESS CHECKS AND | SOLUTIONS, PO BOX 4656 | CAROL STREAM | IL | 60197 | |
| DELVECCHIO, BELLA M | ADDRESS ON FILE | | | | |
| DELWARE DIVISION OF REVENUE | PO BOX 2340WILMINGTON, DE 19899-2340 | | | | |
| DELYSIA MORMAN | ADDRESS ON FILE | | | | |
| DEMAIL HART | ADDRESS ON FILE | | | | |
| DEMAIORIBUS, JOSEPH MARCELLO | ADDRESS ON FILE | | | | |
| DEMARCO GREGORY | ADDRESS ON FILE | | | | |
| DEMARCO, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| DEMARCO, DIEGO | ADDRESS ON FILE | | | | |
| DEMARCO, ROBERT A | ADDRESS ON FILE | | | | |
| DEMARCO, WILLIAMS | ADDRESS ON FILE | | | | |
| DEMARCUS ROBINSON | ADDRESS ON FILE | | | | |
| DEMARCUS, ALLEN | ADDRESS ON FILE | | | | |
| DEMARCUS, BOCANEGRA | ADDRESS ON FILE | | | | |
| DEMARCUS, HALL SR. | ADDRESS ON FILE | | | | |
| DEMARCUS, MARSHALL | ADDRESS ON FILE | | | | |
| DEMARCUS, PARTRIDGE | ADDRESS ON FILE | | | | |
| DEMARI RASHAWANS | ADDRESS ON FILE | | | | |
| DEMARIA, MEGAN | ADDRESS ON FILE | | | | |
| DEMARIO | 30W385 BRIAR LN | NAPERVILLE | IL | 60563 | |
| DEMARIO BUCHANAN | ADDRESS ON FILE | | | | |
| DEMARQUES, ANDREWS | ADDRESS ON FILE | | | | |
| DEMARZIAN, JOSHUA J | ADDRESS ON FILE | | | | |
| DEMASSELLIS, BRADLEY RICHARD | ADDRESS ON FILE | | | | |
| DEMATTIA, DANIELLE K | ADDRESS ON FILE | | | | |
| DEMAY, ISABELLA E. | ADDRESS ON FILE | | | | |
| DEMCHOCK, KENDALL LEE | ADDRESS ON FILE | | | | |
| DEMECHTRIA MILTON | ADDRESS ON FILE | | | | |
| DEMEKA HUNTER | ADDRESS ON FILE | | | | |
| DEMERS, DYLAN T | ADDRESS ON FILE | | | | |
| DE'MESHA, DUNCAN | ADDRESS ON FILE | | | | |
| DEMESHA, TAYLOR | ADDRESS ON FILE | | | | |
| DEMETEZ RAILEY | ADDRESS ON FILE | | | | |
| DEMETRI HILL | ADDRESS ON FILE | | | | |
| DEMETRI NOBLE | ADDRESS ON FILE | | | | |
| DEMETRIA GIBBS | ADDRESS ON FILE | | | | |
| DEMETRIA HERMOSA | ADDRESS ON FILE | | | | |
| DEMETRIA HUBBARD | ADDRESS ON FILE | | | | |
| DEMETRIA JONES | ADDRESS ON FILE | | | | |
| DEMETRIA MILLER | ADDRESS ON FILE | | | | |
| DEMETRIA RAVENLL | ADDRESS ON FILE | | | | |
| DEMETRIA SCOTT | ADDRESS ON FILE | | | | |
| DEMETRIA WILSON | ADDRESS ON FILE | | | | |
| DEMETRIA, ANDERSON | ADDRESS ON FILE | | | | |
| DEMETRIA, BOATWRIGHT SADLER | ADDRESS ON FILE | | | | |
| DEMETRICS KELLEY | ADDRESS ON FILE | | | | |
| DEMETRIS CHAPPELL | ADDRESS ON FILE | | | | |
| DEMETRIS GREEN | ADDRESS ON FILE | | | | |
| DEMETRIUS FORDHAM | ADDRESS ON FILE | | | | |
| DEMETRIUS JOHNSON | ADDRESS ON FILE | | | | |
| DEMETRIUS MCCRAY | ADDRESS ON FILE | | | | |
| DEMETRIUS METTS | ADDRESS ON FILE | | | | |
| DEMETRIUS PALACIOS | ADDRESS ON FILE | | | | |
| DEMETRIUS, ALLEN | ADDRESS ON FILE | | | | |
| DEMETRIUS, HILL | ADDRESS ON FILE | | | | |
| DEMETRIUS, LOMAX | ADDRESS ON FILE | | | | |
| DEMIAN, KIERA COWAN | ADDRESS ON FILE | | | | |
| DEMIKA HARVEY | ADDRESS ON FILE | | | | |
| DEMINGS, DEVAN R | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DEMIS, ALANA MAE ROSE | ADDRESS ON FILE | | | | |
| DEMITA NEWTON | ADDRESS ON FILE | | | | |
| DEMITRIOUS JONES | ADDRESS ON FILE | | | | |
| DEMON KIMBROUGH | ADDRESS ON FILE | | | | |
| DEMONACA TAYLOR | ADDRESS ON FILE | | | | |
| DEMOND LANE | ADDRESS ON FILE | | | | |
| DEMOND, CLAY | ADDRESS ON FILE | | | | |
| DEMOND, GOLDEN II | ADDRESS ON FILE | | | | |
| DEMONE, COLLINS | ADDRESS ON FILE | | | | |
| DEMONTA, PILLOW | ADDRESS ON FILE | | | | |
| DEMONTRE, DILLON | ADDRESS ON FILE | | | | |
| DEMONTRELLE, SEABORN | ADDRESS ON FILE | | | | |
| DEMOULAS LL 4088 | DBA: DSM M8 II LLCPO BOX 419030 | BOSTON | MA | 2241 | |
| DEMOULAS-DSM 4198 | DBA: DSM M8 II LLCPO BOX 419030 | BOSTON | MA | 2241 | |
| DEMPSEY ROOFING COMPANY, INC. | 939 BROWNING ROAD | LAKELAND | FL | 33811 | |
| DEMPSEY UNIFORM & LI | 1200 MID VALLEY DR | JESSUP | PA | 18434 | |
| DEMPSEY, DELANEY | ADDRESS ON FILE | | | | |
| DEMPSEY, NICOLE | ADDRESS ON FILE | | | | |
| DEMPSEY, STEFANI M | ADDRESS ON FILE | | | | |
| DEMRES, DOUGLAS C. | ADDRESS ON FILE | | | | |
| DEMURO, TYLER JAMES | ADDRESS ON FILE | | | | |
| DEMUTH, KAREN A | ADDRESS ON FILE | | | | |
| DENAE MITCHEL | ADDRESS ON FILE | | | | |
| DENALI DELIVERY SERVICE | 3810 S 900 C | LAFAYETTE | IN | 47905 | |
| DENARD, EMILY L | ADDRESS ON FILE | | | | |
| DENARDO, DOMINIC LEO | ADDRESS ON FILE | | | | |
| DENARYAE EVANS | ADDRESS ON FILE | | | | |
| DENBERG, REECE ADDISON | ADDRESS ON FILE | | | | |
| DENECIA MITCHELL | ADDRESS ON FILE | | | | |
| DENEE WILLIAMS | ADDRESS ON FILE | | | | |
| DENEEKIEE GRIFFIN | ADDRESS ON FILE | | | | |
| DENEEN PORTER | ADDRESS ON FILE | | | | |
| DENETRIA, JOHNSON | ADDRESS ON FILE | | | | |
| DENEZE, JOHNSON JR. | ADDRESS ON FILE | | | | |
| DENHAM, SHARON K | ADDRESS ON FILE | | | | |
| DENI BROOKS | ADDRESS ON FILE | | | | |
| DENIA DUNN | ADDRESS ON FILE | | | | |
| DENIA FRLIX | ADDRESS ON FILE | | | | |
| DENIECE VALENTINE | ADDRESS ON FILE | | | | |
| DENIKE, LATEISHA | ADDRESS ON FILE | | | | |
| DENILDA GYAU | ADDRESS ON FILE | | | | |
| DENIS OSMANOVIC | ADDRESS ON FILE | | | | |
| DENIS, GARCIA JIMENEZ | ADDRESS ON FILE | | | | |
| DENISE BARNES | ADDRESS ON FILE | | | | |
| DENISE BELVIN | ADDRESS ON FILE | | | | |
| DENISE DAVIS | ADDRESS ON FILE | | | | |
| DENISE ELLIS | ADDRESS ON FILE | | | | |
| DENISE ERVIN | ADDRESS ON FILE | | | | |
| DENISE GROESCH | ADDRESS ON FILE | | | | |
| DENISE HILL | ADDRESS ON FILE | | | | |
| DENISE JOHNSON | ADDRESS ON FILE | | | | |
| DENISE KNOX | ADDRESS ON FILE | | | | |
| DENISE LAROSE | ADDRESS ON FILE | | | | |
| DENISE LOUCKS | ADDRESS ON FILE | | | | |
| DENISE MASON | ADDRESS ON FILE | | | | |
| DENISE MCCASKILL | ADDRESS ON FILE | | | | |
| DENISE MCCRAY | ADDRESS ON FILE | | | | |
| DENISE MCKNIGHT | ADDRESS ON FILE | | | | |
| DENISE MOSLEY | ADDRESS ON FILE | | | | |
| DENISE SINGLETARY | ADDRESS ON FILE | | | | |
| DENISE THOMAS | ADDRESS ON FILE | | | | |
| DENISE TOBIN | ADDRESS ON FILE | | | | |
| DENISE TURKOVICH | ADDRESS ON FILE | | | | |
| DENISE UPSHUR | ADDRESS ON FILE | | | | |
| DENISE WADE | ADDRESS ON FILE | | | | |
| DENISE WESTRY | ADDRESS ON FILE | | | | |
| DENISE YORK | ADDRESS ON FILE | | | | |
| DENISE, MCKINLEY | ADDRESS ON FILE | | | | |
| DENISE, PHOMMASITH | ADDRESS ON FILE | | | | |
| DENISE, POE | ADDRESS ON FILE | | | | |
| DENISHA BOYD | ADDRESS ON FILE | | | | |
| DENISHA DAWKINS | ADDRESS ON FILE | | | | |
| DENISHA JACKSON | ADDRESS ON FILE | | | | |
| DENISHA LEE | ADDRESS ON FILE | | | | |
| DENISHA MCCOY | ADDRESS ON FILE | | | | |
| DENISHA WOODSON | ADDRESS ON FILE | | | | |
| DENISOV, ANDREY A | ADDRESS ON FILE | | | | |
| DENITA RAY | ADDRESS ON FILE | | | | |
| DENITA ROBERTS | ADDRESS ON FILE | | | | |
| DENITA WILLIAMS | ADDRESS ON FILE | | | | |
| DENITRA HARRIS | ADDRESS ON FILE | | | | |
| DENKER, DAVID | ADDRESS ON FILE | | | | |
| DENNEY, BRANDON L | ADDRESS ON FILE | | | | |
| DENNIE, EVANGELINE | ADDRESS ON FILE | | | | |
| DENNINGER, DANIELLE | ADDRESS ON FILE | | | | |
| DENNIS CRAIG | ADDRESS ON FILE | | | | |
| DENNIS DUNCAN | ADDRESS ON FILE | | | | |
| DENNIS FARTHING | ADDRESS ON FILE | | | | |
| DENNIS K. VON ALLMEN, COUNTY COLLECTOR | 35 COURT SQUARE, SUITE 201 | WEST PLAINS | MO | 65775 | |
| DENNIS KERZAN | ADDRESS ON FILE | | | | |
| DENNIS MAYES | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DENNIS MCDANIEL | ADDRESS ON FILE | | | | |
| DENNIS MCMAHON | ADDRESS ON FILE | | | | |
| DENNIS R. PHILLIPS REVOCABLE TRUST | ADDRESS UNKNOWN | KEITHVILLE | LA | 71047 | |
| DENNIS SULLIVAN | ADDRESS ON FILE | | | | |
| DENNIS TINGEY | ADDRESS ON FILE | | | | |
| DENNIS WAITE | ADDRESS ON FILE | | | | |
| DENNIS WILLIAMS | ADDRESS ON FILE | | | | |
| DENNIS WRIGHT | ADDRESS ON FILE | | | | |
| DENNIS, AMY M | ADDRESS ON FILE | | | | |
| DENNIS, ANTHONY | ADDRESS ON FILE | | | | |
| DENNIS, CRADDOCK | ADDRESS ON FILE | | | | |
| DENNIS, DAVID R | ADDRESS ON FILE | | | | |
| DENNIS, GONZALEZ | ADDRESS ON FILE | | | | |
| DENNIS, HANNAH RUTH | ADDRESS ON FILE | | | | |
| DENNIS, HENLEY SR. | ADDRESS ON FILE | | | | |
| DENNIS, KURT | ADDRESS ON FILE | | | | |
| DENNIS, MADILYNN ELIZABETH | ADDRESS ON FILE | | | | |
| DENNIS, MAKAYLA | ADDRESS ON FILE | | | | |
| DENNIS, SANCHEZ PEREZ | ADDRESS ON FILE | | | | |
| DENNIS, SUMMER | ADDRESS ON FILE | | | | |
| DENNIS, SYDNEY ISABEL | ADDRESS ON FILE | | | | |
| DENNIS, THOMAS | ADDRESS ON FILE | | | | |
| DENNIS, WILHOITE JR. | ADDRESS ON FILE | | | | |
| DENNITRIA, DODSON | ADDRESS ON FILE | | | | |
| DENNORIS BREWINGTON | ADDRESS ON FILE | | | | |
| DENNY, LEGATE | ADDRESS ON FILE | | | | |
| DENNY, SIGALA | ADDRESS ON FILE | | | | |
| DENORRIS, BREWINGTON | ADDRESS ON FILE | | | | |
| DENORVAL BROOKS | ADDRESS ON FILE | | | | |
| DENSHA HOMES | ADDRESS ON FILE | | | | |
| DENT, ERIC | ADDRESS ON FILE | | | | |
| DENTON CENTRAL APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| DENTON COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| DENTON, COZETTE | ADDRESS ON FILE | | | | |
| DENTON, ERNEST C | ADDRESS ON FILE | | | | |
| DENTON, KAREN F | ADDRESS ON FILE | | | | |
| DENTON, MABE | ADDRESS ON FILE | | | | |
| DENTON, MASON JAMES | ADDRESS ON FILE | | | | |
| DENUJIL, DYLAN | ADDRESS ON FILE | | | | |
| DENVER COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| DENVER DEPARTMENT OF FINANCE | ADDRESS UNKNOWN | | | | |
| DENVER FIRE DEPARTMENT | ATTN: INSPECTIONS/ PERMITS, PO BOX 733422 | DALLAS | TX | 75373 | |
| DENVER FOOTE | ADDRESS ON FILE | | | | |
| DENVER MANAGER OF FINANCE | PO BOX 17420, TREASURY DIVISION | DENVER | CO | 802170420 | |
| DENVER WATER | P.O. BOX 173343DENVER, CO 80217-3343 | | | | |
| DENWIDDIE, GENNETT | ADDRESS ON FILE | | | | |
| DENYS, SHULIAK | ADDRESS ON FILE | | | | |
| DENZ, ELENI A. | ADDRESS ON FILE | | | | |
| DENZAL, SPENCER-WILLIS | ADDRESS ON FILE | | | | |
| DENZEL OLDHAM | ADDRESS ON FILE | | | | |
| DENZEL, HINTON SR. | ADDRESS ON FILE | | | | |
| DENZEL, JAMES | ADDRESS ON FILE | | | | |
| DEO FORBES | ADDRESS ON FILE | | | | |
| DEODAT, BRANDON | ADDRESS ON FILE | | | | |
| DEON BARTON | ADDRESS ON FILE | | | | |
| DEON SIMPSON | ADDRESS ON FILE | | | | |
| DEON WILLIAMS | ADDRESS ON FILE | | | | |
| DEON, CARZELL | ADDRESS ON FILE | | | | |
| DEONA COPES | ADDRESS ON FILE | | | | |
| DEONARAIN, DYLAN CHANDAN | ADDRESS ON FILE | | | | |
| DEONARAYAN, DEVENDRA | ADDRESS ON FILE | | | | |
| DEONDAE GRAY | ADDRESS ON FILE | | | | |
| DEONDRA, ARMSTEAD | ADDRESS ON FILE | | | | |
| DEONDRE, REED | ADDRESS ON FILE | | | | |
| DEONDRE, SHAW | ADDRESS ON FILE | | | | |
| DEONNA JONES | ADDRESS ON FILE | | | | |
| DEONNA, PAIGE | ADDRESS ON FILE | | | | |
| DEONTA RHEAVES | ADDRESS ON FILE | | | | |
| DEONTA, BURTON | ADDRESS ON FILE | | | | |
| DEONTAE, MAVIN | ADDRESS ON FILE | | | | |
| DEONTAY BARLOW | ADDRESS ON FILE | | | | |
| DEONTE, BROWN | ADDRESS ON FILE | | | | |
| DEONTE, MCNEILL | ADDRESS ON FILE | | | | |
| DEONTRE, MELTON | ADDRESS ON FILE | | | | |
| DEOREO, KATHLEEN | ADDRESS ON FILE | | | | |
| DEPALMA, TIA NICOLE | ADDRESS ON FILE | | | | |
| DEPAOLA, YVELISSE C | ADDRESS ON FILE | | | | |
| DEPARTAMENTO DE HACIENDA | PO BOX 9024140 | SAN JUAN | PR | 9024140 | |
| DEPARTMENT OF AGRICU | P.O. BOX 651 | ALBANY | NY | 12201 | |
| DEPARTMENT OF AGRICULTURAL COMMISSIONER | WEIGHTS & MEASURES, PO BOX 54949 | LOS ANGELES | CA | 900545409 | |
| DEPARTMENT OF AGRICULTURE | 10B AIRLINE DRIVEALBANY, NY 12235 | | | | |
| DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | NEW YORK | NY | 10004 | |
| DEPARTMENT OF FINANCE & ADMINISTRATION | PO BOX 8090 | LITTLE ROCK | AR | 72203-8090 | |
| DEPARTMENT OF FIRE PREVENTION | 123 MAPLE AVENUE | SOUTH PLAINFIELD | NJ | 7080 | |
| DEPARTMENT OF HEALTH | 33 NORTH CENTRAL AVENUE | RAMSEY | NJ | 7446 | |
| DEPARTMENT OF HEALTH STATE OF HAWAII | OFFICE OF SOLID WASTE MANAGEMENT, SOLID AND HAZARDOUS WASTE BRANCH, 2827 WAIMANO HOME ROAD #100 | PEARL CITY | HI | 96782 | |
| DEPARTMENT OF LABOR & | INDUSTRIES, P.O. BOX 34022 | SEATTLE | WA | 981241022 | |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44835 | OLYMPIA | WA | 98504-4835 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DEPARTMENT OF PUBLIC UTILITIES | PO BOX 1057 | ORANGEBURG | SC | 29116-1057 | |
| DEPARTMENT OF PUBLIC UTILITIES/SC | P.O. BOX 1057, ORANGEBURG | | | | |
| DEPARTMENT OF REVENUE | STATE OF WASHINGTON, BUSINESS LICENSING SERVICE, PO BOX 9034 | OLYMPIA | WA | 98507 | |
| DEPARTMENT OF REVENUE (CT) | PO BOX 2974 | HARTFORD | CT | 06104-2974 | |
| DEPARTMENT OF REVENUE AND | TAXATION, P.O. BOX 3138 | BATON ROUGE | LA | 708213138 | |
| DEPARTMENT OF THE TR | INTERNAL REVENUE SERVICE | CINCINNATI | OH | 45999 | |
| DEPARTMENT OF THE TREASURY | GENERAL INQUIRIES, INTERNAL REVENUE SERVICE | OGDEN | UT | 84201-0009 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | OGDEN | UT | 84201-0009 | |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE, 1973 N RULON WHITE BLVD | OGDEN | UT | 84201-0062 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICEOGDEN, UT 84201-0009 | | | | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL | ACCOUNTING OFFICE, PO BOX 806 | SACRAMENTO | CA | 95812 | |
| DEPARTMENT OF TREASURY | DEPARTMENT OF TREASURY, INTERNAL REVENUE SERVICE CENTER | OGDEN | UT | 84201-0045 | |
| DEPASQUALE, FALISSITIE | ADDRESS ON FILE | | | | |
| DEPASQUALE, GREGORY L | ADDRESS ON FILE | | | | |
| DEPAU, MARIO ENRIQUE | ADDRESS ON FILE | | | | |
| DEPAU, TANYA | ADDRESS ON FILE | | | | |
| DEPENDABLE WINDOW | DEPENDABLE WINDOW CLEANING56 B CHESTNUT ST | PHOENIX | NY | 13135 | |
| DEPEW, JEFFREY T | ADDRESS ON FILE | | | | |
| DEPEW, KATELYN ANNE | ADDRESS ON FILE | | | | |
| DEPG STROUD ASSOCIATES II LP | C/O LEGEND MGMT SERVICES INC, ATTN: ACCOUNTING DEPARTMENT, 1000 FAYETTE STREET | CONSHOHOCKEN | PA | 19428 | |
| DEPG STROUD ASSOCIATES II, L.P. | 1000 FAYETTE STREET | CONSHOHOCKEN | PA | 19428 | |
| DEPIRO, THOMAS A | ADDRESS ON FILE | | | | |
| DEPRIEST, ALEXANDRIA | ADDRESS ON FILE | | | | |
| DEPRISCO, AERIS | ADDRESS ON FILE | | | | |
| DEPT OF CONSUMER AND REGULATORY AFFAIRS | PO BOX 92300 | WASHINGTON | DC | 20090 | |
| DEPT OF LABOR & INDUSTRY BEDDING & UPHOL | PO BOX 68572 | HARRISBURG | PA | 171068572 | |
| DEPT. OF ENVIRONMENTAL MAN. | 1195 THIRD STREET, SUITE 210 | NAPA | CA | 94559 | |
| DEPTFORD FIRE DISTRICT | OFFICE OF THE FIRE MARSHAL, 1370 DELSEA DRIVE | DEPTFORD | NJ | 8096 | |
| DEPUTY ELECTRONICS I | 11172 E US HWY 50 | SEYMOUR | IN | 47274 | |
| DEQUANIS, WILLIAMS | ADDRESS ON FILE | | | | |
| DEQUARIUS, MANNING | ADDRESS ON FILE | | | | |
| DEQUETIA CHALK | ADDRESS ON FILE | | | | |
| DEQUINCEY, SANDERS JR. | ADDRESS ON FILE | | | | |
| DEQUINTON, BELL | ADDRESS ON FILE | | | | |
| DERA, ERIC | ADDRESS ON FILE | | | | |
| DERAEDT, ALEXANDER | ADDRESS ON FILE | | | | |
| DERAJ CLARK | ADDRESS ON FILE | | | | |
| DERAMEE, SUSAN D | ADDRESS ON FILE | | | | |
| DERAMUS, ROBERT T | ADDRESS ON FILE | | | | |
| DERAY, HUDSON-WOODLAND JR. | ADDRESS ON FILE | | | | |
| DERBY IMPROVEMENTS LLC(DO NOT USE) | PO BOX 5122 | WHITE PLAINS | NY | 10602 | |
| DERBY IMPROVEMENTS, LLC | ADDRESS UNKNOWN | NATALBANY | LA | 70451 | |
| DERDA, JACOB J | ADDRESS ON FILE | | | | |
| DERECK GERAG | ADDRESS ON FILE | | | | |
| DERECK, COCHRAN | ADDRESS ON FILE | | | | |
| DEREK BANKS | ADDRESS ON FILE | | | | |
| DEREK DANIELS | ADDRESS ON FILE | | | | |
| DEREK HOLMES | ADDRESS ON FILE | | | | |
| DEREK MORRIS | ADDRESS ON FILE | | | | |
| DEREK OLMSTEAD | ADDRESS ON FILE | | | | |
| DEREK RHINEHART | ADDRESS ON FILE | | | | |
| DEREK WILKINS | ADDRESS ON FILE | | | | |
| DEREK, ADDINGTON | ADDRESS ON FILE | | | | |
| DEREK, HILL JR | ADDRESS ON FILE | | | | |
| DEREK, HOOKER | ADDRESS ON FILE | | | | |
| DEREK, JOHNSON | ADDRESS ON FILE | | | | |
| DEREK, MONGRUT | ADDRESS ON FILE | | | | |
| DEREK, OKOYE | ADDRESS ON FILE | | | | |
| DEREK, PARKS JR | ADDRESS ON FILE | | | | |
| DEREK, RAEL | ADDRESS ON FILE | | | | |
| DEREK, ROSSI | ADDRESS ON FILE | | | | |
| DEREK, SMITH | ADDRESS ON FILE | | | | |
| DEREK, TACKETT | ADDRESS ON FILE | | | | |
| DEREK, THOMPSON JR. | ADDRESS ON FILE | | | | |
| DEREK, TIDWELL | ADDRESS ON FILE | | | | |
| DEREK, UNDERWOOD | ADDRESS ON FILE | | | | |
| DEREK, WESTBOOK | ADDRESS ON FILE | | | | |
| DEREK, WILLIAMS | ADDRESS ON FILE | | | | |
| DERIC, HILL | ADDRESS ON FILE | | | | |
| DERICCO, NICHOLAS | ADDRESS ON FILE | | | | |
| DERICK AGUAYO | ADDRESS ON FILE | | | | |
| DERIK, ABBOTT | ADDRESS ON FILE | | | | |
| DERITISE BURNS | ADDRESS ON FILE | | | | |
| DERK, KATELYN MARIE | ADDRESS ON FILE | | | | |
| DERKACHT, ELLA M | ADDRESS ON FILE | | | | |
| DERMA E | LYNDA DOBSON, 2130 WARD AVE | SIMI VALLEY | CA | 93065 | |
| DERMAMED SOLUTIONS (DRP) | KWILLIAMS@DERMAMEDSO, 394 PARKMOUNT ROAD | LENNI | PA | 19052 | |
| DEROB ASSOCIATES LLC | 10 RYE RIDGE PLAZA, SUITE 200 | RYE BROOK | NY | 10573 | |
| DEROLLER, ERIC MARK | ADDRESS ON FILE | | | | |
| DERON HOPKINS | ADDRESS ON FILE | | | | |
| DERON MITCHELL | ADDRESS ON FILE | | | | |
| DEROSA, LESLIE A | ADDRESS ON FILE | | | | |
| DEROSE-COFFEE, RACHEL | ADDRESS ON FILE | | | | |
| DEROSIER, CHRISTOPHER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DERR, RUDY BLAKE | ADDRESS ON FILE | | | | |
| DERRA YARBROUGH | ADDRESS ON FILE | | | | |
| DERREK, BECKMANN | ADDRESS ON FILE | | | | |
| DERRELL CALHOUN | ADDRESS ON FILE | | | | |
| DERRELL THOMAS | ADDRESS ON FILE | | | | |
| DERRICA MONCRIEF | ADDRESS ON FILE | | | | |
| DERRICK BLACK | ADDRESS ON FILE | | | | |
| DERRICK BOYNTON | ADDRESS ON FILE | | | | |
| DERRICK BROWN | ADDRESS ON FILE | | | | |
| DERRICK BROWN | ADDRESS ON FILE | | | | |
| DERRICK HARRIS | ADDRESS ON FILE | | | | |
| DERRICK HICKMAN | ADDRESS ON FILE | | | | |
| DERRICK JOHNSON | ADDRESS ON FILE | | | | |
| DERRICK LEE | ADDRESS ON FILE | | | | |
| DERRICK MATTHEWS | ADDRESS ON FILE | | | | |
| DERRICK PARKER | ADDRESS ON FILE | | | | |
| DERRICK, AUSTIN | ADDRESS ON FILE | | | | |
| DERRICK, BOUMIL | ADDRESS ON FILE | | | | |
| DERRICK, JACKSON | ADDRESS ON FILE | | | | |
| DERRICK, JONES | ADDRESS ON FILE | | | | |
| DERRICK, KELLY-GOURDINE | ADDRESS ON FILE | | | | |
| DERRICK, MCDONALD | ADDRESS ON FILE | | | | |
| DERRICK, MCWILLIAMS | ADDRESS ON FILE | | | | |
| DERRICK, SILVER | ADDRESS ON FILE | | | | |
| DERRICK, SMITH | ADDRESS ON FILE | | | | |
| DERRICK, THOMAS | ADDRESS ON FILE | | | | |
| DERRICK, THOMAS | ADDRESS ON FILE | | | | |
| DERRICK, THOMAS | ADDRESS ON FILE | | | | |
| DERRICK/QUEEN CROUCH | ADDRESS ON FILE | | | | |
| DERRICKA MILLER | ADDRESS ON FILE | | | | |
| DERRICKER, TURNER | ADDRESS ON FILE | | | | |
| DERRICKSON, MADDIE M | ADDRESS ON FILE | | | | |
| DERRICOTT, GERMANE | ADDRESS ON FILE | | | | |
| DERRICOTT, PAIGE M | ADDRESS ON FILE | | | | |
| DERRICOTT, SUSAN L | ADDRESS ON FILE | | | | |
| DERRIGO, ALEXIS | ADDRESS ON FILE | | | | |
| DERRIKE COPE INC | 103 TURNERLAIR CT | MOORESVILLE | NC | 28117 | |
| DERRIL BLAND | ADDRESS ON FILE | | | | |
| DERROW, FELICIA | ADDRESS ON FILE | | | | |
| DERSCH, DANIELLE N | ADDRESS ON FILE | | | | |
| DERWIN HENLEY | ADDRESS ON FILE | | | | |
| DERYK MITCHELL | ADDRESS ON FILE | | | | |
| | | | | | |
| DES 2015, LLC AND CJCM, LLC-SERIES CV505 | ADDRESS UNKNOWN | | | | |
| DES MOINES COUNTY HU | PO BOX 822 | BURLINGTON | IA | 52601 | |
| DESA, AARON M | ADDRESS ON FILE | | | | |
| DESAI, SHILPA R | ADDRESS ON FILE | | | | |
| DESAI, SPANDAN | ADDRESS ON FILE | | | | |
| DESANTIS, NICOLE R | ADDRESS ON FILE | | | | |
| DESANTIS, OMAIRA MARIN | ADDRESS ON FILE | | | | |
| DESANTI-WILSON, ISABELLA MARIA | ADDRESS ON FILE | | | | |
| DESARAE BARNES | ADDRESS ON FILE | | | | |
| DESAREE, SANCHEZ | ADDRESS ON FILE | | | | |
| DESATNIK, SYDNEY G | ADDRESS ON FILE | | | | |
| DESBONNET, ELISE | ADDRESS ON FILE | | | | |
| DESCARTES SYSTEMS LLC | PO BOX 404037 | ATLANTA | GA | 30384 | |
| DESCOTEAUX, COREY RAY | ADDRESS ON FILE | | | | |
| DESEAN, BRUCE | ADDRESS ON FILE | | | | |
| DESEAN, PALMER | ADDRESS ON FILE | | | | |
| DESENTAI, BARRINGER | ADDRESS ON FILE | | | | |
| DESERAI ARNOLD | ADDRESS ON FILE | | | | |
| DESERT DELITE CITRUS LLC | 2655 FIRST STREET, SUITE 245 | SIMI VALLEY | CA | 93065 | |
| DESERT ESSENCE | JORGE SANCHEZ, 180 MOTOR PARKWAY | HAUPPAUGE | NY | 11788 | |
| DESERT TRAILER SYSTEMS INC | 2733 WEST BUCKEYE RD | PHOENIX | AZ | 85009 | |
| DESHA GLOVER | ADDRESS ON FILE | | | | |
| DESHANAE, TERRY | ADDRESS ON FILE | | | | |
| DESHANE JOHNSON | ADDRESS ON FILE | | | | |
| DESHANTI, NELSON | ADDRESS ON FILE | | | | |
| DESHAUN DENSON | ADDRESS ON FILE | | | | |
| DESHAUN, JONES | ADDRESS ON FILE | | | | |
| DESHAUN'DRE, SUTTON | ADDRESS ON FILE | | | | |
| DESHAWN MCMULLEN | ADDRESS ON FILE | | | | |
| DESHAWN, BRYANT | ADDRESS ON FILE | | | | |
| DESHAWN, DEAN-MITCHELL | ADDRESS ON FILE | | | | |
| DESHAWN, JAMES | ADDRESS ON FILE | | | | |
| DESHAWN, MARSHALL | ADDRESS ON FILE | | | | |
| DESHAWN, PUSHA | ADDRESS ON FILE | | | | |
| DESHAWN, SMITH | ADDRESS ON FILE | | | | |
| DESHEA, SCALLION | ADDRESS ON FILE | | | | |
| DESHEONNA BOATWRIGHT | ADDRESS ON FILE | | | | |
| DESHIELDS, MOLLY | ADDRESS ON FILE | | | | |
| DESHON CALHOUN | ADDRESS ON FILE | | | | |
| DESHON KEENAN | ADDRESS ON FILE | | | | |
| DESHON MCNARRY | ADDRESS ON FILE | | | | |
| DESHONG, XAVIER JOSEPH | ADDRESS ON FILE | | | | |
| DESIDERIO, RODRIGUEZ JR. | ADDRESS ON FILE | | | | |
| DESIDRE HARRIS | ADDRESS ON FILE | | | | |
| DESIDRE HARRIS | ADDRESS ON FILE | | | | |
| DESIGN FABRICATIONS | 1100 E MANDOLINE AVE | MADISON HEIGHTS | MI | 48071 | |
| DESIGN LAB- DOMESTIC | 4900 CENTENNIAL BLVDSUITE 201 PMB 5 | NASHVILLE | TN | 37209 | |
| DESIGN LAB INC- INTL | 4900 CENTENNIAL BLVD SUITE 201 PMB5 | NASHVILLE-DAVIDSON METROPOLI | TN | 37209 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DESIGNER PROTEIN, LLC | LAUREN HARBOUR, 2355 CAMINO VIDA ROBLE | CARLSBAD | CA | 92011-1505 | |
| DESIMONE, ERICA | ADDRESS ON FILE | | | | |
| DESIMONE, ROSANNE | ADDRESS ON FILE | | | | |
| DESIRAE, WOLTZ | ADDRESS ON FILE | | | | |
| DESIREA CLINTON | ADDRESS ON FILE | | | | |
| DESIREA EDWARDS | ADDRESS ON FILE | | | | |
| DESIREE FINCH | ADDRESS ON FILE | | | | |
| DESIREE GILL | ADDRESS ON FILE | | | | |
| DESIREE GUERRA | ADDRESS ON FILE | | | | |
| DESIREE LAVENDER | ADDRESS ON FILE | | | | |
| DESIREE MADDREY | ADDRESS ON FILE | | | | |
| DESIREE MATTHEWS | ADDRESS ON FILE | | | | |
| DESIREE STHILARE | ADDRESS ON FILE | | | | |
| DESIREE TERRY | ADDRESS ON FILE | | | | |
| DESIREE VAUGHN | ADDRESS ON FILE | | | | |
| DESIREE VICTORY | ADDRESS ON FILE | | | | |
| DESIREE, IVES | ADDRESS ON FILE | | | | |
| DESJARDINS, HANNAH | ADDRESS ON FILE | | | | |
| DESJARLAIS, ALEXANDER L | ADDRESS ON FILE | | | | |
| DESJUAN, BURSON | ADDRESS ON FILE | | | | |
| DESK SPINCO INC | PO BOX 650063 | DALLAS | TX | 75265-0063 | |
| DESKA, CAITLIN | ADDRESS ON FILE | | | | |
| DESMARAIS, ELIZABETH ROSE | ADDRESS ON FILE | | | | |
| DESMEN PERKINS | ADDRESS ON FILE | | | | |
| DESMOND STEWART | ADDRESS ON FILE | | | | |
| DESMOND WATT | ADDRESS ON FILE | | | | |
| DESMOND, SIMMONS | ADDRESS ON FILE | | | | |
| DESMOND, TURNER | ADDRESS ON FILE | | | | |
| DESOTO TIMES-TRIBUNE | 2342 HWY 51 NORTH | NESBIT | MS | 38651 | |
| DESOUSA, JOSH V | ADDRESS ON FILE | | | | |
| DESOUSA, JUSTIN | ADDRESS ON FILE | | | | |
| DESREE HAWKINS | ADDRESS ON FILE | | | | |
| DESROSIERS, JUDY I | ADDRESS ON FILE | | | | |
| DESSIRAE BUDD | ADDRESS ON FILE | | | | |
| DESTANEE CARTER | ADDRESS ON FILE | | | | |
| DESTANIE CARTER | ADDRESS ON FILE | | | | |
| DESTEFANO, LISA A | ADDRESS ON FILE | | | | |
| DESTIN WATER USERS, INC. | P. O. BOX 308DESTIN, FL 32540 | | | | |
| DESTINE KUBYAKO | ADDRESS ON FILE | | | | |
| DESTINE STEWART | ADDRESS ON FILE | | | | |
| DESTINE, JOSEPH | ADDRESS ON FILE | | | | |
| DESTINEE, CROMER | ADDRESS ON FILE | | | | |
| DESTINI JACKSON | ADDRESS ON FILE | | | | |
| DESTINY ARTHUR | ADDRESS ON FILE | | | | |
| DESTINY BARLOW | ADDRESS ON FILE | | | | |
| DESTINY BERRY | ADDRESS ON FILE | | | | |
| DESTINY BLAKEY | ADDRESS ON FILE | | | | |
| DESTINY BLASSINGAME | ADDRESS ON FILE | | | | |
| DESTINY BROWN | ADDRESS ON FILE | | | | |
| DESTINY BRYANT | ADDRESS ON FILE | | | | |
| DESTINY BUILDING LLC | 1260 NW 72RD AVENUE | MIAMI | FL | 33126 | |
| DESTINY CECIL | ADDRESS ON FILE | | | | |
| DESTINY COLEMAN | ADDRESS ON FILE | | | | |
| DESTINY CUNNINGHAM | ADDRESS ON FILE | | | | |
| DESTINY LASTER | ADDRESS ON FILE | | | | |
| DESTINY MOORE | ADDRESS ON FILE | | | | |
| DESTINY PAIGE LINES | 1653 N PENROSE AVE | NIXA | MO | 65714 | |
| DESTINY PIERRE LOUIS | ADDRESS ON FILE | | | | |
| DESTINY POOLE | ADDRESS ON FILE | | | | |
| DESTINY POWELL | ADDRESS ON FILE | | | | |
| DESTINY POWELL-JOHNSON | ADDRESS ON FILE | | | | |
| DESTINY PRICE | ADDRESS ON FILE | | | | |
| DESTINY RIVERS | ADDRESS ON FILE | | | | |
| DESTINY WEATHERS | ADDRESS ON FILE | | | | |
| DESTINY WILLIAMS | ADDRESS ON FILE | | | | |
| DESTINY, AGUILERA | ADDRESS ON FILE | | | | |
| DESTINY, ANDERSON | ADDRESS ON FILE | | | | |
| DESTINY, DURRAH | ADDRESS ON FILE | | | | |
| DETECT ALL SECURITY | 496 CINCINNATI-BATAVIA PIKE SUITE 202 | CINCINNATI | OH | 45244 | |
| DETHLEFS, BENJAMIN J | ADDRESS ON FILE | | | | |
| DETIENNE, JENNIFER J | ADDRESS ON FILE | | | | |
| DETOUR | ROBIN CLARK, 2310 S CARSON ST. | CARSON CITY | NV | 89701 | |
| DETOXIFY LLC | JASON WAY, 8901 E. PIMA CENTER PARKWAY, SUITE 215 | SCOTTSDALE | AZ | 85258 | |
| DETRIA LEWIS | ADDRESS ON FILE | | | | |
| DETRICE WESTPOINT | ADDRESS ON FILE | | | | |
| DETRIK, JOHNSON | ADDRESS ON FILE | | | | |
| DETROIT ALLEY CATS I | 2000 CLARKDALE ST | DETROIT | MI | 48209 | |
| DETROIT BELLE ISLE G | 300 RENAISSANCE CENTER SUITE 2311 | DETROIT | MI | 48243 | |
| DETROIT BOILER CO | 2931 BEAUFAIT | DETROIT | MI | 48207 | |
| DETROIT LIONS PROPER | DBA DETROIT LIONS PROPERTIES2000 BRUSH ST., SUITE 200 | DETROIT | MI | 48226 | |
| DETROIT PISTONS BASK | 6201 SECOND AVENUE | DETROIT | MI | 48202 | |
| DETTA SCARR | ADDRESS ON FILE | | | | |
| DETTER, MAKENZIE RAE | ADDRESS ON FILE | | | | |
| DEUCE BALLOU | ADDRESS ON FILE | | | | |
| DEUNTAI BOSWELL | ADDRESS ON FILE | | | | |
| DEUNTRE, CUNNINGHAM | ADDRESS ON FILE | | | | |
| DEUTCHMAN, DAVID C | ADDRESS ON FILE | | | | |
| DEVAN PRATER | ADDRESS ON FILE | | | | |
| DEVAN WILSON | ADDRESS ON FILE | | | | |
| DEVAN, BEISEL OLIVER | ADDRESS ON FILE | | | | |
| DEVAN, CARROLL | ADDRESS ON FILE | | | | |
| DEVANNTE, SCOTT | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DEVANTE, BELL | ADDRESS ON FILE | | | | |
| DEVANTE', CLAYTON | ADDRESS ON FILE | | | | |
| DEVANTE, SMITH | ADDRESS ON FILE | | | | |
| DEVARI, NIBLOCK | ADDRESS ON FILE | | | | |
| DEVARIO, CONARD | ADDRESS ON FILE | | | | |
| DEVAUGHN, TERRELL | ADDRESS ON FILE | | | | |
| DEVAUGHN, TRACI L | ADDRESS ON FILE | | | | |
| DEVAULT, AMANDA J | ADDRESS ON FILE | | | | |
| DEVAUN, WATSON | ADDRESS ON FILE | | | | |
| DEVAUNSHIA HUDSON | ADDRESS ON FILE | | | | |
| DEVEAU, KATE | ADDRESS ON FILE | | | | |
| DEVELOPERS LL0114 | DEPT 104278-20100-5879PO BOX 931650 | CLEVELAND | OH | 44193 | |
| DEVELOPMENT SERVICES BLD DIVISION | BUSINESS TAX DIV, 101 N CHURCH ST | KISSIMMEE | FL | 34741-5054 | |
| DEVEN, JONES | ADDRESS ON FILE | | | | |
| DEVEN, SWEAZEY | ADDRESS ON FILE | | | | |
| DEVEN, WILLIAMS | ADDRESS ON FILE | | | | |
| DEVENEAU, SHAYLA BREA | ADDRESS ON FILE | | | | |
| DEVER, MEGAN | ADDRESS ON FILE | | | | |
| DEVERALL, YASA GRACE | ADDRESS ON FILE | | | | |
| DEVERICKS, DARREKA | ADDRESS ON FILE | | | | |
| DEVESHIA HIBBLER | ADDRESS ON FILE | | | | |
| DEVETT EDWARDS | ADDRESS ON FILE | | | | |
| DEVICCHIO, NICK R | ADDRESS ON FILE | | | | |
| DEVILLE DEVELOPMENTS, LLC | 3951 CONVENIENCE CIRCLE NW, SUITE 301 | CANTON | OH | 44718 | |
| DEVILLE LL0086 | 3951 CONVENIENCE CIRCLE NW SUITE 301 | CANTON | OH | 44718 | |
| DEVILLE LL0141 | 3951 CONVENIENCE CIRCLE NW SUITE 301 | CANTON | OH | 44718 | |
| DEVILLE LL0219 | 3951 CONVENIENCE CIRCLE NW SUITE 301 | CANTON | OH | 44718 | |
| DEVIN DEAL | ADDRESS ON FILE | | | | |
| DEVIN FIELD | ADDRESS ON FILE | | | | |
| DEVIN FOSTER | ADDRESS ON FILE | | | | |
| DEVIN SCOTT | ADDRESS ON FILE | | | | |
| DEVIN, CALLIES | ADDRESS ON FILE | | | | |
| DEVIN, CLARK | ADDRESS ON FILE | | | | |
| DEVIN, DANIELS | ADDRESS ON FILE | | | | |
| DEVIN, GUERRERO | ADDRESS ON FILE | | | | |
| DEVIN, HARRIS | ADDRESS ON FILE | | | | |
| DEVIN, JACKSON SR. | ADDRESS ON FILE | | | | |
| DEVIN, JOHNSON | ADDRESS ON FILE | | | | |
| DEVIN, KURTZ | ADDRESS ON FILE | | | | |
| DEVIN, SMITH | ADDRESS ON FILE | | | | |
| DEVIN, WASHINGTON JR. | ADDRESS ON FILE | | | | |
| DEVINE MURRAY | ADDRESS ON FILE | | | | |
| DEVINE, MATTHEW MICHAEL | ADDRESS ON FILE | | | | |
| DEVINE, WILLIAM J | ADDRESS ON FILE | | | | |
| DEVION, DEAN | ADDRESS ON FILE | | | | |
| DEVION, LARFF | ADDRESS ON FILE | | | | |
| DEVIRGILIO, ALICE M | ADDRESS ON FILE | | | | |
| DEVITO, CARLO | ADDRESS ON FILE | | | | |
| DEVITT, MATTHEW D | ADDRESS ON FILE | | | | |
| DEVLIN, ALICIA ANN | ADDRESS ON FILE | | | | |
| DEVLIN, ANN M | ADDRESS ON FILE | | | | |
| DEVLIN, EMMA | ADDRESS ON FILE | | | | |
| DEVLIN, SCOTT | ADDRESS ON FILE | | | | |
| DEVOE, REEVES W | ADDRESS ON FILE | | | | |
| DEVOENTE PIERSON | ADDRESS ON FILE | | | | |
| DEVOLUTIONS INC | 1000 NOTRE-DAMELAVALTRIE, QC J5T 1M1 | | | | CANADA |
| DEVON CHESTER | ADDRESS ON FILE | | | | |
| DE'VON FINCH | ADDRESS ON FILE | | | | |
| DEVON LOTTLE | ADDRESS ON FILE | | | | |
| DEVON MCKINNEY | ADDRESS ON FILE | | | | |
| DEVON STRADER | ADDRESS ON FILE | | | | |
| DEVON, DAWSON | ADDRESS ON FILE | | | | |
| DEVON, DETLING | ADDRESS ON FILE | | | | |
| DEVONDA ADAMS | ADDRESS ON FILE | | | | |
| DEVONDREA WATTS | ADDRESS ON FILE | | | | |
| DEVONDRICK, HILL | ADDRESS ON FILE | | | | |
| DEVONE LAGEE | ADDRESS ON FILE | | | | |
| DEVONNE WEST | ADDRESS ON FILE | | | | |
| DEVONRICK HILL | ADDRESS ON FILE | | | | |
| DEVONT, THEOC | ADDRESS ON FILE | | | | |
| DEVONTA MORRIS | ADDRESS ON FILE | | | | |
| DEVONTAE, GOLDSBY | ADDRESS ON FILE | | | | |
| DEVONTAE, HAYNES SR. | ADDRESS ON FILE | | | | |
| DEVONTE, MORRIS | ADDRESS ON FILE | | | | |
| DEVONTE, NORRIS | ADDRESS ON FILE | | | | |
| DEVOSHA, GRUBBS I | ADDRESS ON FILE | | | | |
| DEVYN BREWINGTON | ADDRESS ON FILE | | | | |
| DEVYN BROWN | ADDRESS ON FILE | | | | |
| DEWAN KEZMARSKY, KATE E | ADDRESS ON FILE | | | | |
| DEWANNA ISAAC | ADDRESS ON FILE | | | | |
| DEWANNA KING | ADDRESS ON FILE | | | | |
| DEWAR, ALANNA S | ADDRESS ON FILE | | | | |
| DEWAYNE JORDAN | ADDRESS ON FILE | | | | |
| DEWAYNE, ANDERSON | ADDRESS ON FILE | | | | |
| DEWAYNE, BELL | ADDRESS ON FILE | | | | |
| DEWEESE, BENJAMIN ALAN | ADDRESS ON FILE | | | | |
| DEWEESE, STEVEN L | ADDRESS ON FILE | | | | |
| DEWEY AND SONS PLUMBING | 901 HWY 5 NORTH | MOUNTAINHOME | AR | 72653 | |
| DEWEY MCELROY | ADDRESS ON FILE | | | | |
| DEWITT, DUNCAN JR. | ADDRESS ON FILE | | | | |
| DEWITT, HAZEL MARGERY COOK | ADDRESS ON FILE | | | | |
| DEXTER DANIELS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DEXTER SWIFT | ADDRESS ON FILE | | | | |
| DEXTER TRIMM | ADDRESS ON FILE | | | | |
| DEXTER WATTS | ADDRESS ON FILE | | | | |
| DEXTERIANNA ROWAN | ADDRESS ON FILE | | | | |
| DEYJA POELLNITZ | ADDRESS ON FILE | | | | |
| DEYQUAN ALSTON | ADDRESS ON FILE | | | | |
| DEYREK, LOCK | ADDRESS ON FILE | | | | |
| DEYSHA WATKINS | ADDRESS ON FILE | | | | |
| DEYSHER, BRIAN E | ADDRESS ON FILE | | | | |
| DEYSHER, CODY D | ADDRESS ON FILE | | | | |
| DEYSI VASQUEZ DE GONZALEZ | ADDRESS ON FILE | | | | |
| DEZMON, GREENLEE | ADDRESS ON FILE | | | | |
| DEZSERAY RUDD | ADDRESS ON FILE | | | | |
| DEZTANEE CRAWFORD | ADDRESS ON FILE | | | | |
| DEZWANIQWA HINES | ADDRESS ON FILE | | | | |
| DF KING & COMPANY INC | PO BOX 1701 | NEW YORK | NY | 102681701 | |
| DFRELANDRIA DENNIS | ADDRESS ON FILE | | | | |
| DHAKAL, ABI J | ADDRESS ON FILE | | | | |
| DHAR, RAVI | ADDRESS ON FILE | | | | |
| DHARAMBIR, KAUR | ADDRESS ON FILE | | | | |
| DHH/OPH | CEHS-PERMINT UNIT, PO BOX 4489 | BATON ROUGE | LA | 70821 | |
| DHI'MONI, GILBERT | ADDRESS ON FILE | | | | |
| DHL | BANK OF AMERICA, 12868 COLLECTIONS CENTER DR. | CHICAGO | IL | 606932868 | |
| DHL SUPPLY CHAIN | 4639 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| DI UBALDI, DARREN M | ADDRESS ON FILE | | | | |
| DIABLO, ADAMS | ADDRESS ON FILE | | | | |
| DIACIAL, TOEE SR. | ADDRESS ON FILE | | | | |
| DIAK, KAYLA C. | ADDRESS ON FILE | | | | |
| DIALLO, AGUIBOU | ADDRESS ON FILE | | | | |
| DIALLO, IBRAHIMA | ADDRESS ON FILE | | | | |
| DIALOG TECH | 300 W ADAMS, STE 900 | CHICAGO | IL | 60606 | |
| DIAMEND MORINVIL | ADDRESS ON FILE | | | | |
| DIAMOND ASPHALT INC. | PO BOX 2123 | MIDLAND | MI | 48641 | |
| DIAMOND AYERS | ADDRESS ON FILE | | | | |
| DIAMOND BROWN | ADDRESS ON FILE | | | | |
| DIAMOND BROWNING | ADDRESS ON FILE | | | | |
| DIAMOND CENTER REALTY LLC | 27 HOLLYBROOK RD. | PARAMUS | NJ | 7652 | |
| DIAMOND GILLUM | ADDRESS ON FILE | | | | |
| DIAMOND GLOVER | ADDRESS ON FILE | | | | |
| DIAMOND GUILFORD | ADDRESS ON FILE | | | | |
| DIAMOND HORNE | ADDRESS ON FILE | | | | |
| DIAMOND HORTON | ADDRESS ON FILE | | | | |
| DIAMOND JOHNSON | ADDRESS ON FILE | | | | |
| DIAMOND MARSHALL | ADDRESS ON FILE | | | | |
| DIAMOND MARTIN | ADDRESS ON FILE | | | | |
| DIAMOND MAYBERRY | ADDRESS ON FILE | | | | |
| DIAMOND MCDOWELL | ADDRESS ON FILE | | | | |
| DIAMOND MORRISON | ADDRESS ON FILE | | | | |
| DIAMOND PHILLIPS | ADDRESS ON FILE | | | | |
| DIAMOND POLK | ADDRESS ON FILE | | | | |
| DIAMOND SINGLETON | ADDRESS ON FILE | | | | |
| DIAMOND THOMPSON | ADDRESS ON FILE | | | | |
| DIAMOND TONEY | ADDRESS ON FILE | | | | |
| DIAMOND WINDOW CLEAN | PO BOX 912 | FINDLAY | OH | 45839 | |
| DIAMOND, TOLBERT | ADDRESS ON FILE | | | | |
| DIAMOND, WRIGHT | ADDRESS ON FILE | | | | |
| DIAMONI, DAVIS-FERGUSON | ADDRESS ON FILE | | | | |
| DIAMONIQUE JOHNSON | ADDRESS ON FILE | | | | |
| DIAN SANDERS | ADDRESS ON FILE | | | | |
| DIANA BURROWS | ADDRESS ON FILE | | | | |
| DIANA CAMACHO | ADDRESS ON FILE | | | | |
| DIANA HEARTSON | ADDRESS ON FILE | | | | |
| DIANA JOHNSON | ADDRESS ON FILE | | | | |
| DIANA MONTILLA | ADDRESS ON FILE | | | | |
| DIANA ROMERO | ADDRESS ON FILE | | | | |
| DIANA VILLA | ADDRESS ON FILE | | | | |
| DIANA ZUNIGA | ADDRESS ON FILE | | | | |
| DIANA, ANTHONY M | ADDRESS ON FILE | | | | |
| DIANA, ARELLANO LEON | ADDRESS ON FILE | | | | |
| DIANA, MATTHEW | ADDRESS ON FILE | | | | |
| DIANE BARTON | ADDRESS ON FILE | | | | |
| DIANE BOYD | ADDRESS ON FILE | | | | |
| DIANE BRAND | ADDRESS ON FILE | | | | |
| DIANE BROWN | ADDRESS ON FILE | | | | |
| DIANE BRYANT | ADDRESS ON FILE | | | | |
| DIANE CROCKER | 15 INTERVALE RD | SETAUKET-EAST SETAUKET | NY | 11733 | |
| DIANE FITZPATRICK | ADDRESS ON FILE | | | | |
| DIANE GATHERCOLE | ADDRESS ON FILE | | | | |
| DIANE JONES | ADDRESS ON FILE | | | | |
| DIANE LUNT | ADDRESS ON FILE | | | | |
| DIANE MEREDITH | ADDRESS ON FILE | | | | |
| DIANE MOORE | ADDRESS ON FILE | | | | |
| DIANE NORWOOD | ADDRESS ON FILE | | | | |
| DIANE RICHARDSON | ADDRESS ON FILE | | | | |
| DIANE RIZZO | ADDRESS ON FILE | | | | |
| DIANE RUDOLPH | ADDRESS ON FILE | | | | |
| DIANE SEIDE | ADDRESS ON FILE | | | | |
| DIANE SUWARSKY | ADDRESS ON FILE | | | | |
| DIANE WHEAT | ADDRESS ON FILE | | | | |
| DIANE WHITE DIANE WHITE | ADDRESS ON FILE | | | | |
| DIANE WICKISER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DIANE WILDER | ADDRESS ON FILE | | | | |
| DIANE WRIGHT | ADDRESS ON FILE | | | | |
| DIANE, MCGOWAN | ADDRESS ON FILE | | | | |
| DIANESIA PALMER | ADDRESS ON FILE | | | | |
| DIANI RAGIN | ADDRESS ON FILE | | | | |
| DIANNA CARTHEN | ADDRESS ON FILE | | | | |
| DIANNA CONLEY | ADDRESS ON FILE | | | | |
| DIANNA JONES | ADDRESS ON FILE | | | | |
| DIANNA SLOAN | ADDRESS ON FILE | | | | |
| DIANNE ANGRAM | ADDRESS ON FILE | | | | |
| DIANNE HOWARD | ADDRESS ON FILE | | | | |
| DIANNE LASIT | ADDRESS ON FILE | | | | |
| DIANNE MORMAN | ADDRESS ON FILE | | | | |
| DIANNE VINSON | ADDRESS ON FILE | | | | |
| DIANNE WALKER | ADDRESS ON FILE | | | | |
| DIANTE, DAVIS | ADDRESS ON FILE | | | | |
| DIANTONIO, LORRAINE | ADDRESS ON FILE | | | | |
| DIAR, RILEY JACOB | ADDRESS ON FILE | | | | |
| DIARRON, SCRUGGS | ADDRESS ON FILE | | | | |
| DIAWARA, MOUSTAPHA | ADDRESS ON FILE | | | | |
| DIAZ CASTANON, ROXETTE | ADDRESS ON FILE | | | | |
| DIAZ CRUZ, DAVID | ADDRESS ON FILE | | | | |
| DIAZ MENDOZA, NATALIE | ADDRESS ON FILE | | | | |
| DIAZ RAMIREZ, GERMAIN | ADDRESS ON FILE | | | | |
| DIAZ RIVERA, CHRISTIAN RUBEN | ADDRESS ON FILE | | | | |
| DIAZ ROMERO, BRIAN | ADDRESS ON FILE | | | | |
| DIAZ, ALAN J | ADDRESS ON FILE | | | | |
| DIAZ, ALYSSA N | ADDRESS ON FILE | | | | |
| DIAZ, ARACELI | ADDRESS ON FILE | | | | |
| DIAZ, ASHLEY R | ADDRESS ON FILE | | | | |
| DIAZ, AVA E | ADDRESS ON FILE | | | | |
| DIAZ, CHRISTIAN G | ADDRESS ON FILE | | | | |
| DIAZ, DANIEL J | ADDRESS ON FILE | | | | |
| DIAZ, GENESIS | ADDRESS ON FILE | | | | |
| DIAZ, JANESSA CARMEN ANN | ADDRESS ON FILE | | | | |
| DIAZ, JERELYN ANAHI | ADDRESS ON FILE | | | | |
| DIAZ, JESENIA | ADDRESS ON FILE | | | | |
| DIAZ, JOEL JOSE | ADDRESS ON FILE | | | | |
| DIAZ, JOSHUA C | ADDRESS ON FILE | | | | |
| DIAZ, KAREN A | ADDRESS ON FILE | | | | |
| DIAZ, MARIA DE LA LUZ | ADDRESS ON FILE | | | | |
| DIAZ, MARK A | ADDRESS ON FILE | | | | |
| DIAZ, MELANIE R | ADDRESS ON FILE | | | | |
| DIAZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| DIAZ, NICOLE | ADDRESS ON FILE | | | | |
| DIAZ, RAFAEL | ADDRESS ON FILE | | | | |
| DIAZ, RALPH | ADDRESS ON FILE | | | | |
| DIAZ, ROCKY JOAQUIN | ADDRESS ON FILE | | | | |
| DIAZ, ROSA M | ADDRESS ON FILE | | | | |
| DIAZ, SERGIO | ADDRESS ON FILE | | | | |
| DIAZ, SILVIA MARIE | ADDRESS ON FILE | | | | |
| DIAZ, YAHIR J | ADDRESS ON FILE | | | | |
| DIAZ, ZAID E | ADDRESS ON FILE | | | | |
| DIAZ-CORMIER, KATHERINE E | ADDRESS ON FILE | | | | |
| DIAZ-CRUZ, EDDIE | ADDRESS ON FILE | | | | |
| DIAZ-SNOOK, MIRANDA R. | ADDRESS ON FILE | | | | |
| DIB, PAULA A | ADDRESS ON FILE | | | | |
| DIBARTOLO, BRITTNEY N | ADDRESS ON FILE | | | | |
| DIBBLE, QUINCEY PAIGE | ADDRESS ON FILE | | | | |
| DIBBLE, RYAN | ADDRESS ON FILE | | | | |
| DICAMPELLO, JULIANNA MAY | ADDRESS ON FILE | | | | |
| DICARLO, SARA | ADDRESS ON FILE | | | | |
| DICEENA NEWSOME | ADDRESS ON FILE | | | | |
| DICENSO, ASHLEY | ADDRESS ON FILE | | | | |
| DICK, CECILIA BERNADETTE | ADDRESS ON FILE | | | | |
| DICKE, PHILIP ALAN | ADDRESS ON FILE | | | | |
| DICKERSON, ARYANNA C. | ADDRESS ON FILE | | | | |
| DICKERSON, BRIA | ADDRESS ON FILE | | | | |
| DICKERSON, BRIAN | ADDRESS ON FILE | | | | |
| DICKERSON, JANIE A | ADDRESS ON FILE | | | | |
| DICKERSON, KRISTINA STARR | ADDRESS ON FILE | | | | |
| DICKERSON, TAYLOR J | ADDRESS ON FILE | | | | |
| DICKEY, STEVEN JAMES | ADDRESS ON FILE | | | | |
| DICKINSON WRIGHT PLLC | 2600 W BIG BEAVER RDSUITE 300 | TROY | MI | 48084 | |
| DICKINSON, ANGELINA J | ADDRESS ON FILE | | | | |
| DICKINSON, CADENCE DOMINIQUE | ADDRESS ON FILE | | | | |
| DICKINSON, JAIME | ADDRESS ON FILE | | | | |
| DICKINSON, KARINA L | ADDRESS ON FILE | | | | |
| DICKINSON, LUCAS M | ADDRESS ON FILE | | | | |
| DICKMAN, ABIGALE ROSE | ADDRESS ON FILE | | | | |
| DICKMEYER, KASEY | ADDRESS ON FILE | | | | |
| DICKS ADVENTURE LLC | 33 CHURCH STREET | MONTCLAIR | NJ | 7042 | |
| DICKS, DONNEL J | ADDRESS ON FILE | | | | |
| DICKSON, EMILY NICHOLE | ADDRESS ON FILE | | | | |
| DICKSON, SHAWN | ADDRESS ON FILE | | | | |
| DICKSON, TYZIR | ADDRESS ON FILE | | | | |
| DICKSON, YVETTE T | ADDRESS ON FILE | | | | |
| DICONO, JUSTIN | ADDRESS ON FILE | | | | |
| DICURIOUS, STALEY | ADDRESS ON FILE | | | | |
| DIDANI, MICHAELA | ADDRESS ON FILE | | | | |
| DIDAS, TYLER JAMES | ADDRESS ON FILE | | | | |
| DIEDERICH, AVA HOLLY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DIEDRE BROWN | ADDRESS ON FILE | | | | |
| DIEDRICH, EMMA | ADDRESS ON FILE | | | | |
| DIEFENBACH, BLAIR D | ADDRESS ON FILE | | | | |
| DIEFFENDERFER, KATHLEEN C | ADDRESS ON FILE | | | | |
| DIEGEL, ALEXANDER CAIN | ADDRESS ON FILE | | | | |
| DIEGEL, RYAN | ADDRESS ON FILE | | | | |
| DIEGO GARSA, JUAN | ADDRESS ON FILE | | | | |
| DIEGO PEREZ | ADDRESS ON FILE | | | | |
| DIEGO, HINOJOSA | ADDRESS ON FILE | | | | |
| DIEGO, MARTINEZ | ADDRESS ON FILE | | | | |
| DIEGO, MUNOZ MADRIGAL | ADDRESS ON FILE | | | | |
| DIEGO, OCAMPO JR. | ADDRESS ON FILE | | | | |
| DIEHL, AMBER I | ADDRESS ON FILE | | | | |
| DIEHL, DANA | ADDRESS ON FILE | | | | |
| DIEHL, MICHAELA | ADDRESS ON FILE | | | | |
| DIERBERGS 5LP | 16690 SWINGLEY RIDGE ROAD, PO BOX 1070 | CHESTERFIELD | MO | 63017 | |
| DIERBERGS 5LP | C/O DIERBERGS INVESTMENTS, 16690 SWINGLEY RIDGE ROAD | CHESTERFIELD | MO | 63017 | |
| DIETRICH, MORGAN ELIZABETH | ADDRESS ON FILE | | | | |
| DIETRICH, THOMAS C. | ADDRESS ON FILE | | | | |
| DIETRY, ALYSSA LYNNE | ADDRESS ON FILE | | | | |
| DIETZ, HAILEY MARYANN | ADDRESS ON FILE | | | | |
| DIETZ, JACOB AIDAN | ADDRESS ON FILE | | | | |
| DIETZ, REBECCA LYNN | ADDRESS ON FILE | | | | |
| DIEUCUL, DOLSIN | ADDRESS ON FILE | | | | |
| DIFABIO, SAM | ADDRESS ON FILE | | | | |
| DIFOGGIO, NISA | ADDRESS ON FILE | | | | |
| DIGBY, MARISSA KEANA | ADDRESS ON FILE | | | | |
| DIGGS INC-DSD | 29-10 THOMPSON AVENUESUITE C760 | LONG ISLAND CITY | NY | 11101 | |
| DIGGS, KAREN | ADDRESS ON FILE | | | | |
| DIGI MAC SOLUTIONS INC | 9800-D TOPANGA CYN BLVD #7 | CHATSWORTH | CA | 91311 | |
| DIGIACOMO, JUSTIN A | ADDRESS ON FILE | | | | |
| DIGIACOMO, RYAN M | ADDRESS ON FILE | | | | |
| DIGICO IMAGING INC | 3540 E FULTON ST | COLUMBUS | OH | 43227 | |
| DIGIOVANNI, ANTHONY T | ADDRESS ON FILE | | | | |
| DIGIOVANNI, SALVATORE J | ADDRESS ON FILE | | | | |
| DIGIROLAMO, GABRIELLA M | ADDRESS ON FILE | | | | |
| DIGITAL AIM | DBA: DIGITAL AIM MEDIAPO BOX 3213 | MCALLEN | TX | 78502 | |
| DIGITAL MARKETING CORP | 155 W.WASHINGTON BLV STE 306 | LOS ANGELES | CA | 90015 | |
| DIGITAL SOUND SERVIC | 1513 DIVISION STREET | SCRANTON | PA | 18504 | |
| DIGITYS LLC | 230 O CONNOR RIDGE BLVDSTE 100 | IRVING | TX | 75078 | |
| DIGNA MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | |
| DIGRAZIA, GIOVANNI M | ADDRESS ON FILE | | | | |
| DIGUISEPPE, ADAM | ADDRESS ON FILE | | | | |
| DIIORIO, GWYNETH | ADDRESS ON FILE | | | | |
| DIJAK, VERONICA JUNE | ADDRESS ON FILE | | | | |
| DIJON DEAN | ADDRESS ON FILE | | | | |
| DIKENS, JOSEPH | ADDRESS ON FILE | | | | |
| DIKERSON, BADIO | ADDRESS ON FILE | | | | |
| DILIOSKY CAPOTE DARCOURT | ADDRESS ON FILE | | | | |
| DILL, ALYSSA A. | ADDRESS ON FILE | | | | |
| DILL, JAKE M | ADDRESS ON FILE | | | | |
| DILLAN DRAKE | ADDRESS ON FILE | | | | |
| DILLARD, BRYANNA C | ADDRESS ON FILE | | | | |
| DILLARD, JOSHUA KEITH | ADDRESS ON FILE | | | | |
| DILLARD, KENNETH W | ADDRESS ON FILE | | | | |
| DILLARD, MAKALEN N | ADDRESS ON FILE | | | | |
| DILLEN, LILLY KATHRYN | ADDRESS ON FILE | | | | |
| DILLEY, JAMES R | ADDRESS ON FILE | | | | |
| DILLINGER RODRIGUEZ | ADDRESS ON FILE | | | | |
| DILLINGER, HANNAH | ADDRESS ON FILE | | | | |
| DILLON CENTER LLC | ADDRESS UNKNOWN | | | | |
| DILLON LL 4396 | PO BOX 180 | BLOOMSBURG | PA | 17815 | |
| DILLON MILLER | ADDRESS ON FILE | | | | |
| DILLON VANCIL | ADDRESS ON FILE | | | | |
| DILLON, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| DILLON, ALYDIA | ADDRESS ON FILE | | | | |
| DILLON, ANGELINA SKY | ADDRESS ON FILE | | | | |
| DILLON, BAKER | ADDRESS ON FILE | | | | |
| DILLON, GOINS | ADDRESS ON FILE | | | | |
| DILLON, JESSICA L | ADDRESS ON FILE | | | | |
| DILLON, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| DILLON, LEAH M | ADDRESS ON FILE | | | | |
| DILLON, MICHAEL KEARNS | ADDRESS ON FILE | | | | |
| DILLON, MORGAN STEPHEN | ADDRESS ON FILE | | | | |
| DILLON, SKYLER P | ADDRESS ON FILE | | | | |
| DILON, CRUZ | ADDRESS ON FILE | | | | |
| DIMAANO, CHRISTIAN T | ADDRESS ON FILE | | | | |
| DIMARIS, RODRIGUEZ | ADDRESS ON FILE | | | | |
| DIMARTINO, ALEXIS RENÉE | ADDRESS ON FILE | | | | |
| DIMAS, NIKO TY | ADDRESS ON FILE | | | | |
| DIMASE, LEONARD ANTHONY | ADDRESS ON FILE | | | | |
| DIMENNO, JESSICA LYNN | ADDRESS ON FILE | | | | |
| DIMITIROUS, CARSON | ADDRESS ON FILE | | | | |
| DIMITRIOUS SCOTT | ADDRESS ON FILE | | | | |
| DIMPLE SINGH | ADDRESS ON FILE | | | | |
| DIMPLEX NORTH AMERICA LIMITED | C/O GLEN DIMPLEX AMERICAS LIMITED, BOX 200930 | PITTSBURGH | PA | 15251-0930 | |
| DINA WYCHE | ADDRESS ON FILE | | | | |
| DINAH MORRIS | ADDRESS ON FILE | | | | |
| DINAH WRIGHT | ADDRESS ON FILE | | | | |
| DINESH MAL | ADDRESS ON FILE | | | | |
| DINESH, SAPKOTA | ADDRESS ON FILE | | | | |
| DINESHKUMAR SADASIVAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DING, AMY G | ADDRESS ON FILE | | | | |
| DINGER, MADISON MARIA | ADDRESS ON FILE | | | | |
| DINGLE, NAJAS N | ADDRESS ON FILE | | | | |
| DINICOLA, LISA | ADDRESS ON FILE | | | | |
| DININO, BRIAN C | ADDRESS ON FILE | | | | |
| DININO, MIKALA | ADDRESS ON FILE | | | | |
| DINKINS, CASHARAE | ADDRESS ON FILE | | | | |
| DINKINS, D'ANJELO NICHOLAS | ADDRESS ON FILE | | | | |
| DINOBILE, ISABELLA NOEL | ADDRESS ON FILE | | | | |
| DINSAY, FRANCIS | ADDRESS ON FILE | | | | |
| DINSMORE & SHOHL LLP | PO BOX 639038 | CINCINNATI | OH | 45263-9038 | |
| DINYETTE LITTLE | ADDRESS ON FILE | | | | |
| DION JONES | ADDRESS ON FILE | | | | |
| DION THORTON | ADDRESS ON FILE | | | | |
| DION, BENNETT | ADDRESS ON FILE | | | | |
| DION, BRANCH | ADDRESS ON FILE | | | | |
| DION, CRAWFORD | ADDRESS ON FILE | | | | |
| DION, TAYLOR JR. | ADDRESS ON FILE | | | | |
| DIONDRE, FINKLEA | ADDRESS ON FILE | | | | |
| DIONDRE, PACE | ADDRESS ON FILE | | | | |
| DIONDREA ORR | ADDRESS ON FILE | | | | |
| DIONNA LITTLEJOHN | ADDRESS ON FILE | | | | |
| DIONNE DAVIS | ADDRESS ON FILE | | | | |
| DIONNE MCCLAM | ADDRESS ON FILE | | | | |
| DIONNE ONEAL | ADDRESS ON FILE | | | | |
| DIONSAYE BURRIS | ADDRESS ON FILE | | | | |
| DIONTE HOWELL | ADDRESS ON FILE | | | | |
| DIONYSUS, LYONS | ADDRESS ON FILE | | | | |
| DIORIO, BRIDGET | ADDRESS ON FILE | | | | |
| DIORIO, DYLAN V | ADDRESS ON FILE | | | | |
| DIORIO, FIONN ANDREW | ADDRESS ON FILE | | | | |
| DIPALMA, MATTHEW GREGORY | ADDRESS ON FILE | | | | |
| DIPAULO, MATTHEW J | ADDRESS ON FILE | | | | |
| DIPERNA, GABRIELLA | ADDRESS ON FILE | | | | |
| DIPREMO, BETHANY ANN | ADDRESS ON FILE | | | | |
| DIR ROBERTS DEARBORN LLC | C/O DREAM INDUSTRIAL MANAGEMENT (GP) INC., STATE STREET FINANCIAL CENTRE, ATTN: LENIS QUAN, 30 ADELAIDE STREET EAST, SUITE 301, | TORONTO | ON | M5C 3H1 | CANADA |
| DIR US MANAGEMENT LP (DIR ROBERTS DEARBORN LLC) | 30 ADELEIDE STREET EAST SUITE 301 | TORONTO | ON | M5C3H1 | CANADA |
| DIRAIMO, LISA | ADDRESS ON FILE | | | | |
| DIRCKSEN, ANNA MARIE | ADDRESS ON FILE | | | | |
| DIRECT DIGITAL LLC | TINA JACKSE, 615 SOUTH COLLEGE ST., 1300 | CHARLOTTE | NC | 28202 | |
| DIRECT EMPLOYERS ASSOCIATION INC | 7602 WOODLAND DRIVE, SUITE #200 | INDIANAPOLIS | IN | 46278 | |
| DIRECT ENERGY/643249/660749 | P.O. BOX 660749, DALLAS | | | | |
| DIRECT ENERGY/70220 | P.O. BOX 70220, PHILADELPHIA | | | | |
| DIRECT RESPONSE ASSOCIATES | 2140 RIVERSIDE DR | COLUMBUS | OH | 43221 | |
| DIRECT SOURCE INC | 8176 MALLORY COURT | CHANHASSEN | MN | 55317 | |
| DIRECT TV | P.O. BOX 5006 | CAROL STREAM | IL | 60197 | |
| DIRECTEC CORPORATION | PO 436085 | LOUISVILLE | KY | 40253 | |
| DIRECTOR OF FIN, HOWARD COUNTY | DEPT OF FINANCE, 7178 COLUMBIA GATEWAY DRIVE | COLUMBIA | MD | 21046 | |
| DIRECTOR OF FINANCE | MUNICIPALITY OF BAYAMON, CITY HALL, 3RD FLOOR, ROAD #2 | BAYAMON | PR | 960 | |
| DIRECTOR OF FINANCE | MUNICIPALITY OF GUAYNABO, CITY HALL 2ND FLOOR | GUAYNABO | PR | 970 | |
| DIRECTOR OF FINANCE | STATE OF HAWAII, UNCLAIMED PROPERTY PROGRAM, PO BOX 150 | HONOLULU | HI | 968100150 | |
| DIRECTPATH LLC | 120 18TH STREET, SOUTH | BIRMINGHAM | AL | 35233 | |
| DIRKES, BROOKLYN | ADDRESS ON FILE | | | | |
| DIRLYN, GRIFFIN | ADDRESS ON FILE | | | | |
| DIRRIGL, JAMES WILLIAM | ADDRESS ON FILE | | | | |
| DISANTI, JEANNA LEIGH | ADDRESS ON FILE | | | | |
| DISCENZA, HANNAH SOPHIA | ADDRESS ON FILE | | | | |
| DISCISCIO, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| DISCOUNT RAMPS, INC | N102 W19400 WILLOW CREEK WAY | GERMANTOWN | WI | 53022 | |
| DISCOVERY BENEFITS | PO BOX 9528 | FARGO | ND | 58106 | |
| DISCOVERY BENEFITS, LLC | 4321 20TH AVE. S | FARGO | ND | 58103 | |
| DISCOVERY WORLD FURNITURE | 2963 STONEWALL PLACE | SANFORD | FL | 32773 | |
| DISCOVERY WORLD FURNITURE | 915 CORNWALL RD | SANFORD | FL | 32773 | |
| DISEAN HIRES | ADDRESS ON FILE | | | | |
| DISERIO, GRACE O. | ADDRESS ON FILE | | | | |
| DISHAWNA WEBB | ADDRESS ON FILE | | | | |
| DISHER, DANIELLE M | ADDRESS ON FILE | | | | |
| DISHER, RIVER MARIE | ADDRESS ON FILE | | | | |
| DISHON, JUSTIN ERIC | ADDRESS ON FILE | | | | |
| DISHONG, NEELY | ADDRESS ON FILE | | | | |
| DISKEN, TYLER F | ADDRESS ON FILE | | | | |
| DISLA LIRIANO, SHECCID LANESKA | ADDRESS ON FILE | | | | |
| DISLER, MARK J | ADDRESS ON FILE | | | | |
| DISNEY, SEAN M | ADDRESS ON FILE | | | | |
| DISPATCH ARGUS(DO NOT USE) | PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| DISPLAYIT HOLDINGS, LLC | 4345 HAMILTON MILL RD #100 | BURFORD | GA | 30518 | |
| DISPLAYMAX INC | 327 CATRELL | HOWELL | MI | 48843 | |
| DISPORTO, GIANCARLO G | ADDRESS ON FILE | | | | |
| DISTINGUISHED YOUNG | DBA DISTINGUISHED YOUNG WOMEN OF INPO BOX 2 | SEYMOUR | IN | 47274 | |
| DISTRICT OF COLUMBIA DEPARTMENT OF REVENUE | PO BOX 96384 | WASHINGTON | DC | 20090 | |
| DITASHIA GOODWIN | ADDRESS ON FILE | | | | |
| DITCH, CHRISTIN M | ADDRESS ON FILE | | | | |
| DITRRICK LOUDERMILK | ADDRESS ON FILE | | | | |
| DITTMAR'S SNOW PLOWING PROS, LLC | 4305 TITTABAWSSEE ROAD | HEMLOCK | MI | 48626-7411 | |
| DITTUS, JAMI K | ADDRESS ON FILE | | | | |
| DIUNDRE, WILDER | ADDRESS ON FILE | | | | |
| DIV OF ANIMAL INDUST | 25 CAPITOL ST PO BOX 2042 | CONCORD | NH | 3302 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DIVAS DRINK US INC (DRP) | LUCIA TARNOCZY, 5810 SHELBY OAKS DR. STE B | MEMPHIS | TN | 38134 | |
| DIVATIA, SANJIV | ADDRESS ON FILE | | | | |
| DIVERSE STAFFING SER | 7135 WALDEMAR DR | INDIANAPOLIS | IN | 46268 | |
| DIVERSIFIED ASSESSMENT THERPAY | ADDRESS ON FILE | | | | |
| DIVIDEND CAPITAL TOTAL REALTY OPERATING | DPF 1600 WOODBURY AVENUE LLC, ATTN 404301HO2632, PO BOX 809144 | CHICAGO | IL | 606809144 | |
| DIVIDEND TRUST REIT SUB | DT PRADO LLC, DEPT 320940 25601 77002, PO BOX 734208 | CHICAGO | IL | 606734208 | |
| DIVINE HEALTH | KYLE COLBERT, 1908 BOOTHE CIRCLE | LONGWOOD | FL | 32750 | |
| DIVINE, SCOTT LOUIS | ADDRESS ON FILE | | | | |
| DIVISION OF REVENUE AND ENTERPRISES SERV | PO BOX 252 | TRENTON | NJ | 86250252 | |
| DIXIE ELECTRIC COOPERATIVE | P.O. BOX 2153BIRMINGHAM, AL 35287-1340 | | | | |
| DIXIE MANOR, LLC | ADDRESS UNKNOWN | | | | |
| DIXIE POINT SHOPPING CENTER,LLC | C/O GLOBAL REALTY & MANAGEMENT FL, INC., 4125 NW 88 AVENUE | SUNRISE | FL | 33351 | |
| DIXIE POINTE ASSOCIATES, LLP | C/O SOUTHEAST ATLANTIC REALTY GROUP, INC, 7700 NORTH KENDALL DR. - SUITE 201 | MIAMI | FL | 33156 | |
| DIXIE POINTE SHOPPING CENTER, LLC | 4125 NW 88 AVENUE | SUNRISE | FL | 33351 | |
| DIXIE POWER WASHING, LLC | PO BOX 417 | CONCORD | AR | 72523 | |
| DIXIELEE GREEN | ADDRESS ON FILE | | | | |
| DIXON, ASHLI D | ADDRESS ON FILE | | | | |
| DIXON, BRITTANY M | ADDRESS ON FILE | | | | |
| DIXON, GABRIEL M | ADDRESS ON FILE | | | | |
| DIXON, JEREMY LEE | ADDRESS ON FILE | | | | |
| DIXON, JONATHAN J | ADDRESS ON FILE | | | | |
| DIXON, JOSHUA WAYNE | ADDRESS ON FILE | | | | |
| DIXON, SHAWN EDWARD | ADDRESS ON FILE | | | | |
| DIXON, TRAVIS O | ADDRESS ON FILE | | | | |
| DIXONCORLEY, ASHLEY N. | ADDRESS ON FILE | | | | |
| DIXON'S TOWING & AUTO REPAIR | 2918 RATHELL RD | LEXINGTON | MS | 39095 | |
| DIYA WILLIAMS | ADDRESS ON FILE | | | | |
| DJAMBOV, LORA IVANOVA | ADDRESS ON FILE | | | | |
| DJENANE DESAMOUR | ADDRESS ON FILE | | | | |
| DJOKA SINISTAJ | ADDRESS ON FILE | | | | |
| DJURDJEVIC, NATHALIE | ADDRESS ON FILE | | | | |
| DK DOORS, LLC (CAPITAL INSTALLERS, LLC) | 3012 SOUTH TEN MILE DRIVE | JEFFERSON CITY | MO | 65109 | |
| DLA PIPER LLP | PO BOX 780528 | PHILADELPHIA | PA | 191780528 | |
| DLA PIPER LLP (US) | 6225 SMITH AVE | BALTIMORE | MD | 21209 | |
| DLA PIPER LLP (US) | PO BOX 780528 | PHILADELPHIA | PA | 19178-0528 | |
| DLAMINI, JUSTICE S | ADDRESS ON FILE | | | | |
| DLANOR, GRAVES JR. | ADDRESS ON FILE | | | | |
| DLUGOPOLSKI, JULIA M | ADDRESS ON FILE | | | | |
| DMB CLEANING SERVICES INC | PO BOX 6334 | ELIZABETHTOWN | KY | 42709 | |
| DMB TRUST & PAMELA NEWEY GRANTOR TRUST | D/B/A DMB-NEWEY JOINT VENTURE, 3733 UNIVERSITY BLVD W #204 | JACKSONVILLE | FL | 32217 | |
| DMCK INSTALLATION INC | 942 N MARQUETTE STREET | DAVENPORT | IA | 52804 | |
| DMFC INCORPORATED | 302 WASHINGTON AVENUE, SUITE 105 | SPRING LAKE | NJ | 7762 | |
| DMG CONSULTING $ DEVELOPMENT INC | RTS FINANCIAL SERVICE, P.O. BOX 840267 | DALLAS | TX | 752840267 | |
| D'MITRI, STEVENS | ADDRESS ON FILE | | | | |
| DMITRIY, PANASYUK | ADDRESS ON FILE | | | | |
| DMS NATURAL HEALTH, LLC | TINA ANDERSON, 810 BUSSE HIGHWAY | PARK RIDGE | IL | 60068 | |
| D'MYA ROLLINS | ADDRESS ON FILE | | | | |
| DMYTRO, KHRAPTSO | ADDRESS ON FILE | | | | |
| D'NIYAH MCCARY | ADDRESS ON FILE | | | | |
| DNJIA OATES | ADDRESS ON FILE | | | | |
| DO NOT USE | 4277 VALLEY FAIR ST | SAN BUENAVENTURA (VENTURA) | CA | 93004 | |
| DO NOT USE | PO BOX 645096 | PITTSBURGH | PA | 15264 | |
| DO NOT USE LL0218 | KM BLUE ASH DEVELOPMENT CO31500 NORTHWESTERN HIGHWAY SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| DO NOT USE- PITTSTON | PO BOX 209277 | AUSTIN | TX | 78720 | |
| DO, HOLLY M | ADDRESS ON FILE | | | | |
| DO, VIET-ZACHARY H | ADDRESS ON FILE | | | | |
| DOBIAS, CAILEE | ADDRESS ON FILE | | | | |
| DOBRYDNIO, KELSEY LYNN | ADDRESS ON FILE | | | | |
| DOBSON, DARNELL B | ADDRESS ON FILE | | | | |
| DOBSON, JOSEPH C | ADDRESS ON FILE | | | | |
| DOBUCKI, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| DOCK PROS LLC | 827 QUAIL RIDGE RD | PECULIAR | MO | 64078 | |
| DOCKERY, CORA | ADDRESS ON FILE | | | | |
| DOCKINS, JOAN M | ADDRESS ON FILE | | | | |
| DOCTOR PLLC | 1100 MARKET ST, UNIT 2013 | DRESHER | PA | 19025 | |
| DOCTORS BEST | CINDY MOCILNIKAR, 197 AVENIDA LA PATA, SUITE A | SAN CLEMENTE | CA | 92673 | |
| DOCTOR'S CLINICAL INC | DAVE SLAGLE, 2781 W. MACARTHUR BLVD., B363, DAVE SLAGLE | SANTA ANA | CA | 92704 | |
| DOCUBIT | PO BOX 651 | LANCASTER | KY | 40444 | |
| DOCUSIGN INC | 221 MAIN STREET, SUITE 1000 | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN INC | DOCUSIGN INC LOCKBOXP.O. BOX 735445 | DALLAS | TX | 75373-5445 | |
| DOCUSIGN INC | PO BOX 735445 | DALLAS | TX | 75373 | |
| DODD, BRIAN Z | ADDRESS ON FILE | | | | |
| DODD, HUNTER R | ADDRESS ON FILE | | | | |
| DODD, JOSEPH F | ADDRESS ON FILE | | | | |
| DODD, KAMONI JESHUN | ADDRESS ON FILE | | | | |
| DODDS, BROOKE M | ADDRESS ON FILE | | | | |
| DODGE, ATLANTIS CHRISTINE | ADDRESS ON FILE | | | | |
| DODGE, JACOB A | ADDRESS ON FILE | | | | |
| DODGE, JONATHAN E | ADDRESS ON FILE | | | | |
| DODGE, LINDSAY MCCANN | ADDRESS ON FILE | | | | |
| DODO, MACY A | ADDRESS ON FILE | | | | |
| DODSON, ALEXANDRIA SHELBY | ADDRESS ON FILE | | | | |
| DODSON, TONISHA S | ADDRESS ON FILE | | | | |
| DOELL, KATHLEEN | ADDRESS ON FILE | | | | |
| DOERING, MARK | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DOERNER, LOGAN MICHEAL | ADDRESS ON FILE | | | | |
| DOERR, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| DOERRS TRAILERS LLC | 829 BENOIST FARMS ROAD | WEST PALM BEACH | FL | 33411 | |
| DOF IV LAHAINA LLC | PO BOX 399202 | SAN FRANCISCO | CA | 941399202 | |
| DOG GURUS LLC | 1312 HARVARD ST | HOUSTON | TX | 77008 | |
| DOGGIE DESIGN | PO BOX 630104 | LITTLETON | CO | 80163 | |
| DOGGURT, LLC | 3903 BALDWIN CIRCLE | BELLEVUE | NE | 68147 | |
| DOGRUYOL, NICOLE | ADDRESS ON FILE | | | | |
| DOHERTY, AVA KATHLEEN | ADDRESS ON FILE | | | | |
| DOHERTY, BREANNA LEE | ADDRESS ON FILE | | | | |
| DOHERTY, CHARLES | ADDRESS ON FILE | | | | |
| DOHERTY, CORINNE | ADDRESS ON FILE | | | | |
| DOHERTY, DOMINIC | ADDRESS ON FILE | | | | |
| DOHERTY, EAMON JAMES | ADDRESS ON FILE | | | | |
| DOHERTY, JENNIFER S | ADDRESS ON FILE | | | | |
| DOHERTY, THOMAS J | ADDRESS ON FILE | | | | |
| DOHN, SHARON LYNN | ADDRESS ON FILE | | | | |
| DOIGA, GRANT C | ADDRESS ON FILE | | | | |
| DOINA ANDRIAN | ADDRESS ON FILE | | | | |
| DOKENJIAN, SEVAG | ADDRESS ON FILE | | | | |
| DOKUCHAYEV, ARSEN | ADDRESS ON FILE | | | | |
| DOLAN, JESSICA A | ADDRESS ON FILE | | | | |
| DOLBACK, SHELBY LEE | ADDRESS ON FILE | | | | |
| DOLBY, JARVONE A | ADDRESS ON FILE | | | | |
| DOLBY, TIFFANY VANESSA | ADDRESS ON FILE | | | | |
| DOLCE, CARA ROSE | ADDRESS ON FILE | | | | |
| DOLE, LEIGHTON ALLEGRA | ADDRESS ON FILE | | | | |
| DOLFI, BRANT ASHTON | ADDRESS ON FILE | | | | |
| DOLGOVA, ALYONA | ADDRESS ON FILE | | | | |
| DOLINSKI, DAVID JOHN | ADDRESS ON FILE | | | | |
| DOLLINGER, LARA | ADDRESS ON FILE | | | | |
| DOLLISON, ANDREA MONIQUE | ADDRESS ON FILE | | | | |
| DOLLNESIA LOWE | ADDRESS ON FILE | | | | |
| DOLLOFF, BENJAMIN PAUL | ADDRESS ON FILE | | | | |
| DOLORES MOORE | ADDRESS ON FILE | | | | |
| DOLORES, RODRIQUEZ | ADDRESS ON FILE | | | | |
| DOLORIS MANNING | ADDRESS ON FILE | | | | |
| DOL-OSHA ERIE OFFICE | 240 WEST 11TH STREET SUITE 102 | ERIE | PA | 16501 | |
| DOLS, ALYSSA R | ADDRESS ON FILE | | | | |
| DOMENECH, THADDAUS E | ADDRESS ON FILE | | | | |
| DOMENIC, NARANJO | ADDRESS ON FILE | | | | |
| DOMENICI, ANGELINA NICOLE | ADDRESS ON FILE | | | | |
| DOMENIQUE BALLARD | ADDRESS ON FILE | | | | |
| DOMIAN LAWRENCE | ADDRESS ON FILE | | | | |
| DOMIANO, TARA | ADDRESS ON FILE | | | | |
| DOMINETRIA BRYANT | ADDRESS ON FILE | | | | |
| DOMINGUES, ROQUE A | ADDRESS ON FILE | | | | |
| DOMINGUEZ, ALONDRA | ADDRESS ON FILE | | | | |
| DOMINGUEZ, ELIZABETH L | ADDRESS ON FILE | | | | |
| DOMINGUEZ, JACKSON PAUL | ADDRESS ON FILE | | | | |
| DOMINGUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| DOMINGUEZ, MARIA | ADDRESS ON FILE | | | | |
| DOMINGUEZ, MICHAEL | ADDRESS ON FILE | | | | |
| DOMINGUEZ, PHILLIP MICHAEL | ADDRESS ON FILE | | | | |
| DOMINIC ALLEN | ADDRESS ON FILE | | | | |
| DOMINIC HAYES | ADDRESS ON FILE | | | | |
| DOMINIC THOMPSON | ADDRESS ON FILE | | | | |
| DOMINIC WHITE | ADDRESS ON FILE | | | | |
| DOMINIC, EDMONDSON | ADDRESS ON FILE | | | | |
| DOMINIC, HARRISON | ADDRESS ON FILE | | | | |
| DOMINIC, PARKER | ADDRESS ON FILE | | | | |
| DOMINIC, POUNCY | ADDRESS ON FILE | | | | |
| DOMINIC, WILSON | ADDRESS ON FILE | | | | |
| DOMINICK PALMER | ADDRESS ON FILE | | | | |
| DOMINICK TOMMARELLO | 216 MENNONITE RD | MOUNT PLEASANT | PA | 15666 | |
| DOMINICK, DAVIS | ADDRESS ON FILE | | | | |
| DOMINICK, KINDRED | ADDRESS ON FILE | | | | |
| DOMINICK, PATTERSON | ADDRESS ON FILE | | | | |
| DOMINICK, SPELL | ADDRESS ON FILE | | | | |
| DOMINICK, TORRES | ADDRESS ON FILE | | | | |
| DOMINICO MORBLEY | ADDRESS ON FILE | | | | |
| DOMINIK WITHEROW | ADDRESS ON FILE | | | | |
| DOMINIK, WITHEROW | ADDRESS ON FILE | | | | |
| DOMINIKE JACKSON | ADDRESS ON FILE | | | | |
| DOMINION ENERGY | FORMERLY QUESTAR GASRICHMOND, VA 23261 | | | | |
| DOMINION ENERGY | PO BOX 100256 | COLUMBIA | SC | 29202-3256 | |
| DOMINION ENERGY | PO BOX 27206 | RICHMOND | VA | 23261 | |
| DOMINION ENERGY NORTH CAROLINA | FORMERLY PSNC ENERGYRICHMOND, VA 23260 | | | | |
| DOMINION ENERGY SOUTH CAROLINA | P.O. BOX 25973RICHMOND, VA 23260 | | | | |
| DOMINION ENERGY VA&NC POWER | P.O. BOX 26543RICHMOND, VA 23290 | | | | |
| DOMINION ENERGY/27031 | P.O. BOX 27031RICHMOND, VA 23261-7031 | | | | |
| DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543RICHMOND, VA 23290-0001 | | | | |
| DOMINIQUE ANTHONY | ADDRESS ON FILE | | | | |
| DOMINIQUE BAILEY | ADDRESS ON FILE | | | | |
| DOMINIQUE BAILEY | ADDRESS ON FILE | | | | |
| DOMINIQUE COLLINS | ADDRESS ON FILE | | | | |
| DOMINIQUE GRANT | ADDRESS ON FILE | | | | |
| DOMINIQUE JOHNSON | ADDRESS ON FILE | | | | |
| DOMINIQUE JOHNSON | ADDRESS ON FILE | | | | |
| DOMINIQUE MCNEIL | ADDRESS ON FILE | | | | |
| DOMINIQUE MUNGIN | ADDRESS ON FILE | | | | |
| DOMINIQUE PATEL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DOMINIQUE PICKETT | ADDRESS ON FILE | | | | |
| DOMINIQUE SHARPE | ADDRESS ON FILE | | | | |
| DOMINIQUE TAYLOR | ADDRESS ON FILE | | | | |
| DOMINIQUE TURNER | ADDRESS ON FILE | | | | |
| DOMINIQUE WEATHERSPOON | ADDRESS ON FILE | | | | |
| DOMINIQUE WILLIAMS | ADDRESS ON FILE | | | | |
| DOMINIQUE, FLEMMING | ADDRESS ON FILE | | | | |
| DOMINIQUE, FOLTZ | ADDRESS ON FILE | | | | |
| DOMINIQUIC, MARTIN | ADDRESS ON FILE | | | | |
| DOMINQUE GULLENS | ADDRESS ON FILE | | | | |
| DOMKA, JOSEPH T | ADDRESS ON FILE | | | | |
| DOMONE JONES | ADDRESS ON FILE | | | | |
| DOMONIC, BALTAZAR I | ADDRESS ON FILE | | | | |
| DOMONIQUE DOUGLAS | ADDRESS ON FILE | | | | |
| DOMONIQUE MAGEE | ADDRESS ON FILE | | | | |
| DOMYLLC.COM LLC | 5716 CORSA AVESUITE110 | WESTLAKE VILLAGE | CA | 91362 | |
| DON ARMSTRONG PROPERTY TAX COMM | PO BOX 1298 | COLUMBIANA | AL | 35051 | |
| DON ARMSTRONG, PROPERTY TAX COMMISSIONER | PO BOX 1298 | COLUMBIANA | AL | 35051 | |
| DON BUCHWALD & ASSOCIATES, INC. | 10 EAST 44TH STREET | NEW YORK | NY | 10017 | |
| DON HARRIS | ADDRESS ON FILE | | | | |
| DON HILL | ADDRESS ON FILE | | | | |
| DON KNOTTS | 377 NAPLE ROAD | JACKSON | MS | 39206 | |
| DON MACLEOD | ADDRESS ON FILE | | | | |
| DON MARINELLI | ADDRESS ON FILE | | | | |
| DON POLLY, LLC | ARYA SHADAB, 1288 S BROADWAY | DENVER | CO | 80210 | |
| DON SADDLER | 3539 EAST WATERLOO RD. | AKRON | OH | 44312 | |
| DON SUITERS | ADDRESS ON FILE | | | | |
| DON, COOPER JR. | ADDRESS ON FILE | | | | |
| DON, GUYOT | ADDRESS ON FILE | | | | |
| DON, SPIRES | ADDRESS ON FILE | | | | |
| DONA LYNNY DOUGLAS | 1004 DENVER ST | PLAINTVIEW | TX | 79072 | |
| DONAHEY, MAXIMILIAN MARCO | ADDRESS ON FILE | | | | |
| DONAHUE, ALANAH | ADDRESS ON FILE | | | | |
| DONAHUE, JODI LYNN | ADDRESS ON FILE | | | | |
| DONAHUE, NICOLLE | ADDRESS ON FILE | | | | |
| DONALD BEAUBRUN | ADDRESS ON FILE | | | | |
| DONALD BECKWITH | ADDRESS ON FILE | | | | |
| DONALD BROWN | ADDRESS ON FILE | | | | |
| DONALD FENTON | ADDRESS ON FILE | | | | |
| DONALD FERGUSON | ADDRESS ON FILE | | | | |
| DONALD JERIOSKI | ADDRESS ON FILE | | | | |
| DONALD JULIO (ADA INSTALLATIONS) | 6270 W OCOTILLO MEADOW DR | TUCSON | AZ | 85757 | |
| DONALD MUNDEN | ADDRESS ON FILE | | | | |
| DONALD MURRELL | ADDRESS ON FILE | | | | |
| DONALD QUICK | ADDRESS ON FILE | | | | |
| DONALD RAINES | ADDRESS ON FILE | | | | |
| DONALD RAWLERSON | ADDRESS ON FILE | | | | |
| DONALD ROSS | ADDRESS ON FILE | | | | |
| DONALD TABER | ADDRESS ON FILE | | | | |
| DONALD WADE | ADDRESS ON FILE | | | | |
| DONALD WILLIAMS | ADDRESS ON FILE | | | | |
| DONALD, ALLEN JR. | ADDRESS ON FILE | | | | |
| DONALD, ASHLEY COLLEEN | ADDRESS ON FILE | | | | |
| DONALD, BURTON | ADDRESS ON FILE | | | | |
| DONALD, CALEO JR. | ADDRESS ON FILE | | | | |
| DONALD, FRANKLIN | ADDRESS ON FILE | | | | |
| DONALD, ISAIAH T | ADDRESS ON FILE | | | | |
| DONALD, LEWIS | ADDRESS ON FILE | | | | |
| DONALD, PRICE | ADDRESS ON FILE | | | | |
| DONALD, ROBINSON III | ADDRESS ON FILE | | | | |
| DONALD, STEPHANIE M | ADDRESS ON FILE | | | | |
| DONALD, STEWART | ADDRESS ON FILE | | | | |
| DONALD, TYLER W | ADDRESS ON FILE | | | | |
| DONALDA ALCEMA | ADDRESS ON FILE | | | | |
| DONALDSON, DELANEY ROSE | ADDRESS ON FILE | | | | |
| DONALDSON, ETHAN | ADDRESS ON FILE | | | | |
| DONALDSON, KAREN SAMONE | ADDRESS ON FILE | | | | |
| DONALDSON, MALEAH J | ADDRESS ON FILE | | | | |
| DONALDSON, SKUYLER C | ADDRESS ON FILE | | | | |
| DONANTHONY, MOTEN | ADDRESS ON FILE | | | | |
| DONATELLO, ELAINA ELIZABETH | ADDRESS ON FILE | | | | |
| DONATI, BROOKE ANNETTE | ADDRESS ON FILE | | | | |
| DONCO TRADING COMPANY | 6801 SNOWDEN RD | FORT WORTH | TX | 76140 | |
| D-ONE SPORTS EMPOWERMENT GROUP LLC / DEXTER HOLIDAY | 1645 SCC PLAZA #5472 | SUN CITY | FL | 33571 | |
| DONEGAN, DAYONTE D | ADDRESS ON FILE | | | | |
| DONELL ROBINSON | ADDRESS ON FILE | | | | |
| DONELL, BOLES | ADDRESS ON FILE | | | | |
| DONESHIA GARDENER | ADDRESS ON FILE | | | | |
| DONIESHA DILLWORTH | ADDRESS ON FILE | | | | |
| DONIHUE, AVA JOY | ADDRESS ON FILE | | | | |
| DONISCH, LAINEY M. | ADDRESS ON FILE | | | | |
| DONISHA ALI | ADDRESS ON FILE | | | | |
| DONISHA WOODRUFF | ADDRESS ON FILE | | | | |
| DONISHA, BOYKIN | ADDRESS ON FILE | | | | |
| DONITA HENDERSON | ADDRESS ON FILE | | | | |
| DONITA WILLIAMS | ADDRESS ON FILE | | | | |
| DONITTA SMITH | ADDRESS ON FILE | | | | |
| DONKOCHIK, LAUREN ELAINE | ADDRESS ON FILE | | | | |
| DONKOR, WILLIAM A | ADDRESS ON FILE | | | | |
| DONLAN, MARCUS AARON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DONLE, KYLE KINCAID | ADDRESS ON FILE | | | | |
| DONNA AKINLADE | ADDRESS ON FILE | | | | |
| DONNA ARTHUR | ADDRESS ON FILE | | | | |
| DONNA CHAMBERLIN | ADDRESS ON FILE | | | | |
| DONNA CONLEY | ADDRESS ON FILE | | | | |
| DONNA COOK | ADDRESS ON FILE | | | | |
| DONNA HANSEN | ADDRESS ON FILE | | | | |
| DONNA HATCHER | ADDRESS ON FILE | | | | |
| DONNA JACKSON | ADDRESS ON FILE | | | | |
| DONNA JAMES | ADDRESS ON FILE | | | | |
| DONNA JOHNSON | ADDRESS ON FILE | | | | |
| DONNA JOHNSON | ADDRESS ON FILE | | | | |
| DONNA M. RAINWATER & LARRY J. RAINWATER | ADDRESS ON FILE | | | | |
| DONNA MALONE | ADDRESS ON FILE | | | | |
| DONNA MCKAY | ADDRESS ON FILE | | | | |
| DONNA MOON | ADDRESS ON FILE | | | | |
| DONNA PARKMAN | ADDRESS ON FILE | | | | |
| DONNA PERRY | ADDRESS ON FILE | | | | |
| DONNA PHAN | ADDRESS ON FILE | | | | |
| DONNA PORTER | ADDRESS ON FILE | | | | |
| DONNA PRATT | ADDRESS ON FILE | | | | |
| DONNA PRATT | ADDRESS ON FILE | | | | |
| DONNA RAINWATER REECE, LARRY J. RAINWATER, R. BRYAN WHITMIRE AND KARLA J. WHITMIRE | ADDRESS ON FILE | | | | |
| DONNA SANSOM | ADDRESS ON FILE | | | | |
| DONNA SIMMONS | ADDRESS ON FILE | | | | |
| DONNA WEIR | ADDRESS ON FILE | | | | |
| DONNA WESTFALL | ADDRESS ON FILE | | | | |
| DONNAIE WILLIAMS | ADDRESS ON FILE | | | | |
| DONNALYN NORTON | ADDRESS ON FILE | | | | |
| DONNALYN TURNER | ADDRESS ON FILE | | | | |
| DONNE, KATELYN MARIE | ADDRESS ON FILE | | | | |
| DONNEE CRIDELL | ADDRESS ON FILE | | | | |
| DONNELL MEANS | ADDRESS ON FILE | | | | |
| DONNELL, GREEN | ADDRESS ON FILE | | | | |
| DONNELL, ZACHARY N | ADDRESS ON FILE | | | | |
| DONNELLEY FINANCIAL , LLC | DBA DONNELLEY FINANCIAL SOLUTIONS 35 W. WACKER DRIVE | CHICAGO | IL | 60601 | |
| DONNELLEY FINANCIAL LLC | PO BOX 842282 | BOSTON | MA | 22842282 | |
| DONNELLY, JOSEPH RYAN | ADDRESS ON FILE | | | | |
| DONNELLY, SARAH E. | ADDRESS ON FILE | | | | |
| DONNELLY, TRACY R | ADDRESS ON FILE | | | | |
| DONNETTA COLEMAN | ADDRESS ON FILE | | | | |
| DONNETTA LEWIS | ADDRESS ON FILE | | | | |
| DONNICESA LAKIETHA | ADDRESS ON FILE | | | | |
| DONNIE ADAMS | ADDRESS ON FILE | | | | |
| DONNIE BLAYLOCK | ADDRESS ON FILE | | | | |
| DONNIE BRANTLEY | ADDRESS ON FILE | | | | |
| DONNIE GRUBBS | ADDRESS ON FILE | | | | |
| DONNIE JEFFERSON | ADDRESS ON FILE | | | | |
| DONNIE, ION JR. | ADDRESS ON FILE | | | | |
| DONNITRA KENEDY | ADDRESS ON FILE | | | | |
| DONNY, HUDGINS | ADDRESS ON FILE | | | | |
| DONOFRIO, MICHAEL | ADDRESS ON FILE | | | | |
| DONOGHUE, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| DONOHO, DANIEL M | ADDRESS ON FILE | | | | |
| DONOHUE, ALIAH | ADDRESS ON FILE | | | | |
| DONOHUE, ROBERT EDWARD | ADDRESS ON FILE | | | | |
| DONOVAN, CHAVIS | ADDRESS ON FILE | | | | |
| DONOVAN, DYLAN THOMAS | ADDRESS ON FILE | | | | |
| DONOVAN, FUQUA | ADDRESS ON FILE | | | | |
| DONOVAN, JAVIER A | ADDRESS ON FILE | | | | |
| DONOVAN, KORAL AUTUMN | ADDRESS ON FILE | | | | |
| DONOVAN, NICHOLAS | ADDRESS ON FILE | | | | |
| DONOVAN, STANDBERRY | ADDRESS ON FILE | | | | |
| DONOVAN, VICTORIA L | ADDRESS ON FILE | | | | |
| DONQUINN, SWIFT | ADDRESS ON FILE | | | | |
| DONRINA HORN | ADDRESS ON FILE | | | | |
| DON'T LOSE THAT NUMBER LLC | C/O RICKI ASKIN, 350 S JACKSON ST., APT 315 | DENVER | CO | 80209 | |
| DONTAE FAVORS | ADDRESS ON FILE | | | | |
| DONTAE, WHITE | ADDRESS ON FILE | | | | |
| DONTALE, JOHNSON | ADDRESS ON FILE | | | | |
| DONTE WILLIAMS | ADDRESS ON FILE | | | | |
| DONTE, DEAN | ADDRESS ON FILE | | | | |
| DONTE, JACKSON | ADDRESS ON FILE | | | | |
| DONTE', JACKSON | ADDRESS ON FILE | | | | |
| DONTRELLE, ROBERTSON | ADDRESS ON FILE | | | | |
| DONTRIAL, WILLIAMS II | ADDRESS ON FILE | | | | |
| DONYAI MCCALPINE | ADDRESS ON FILE | | | | |
| DONYELLE WALTON | ADDRESS ON FILE | | | | |
| DONYETHA WEDDBORN | ADDRESS ON FILE | | | | |
| DONZEL, WILLIAMS | ADDRESS ON FILE | | | | |
| DOOLING, DANIEL | ADDRESS ON FILE | | | | |
| DOORDASH INC | PO BOX 735240 | DALLAS | TX | 75373 | |
| DOORDASH, INC. | P.O. BOX 736203 | DALLAS | TX | 753736203 | |
| DOORS ETC. | PO BOX 497 | BROOKS | KY | 40109 | |
| DOOSAN MATRIAL HANDLING SOLUTIONS | PO BOX 745727 | ATLANTA | GA | 30374-5727 | |
| DOR, CHRISTA | ADDRESS ON FILE | | | | |
| DORA KAMARA | ADDRESS ON FILE | | | | |
| DORA, AMARO | ADDRESS ON FILE | | | | |
| DORADO DEVELOPMENT | 19787 WEST INTERSTATE 10, SUITE 201 | SAN ANTONIO | TX | 78257 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DORADO GOMEZ, NICOLAS | ADDRESS ON FILE | | | | |
| DORADO, MARCOS | ADDRESS ON FILE | | | | |
| D'ORAZIO, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| D'ORAZIO, JOEL ANTHONY | ADDRESS ON FILE | | | | |
| DORAZIO, MAX B | ADDRESS ON FILE | | | | |
| DORCAS WHEELERJOHNSON | ADDRESS ON FILE | | | | |
| DORCHESTER COUNTY TREASURER | 201 JOHNSTON STREET | SAINT GEORGE | SC | 29477 | |
| DORCHESTER COUNTY TREASURER | CINDY L. CHITTY, PO BOX 63058 | CHARLOTTE | NC | 28263-3058 | |
| DOREEN CAMPBELL | ADDRESS ON FILE | | | | |
| DOREMUS, KALYNN ANN | ADDRESS ON FILE | | | | |
| DORIAN BLANC | ADDRESS ON FILE | | | | |
| DORIAN MOORE | ADDRESS ON FILE | | | | |
| DORIAN, BOSTICK BARNETTE | ADDRESS ON FILE | | | | |
| DORIAN, FOREMAN | ADDRESS ON FILE | | | | |
| DORIAN, FRENIERE | ADDRESS ON FILE | | | | |
| DORIE HARTSON | ADDRESS ON FILE | | | | |
| DORIEN, BAILEY | ADDRESS ON FILE | | | | |
| DORIEN, DEREK | ADDRESS ON FILE | | | | |
| DORIS AUGUSTE | ADDRESS ON FILE | | | | |
| DORIS BUSH | ADDRESS ON FILE | | | | |
| DORIS FORD | ADDRESS ON FILE | | | | |
| DORIS SANTIAGO | ADDRESS ON FILE | | | | |
| DORIS THOMPSON-SALAAM | ADDRESS ON FILE | | | | |
| DORLEAIN PEARSON | ADDRESS ON FILE | | | | |
| DORMA INC CHARLOTTE | PO BOX 896542 | CHARLOTTE | NC | 28289 | |
| DORMADY, LORI | ADDRESS ON FILE | | | | |
| DORMAN, HEATHER M | ADDRESS ON FILE | | | | |
| DORMAN, LACY RENEE | ADDRESS ON FILE | | | | |
| DORMAREO MCDANIEL | ADDRESS ON FILE | | | | |
| DORN, ASHLEY LYNN | ADDRESS ON FILE | | | | |
| DORO, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| DOROBIALA, RYAN E. | ADDRESS ON FILE | | | | |
| DOROTHY BARNES | ADDRESS ON FILE | | | | |
| DOROTHY BLASSINGAME | ADDRESS ON FILE | | | | |
| DOROTHY BRYANT | ADDRESS ON FILE | | | | |
| DOROTHY CUMMINGS | ADDRESS ON FILE | | | | |
| DOROTHY DAVIS | ADDRESS ON FILE | | | | |
| DOROTHY HALL | ADDRESS ON FILE | | | | |
| DOROTHY HILL | ADDRESS ON FILE | | | | |
| DOROTHY JACKSON | ADDRESS ON FILE | | | | |
| DOROTHY JOHNSON | ADDRESS ON FILE | | | | |
| DOROTHY JONES | ADDRESS ON FILE | | | | |
| DOROTHY POWELL | ADDRESS ON FILE | | | | |
| DOROTHY SCOTT | ADDRESS ON FILE | | | | |
| DOROTHY SIMON | ADDRESS ON FILE | | | | |
| DOROTHY THOMPSON | ADDRESS ON FILE | | | | |
| DOROTHY WASHINGTON | ADDRESS ON FILE | | | | |
| DOROTHY WILLIAMS | ADDRESS ON FILE | | | | |
| DOROTHY WORTHY | ADDRESS ON FILE | | | | |
| DOROTHY YOUNG | ADDRESS ON FILE | | | | |
| DORREUS, EARLS | ADDRESS ON FILE | | | | |
| DORRIS BELCHER | ADDRESS ON FILE | | | | |
| DORRIS HILL | ADDRESS ON FILE | | | | |
| DORROTHIA CURTIS | ADDRESS ON FILE | | | | |
| DORSEY, EZEKIEL I | ADDRESS ON FILE | | | | |
| DORSTEN, ALYSON M | ADDRESS ON FILE | | | | |
| DORTAVUS BOEY | ADDRESS ON FILE | | | | |
| DORTHY CHILDRESS | ADDRESS ON FILE | | | | |
| DORTHY GARDON | ADDRESS ON FILE | | | | |
| DORTHY TYES | ADDRESS ON FILE | | | | |
| DORTRELL, ROSS | ADDRESS ON FILE | | | | |
| DORVAL, ORION M | ADDRESS ON FILE | | | | |
| DORVIL, FRITZ | ADDRESS ON FILE | | | | |
| DOSHIER, CRISTA DALE | ADDRESS ON FILE | | | | |
| DOSS, AMANDA G | ADDRESS ON FILE | | | | |
| DOSS, SAMANTHA | ADDRESS ON FILE | | | | |
| DOSSANTOS MONTEIRO, GIOVANI SEVERINO | ADDRESS ON FILE | | | | |
| DOSSANTOS, EMANUEL JUNIOR | ADDRESS ON FILE | | | | |
| DOSSEY, SHAIRA | ADDRESS ON FILE | | | | |
| DOTDASH MEDIA INC | 12103 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| DOTHAN UTILITIES | P.O. BOX 6728DOTHAN, AL 36302 | | | | |
| DOTSON, ALICIA R. | ADDRESS ON FILE | | | | |
| DOTSON, ASHLEY | ADDRESS ON FILE | | | | |
| DOTSON, GRACE MACPHERSON | ADDRESS ON FILE | | | | |
| DOTSON, ISIAH ERIK | ADDRESS ON FILE | | | | |
| DOTSON, THOMAS JOHN | ADDRESS ON FILE | | | | |
| DOTTLE, ZOE ELIZABETH | ADDRESS ON FILE | | | | |
| DOTY, ASHLEY | ADDRESS ON FILE | | | | |
| DOTY, JAROD THOMAS | ADDRESS ON FILE | | | | |
| DOTY, SHELBY MICHAEL ANNE | ADDRESS ON FILE | | | | |
| DOUBLE DUTY CLEANING & REPAIRS / NORMA HUGHES | PO BOX 643 | GUNTERVILLE | AL | 35976 | |
| DOUCET, BRADLEY MATTHEW | ADDRESS ON FILE | | | | |
| DOUCETTE, NICHOLAS | ADDRESS ON FILE | | | | |
| DOUG BELDEN, TAX COLL. | PO BOX 30009 | TAMPA | FL | 33630-3009 | |
| DOUG BELDEN, TAX COLLECTOR | PO BOX 30012 | TAMPA | FL | 33630 | |
| DOUGAN, ERIC DALE | ADDRESS ON FILE | | | | |
| DOUGHERTY COUNTY TAX DEPT | PO BOX 1827 | ALBANY | GA | 31702-1827 | |
| DOUGHERTY, ASHLEY | ADDRESS ON FILE | | | | |
| DOUGHERTY, GABRIEL F | ADDRESS ON FILE | | | | |
| DOUGHERTY, RACHEL I | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DOUGLAS C. FOYT AND TRAILERS FOR SALE OR RENT, INC. | ADDRESS UNKNOWN | MADISON | WI | 53719 | |
| DOUGLAS COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| DOUGLAS COUNTY TAX COMMISSIONER | 6200 FAIRBURN ROAD | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY TAX COMMISSIONER | PO BOX 1177 | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 | OMAHA | NE | 681032855 | |
| DOUGLAS HACKETT | ADDRESS ON FILE | | | | |
| DOUGLAS, ALLEN III | ADDRESS ON FILE | | | | |
| DOUGLAS, ANDREW WALTER | ADDRESS ON FILE | | | | |
| DOUGLAS, CLAYTON III | ADDRESS ON FILE | | | | |
| DOUGLAS, DAYLIAN ANN | ADDRESS ON FILE | | | | |
| DOUGLAS, ERIC E | ADDRESS ON FILE | | | | |
| DOUGLAS, ERICKA D | ADDRESS ON FILE | | | | |
| DOUGLAS, HAROLD ANGUES | ADDRESS ON FILE | | | | |
| DOUGLAS, JAMAL T | ADDRESS ON FILE | | | | |
| DOUGLAS, KELSEY RAE | ADDRESS ON FILE | | | | |
| DOUGLAS, KELTZ | ADDRESS ON FILE | | | | |
| DOUGLAS, KHALID LAVELLE | ADDRESS ON FILE | | | | |
| DOUGLAS, KHIEEM Q | ADDRESS ON FILE | | | | |
| DOUGLAS, PERRY | ADDRESS ON FILE | | | | |
| DOUGLAS, PRALL | ADDRESS ON FILE | | | | |
| DOUGLAS, RAWLINGS | ADDRESS ON FILE | | | | |
| DOUGLAS, TAYLOR | ADDRESS ON FILE | | | | |
| DOUGLAS, TUCKER | ADDRESS ON FILE | | | | |
| DOUGLASS BUSH | ADDRESS ON FILE | | | | |
| DOUGLASVILLE MUNICIPAL COURT(CITY OF DOUGLASVILLE) | 2083 FAIRBURN ROAD | DOUGLASVILLE | GA | 30135 | |
| DOUGLASVILLE PROMENADE LLC | 3350 RIVERWOOD PARKWAY, SUITE 450 | ATLANTA | GA | 30339 | |
| DOUGLASVILLE PROMENADE LLC | C/O RIVERWOOD PROPERTIES LLC, 3350 RIVERWOOD PKWY SE, SUITE 450 | ATLANTA | GA | 30339 | |
| DOUGLASVILLE-DOUGLAS COUNTY | WATER AND WATER AND SEWAGE AUTHORITYDOUGLASVILLE, GA 30133 | | | | |
| DOUWYNA MONTALVO | ADDRESS ON FILE | | | | |
| DOV & P HOLDING CORP. | 49 MURRAY HILL TERRACE | MARLBORO | NJ | 07746-1750 | |
| DOVE TREE CANYON | 401 WEST A STREET, SUITE 1150 | SAN DIEGO | CA | 92101 | |
| DOVE, DOROTHY J | ADDRESS ON FILE | | | | |
| DOVE, EMILY ELISE | ADDRESS ON FILE | | | | |
| DOVE, TAYLOR ANNE | ADDRESS ON FILE | | | | |
| DOVEL & LUNER, LLP | 201 SANTA MONICA BLVD SUITE 600 | SANTA MONICA | CA | 90401 | |
| DOVEL, DALTON W | ADDRESS ON FILE | | | | |
| DOVELL WINDOW CLEANING COMPANY, INC | PO BOX 142232 | GAINESVILLE | FL | 32614 | |
| DOVER GREASE TRAPS INC. | 16585 13 MILE RD | FRASER | MI | 48026 | |
| DOVIDIO, JAYDEN ROSE | ADDRESS ON FILE | | | | |
| DOWALBAIT, KHAILD A | ADDRESS ON FILE | | | | |
| DOWDELL PUB | EQUI - TAX INC, TAX ASSESSOR/COLLECTOR, PO BOX 73109 | HOUSTON | TX | 772733109 | |
| DOWDELL PUB DEFINED AREA | EQUI-TAX INC, TAX ASSESSOR/COLLECTOR, PO BOX 73109 | HOUSTON | TX | 772733109 | |
| DOWDELL PUBLIC UTILITY DISTRICT | ADDRESS UNKNOWN | | | | |
| DOWDLE, KEN'DRE E | ADDRESS ON FILE | | | | |
| DOWDRICK, BRANDON | ADDRESS ON FILE | | | | |
| DOWDS, JAMES | ADDRESS ON FILE | | | | |
| DOWDY AND DOWDY - COAST RADIO GROUP | P.O. BOX 2639 | GULFPORT | MS | 39505 | |
| DOWDY, HALEY ELIZABETH | ADDRESS ON FILE | | | | |
| DOWDY, SUSAN LEE | ADDRESS ON FILE | | | | |
| DOWELL, ISAIAH MICHAEL | ADDRESS ON FILE | | | | |
| DOWLA, AZRIN RIANA | ADDRESS ON FILE | | | | |
| DOWLING, SHARINE QUATIEA | ADDRESS ON FILE | | | | |
| DOWNER, NEHEMIAH MARIO | ADDRESS ON FILE | | | | |
| DOWNEY LANDING SPE LLC | C/O INVESTEE MANAGEMENT CORP, 200 E CARRILLO STREET, STE 200 | SANTA BARBARA | CA | 93101 | |
| DOWNEY LANDING SPE, LLC | 200 E. CARRILLO STREET, SUITE 200 | SANTA BARBARA | CA | 93101 | |
| DOWNEY, ALLENA J. | ADDRESS ON FILE | | | | |
| DOWNEY, BRAD M | ADDRESS ON FILE | | | | |
| DOWNEY, DAVID JOSEPH | ADDRESS ON FILE | | | | |
| DOWNEY, GABRIELLA ROWANNE | ADDRESS ON FILE | | | | |
| DOWNEY, WESLEY WARREN | ADDRESS ON FILE | | | | |
| DOWNING, BRIAN | ADDRESS ON FILE | | | | |
| DOWNING, WENDY L | ADDRESS ON FILE | | | | |
| DOWNS, SHAWN | ADDRESS ON FILE | | | | |
| DOXEY, DAVID C | ADDRESS ON FILE | | | | |
| DOYENWORLD INC-PSPD | 3350 SHELBY STREET, SUITE 200 | ONTARIO | CA | 91764 | |
| DOYLE, CAELAN J | ADDRESS ON FILE | | | | |
| DOYLE, MICHAEL R | ADDRESS ON FILE | | | | |
| DOYLE, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| DOYLE, SUSAN LYNN | ADDRESS ON FILE | | | | |
| DOYLE, ZACHARY L | ADDRESS ON FILE | | | | |
| DOYLESTOWN TOWNSHIP MUNICIPAL AUTHORITY | 425 WELLS ROAD, DOYLESTOWN | | | | |
| DOZIER, REISE | ADDRESS ON FILE | | | | |
| DP CONTOUR, LLC | ATTN: RICH FUNKE OR PAUL MCCLINTOCK, 511 W. FRENCH PLACE | SAN ANTONIO | TX | 78212 | |
| DP RETAIL CONSULTANTS | 363 RUE SYLVIO MANTHA | VAUDREUIL | QC | J7V4R9 | CANADA |
| DP ARLINGTON LLC | ADDRESS UNKNOWN | | | | |
| DPU ORANGEBURG | PO BOX 1057 | ORANGEBURG | SC | 29116 | |
| DQUINCY, JEFFERSON | ADDRESS ON FILE | | | | |
| DR ELECTRIC / LINDLEY LIGHTING & ELECTRIC LLC | PO BOX 281 | HELENA | AL | 35080 | |
| DR ELECTRIC, LLC | PO BOX 205 | COTTONTOWN | TN | 37048 | |
| DR LOW DOG'S APOTHECARY | 5141 N 40TH ST, SUITE 300 | PHOENIX | AZ | 85018 | |
| DR RICHARD A OLSON CHIROPRACTIC INC | 2015 W GLEN AVE, STE 220 | PEORIA | IL | 61614 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DR. BRONNER'S MAGIC SOAPS | MIKE STACY, 1335 PARK CENTER DRIVE | VISTA | CA | 92081 | |
| DR. VITA INC.(VSI) | JOSH MINNICK, 6980 W. WARM SPRINGS, 100, JOSH MINNICK | LAS VEGAS | NV | 89113 | |
| DRA GROWTH AND INCOME MASTER FUND X, LLC | PO BOX 841852 | DALLAS | TX | 75284-1852 | |
| DRADIE RIVERS | ADDRESS ON FILE | | | | |
| DRAGAN, DANIEL | ADDRESS ON FILE | | | | |
| DRAGO, MIRANDA KAY | ADDRESS ON FILE | | | | |
| DRAGON LAIR-DSD | 7777 EXCHANGE STSUITE 2A | VALLEY VIEW | OH | 44125 | |
| DRAGONE, RICHARD J | ADDRESS ON FILE | | | | |
| DRAI, BRANDON | ADDRESS ON FILE | | | | |
| DRAI, MAURICE | ADDRESS ON FILE | | | | |
| DRAIN, MALCOLM | ADDRESS ON FILE | | | | |
| DRAIZEN, ROBERT | ADDRESS ON FILE | | | | |
| DRAKARR MORRIS | ADDRESS ON FILE | | | | |
| DRAKARR, JONES | ADDRESS ON FILE | | | | |
| DRAKE, JEREMY JAMES | ADDRESS ON FILE | | | | |
| DRAKE, MISTY MAY | ADDRESS ON FILE | | | | |
| DRAKE, SHANNON M. | ADDRESS ON FILE | | | | |
| DRAKE, SIMPSON | ADDRESS ON FILE | | | | |
| DRAKE, TERMAINE L | ADDRESS ON FILE | | | | |
| DRAKSIC, MILENA KATHERINE | ADDRESS ON FILE | | | | |
| DRAUS, SIENNA ELIZABETH | ADDRESS ON FILE | | | | |
| DRAVEN, GRANT | ADDRESS ON FILE | | | | |
| DRAVEN, WILLIAMS ESQ. | ADDRESS ON FILE | | | | |
| DRAVES, GRACELYNN NEVAEH | ADDRESS ON FILE | | | | |
| DRAVIS-STARK, TYLER H | ADDRESS ON FILE | | | | |
| DRAVONTE SUTTON | ADDRESS ON FILE | | | | |
| DRAWDY, BRANDON L | ADDRESS ON FILE | | | | |
| DRAYE, EMMA MARIE | ADDRESS ON FILE | | | | |
| DRAYTON, TURNER-COOPER | ADDRESS ON FILE | | | | |
| DREAM BRANDS (OCEANUS NATURALS) | BOKI DAVENPORT, 11645 N CAVE CREEK RD, BOKI DAVENPORT | PHOENIX | AZ | 85020 | |
| DREAMA HENDERSON | ADDRESS ON FILE | | | | |
| DREAMER MILLER | ADDRESS ON FILE | | | | |
| DREAMER WOOD | ADDRESS ON FILE | | | | |
| DREAMGUARD | 1330 WALL AVENUE | PITCAIRN | PA | 15140 | |
| DREAMGUARD / CDFC INC | 1090 MOSSIDE BLVD | WALL | PA | 15148 | |
| DREHER, ELLIOTT PAUL | ADDRESS ON FILE | | | | |
| DRENNEN, EVIE G | ADDRESS ON FILE | | | | |
| DRENSKI, SETH M | ADDRESS ON FILE | | | | |
| DREQUANTE, BRANCH | ADDRESS ON FILE | | | | |
| DRESDEN, WILLIAM P | ADDRESS ON FILE | | | | |
| DRESSER, MOLLY A | ADDRESS ON FILE | | | | |
| DRESSMAN BENZINGER L | 109 E. 4TH STREET | COVINGTON | KY | 41011 | |
| DREW PATTEN | ADDRESS ON FILE | | | | |
| DREW PLACE WASHING SERVICE | 30624 CLEARVIEW DR | WESLEY CHAPEL | FL | 33545 | |
| DREW REED | ADDRESS ON FILE | | | | |
| DREW, ALLEN | ADDRESS ON FILE | | | | |
| DREW, CLAYTON DANIEL | ADDRESS ON FILE | | | | |
| DREW, CONREY | ADDRESS ON FILE | | | | |
| DREW, FALGOUT | ADDRESS ON FILE | | | | |
| DREW, ROSE | ADDRESS ON FILE | | | | |
| DREW, ZACHARY J | ADDRESS ON FILE | | | | |
| DREWES, JOSHUA | ADDRESS ON FILE | | | | |
| DREXSLER, DUCKWORTH | ADDRESS ON FILE | | | | |
| DREYER, MAXWELL J | ADDRESS ON FILE | | | | |
| DREZDEN JONES | ADDRESS ON FILE | | | | |
| DREZEK, DAVID ZEPHYR | ADDRESS ON FILE | | | | |
| DRIMARK PRODUCTS INC | 999 SOUTH OYSTER BAY ROAD, 312 | BETHPAGE | NY | 11714 | |
| DRINK BARCODE, INC | MAC MCAVOY, 5000 PARKWAY CALABASAS STE 230 | CALABASAS | CA | 91302 | |
| DRINK LMNT, INC. | WILL ROSSITER, 1150 CENTRAL AVENUE | NAPLES | FL | 34102 | |
| DRINK RECESS, INC | CHRIS CROWE, 34 HOWARD STREET, 4TH FLOOR | NEW YORK | NY | 10013 | |
| DRINKARD, CAMILLE P | ADDRESS ON FILE | | | | |
| DRIOUACHE, YASIN M | ADDRESS ON FILE | | | | |
| DRISCOLL, LANCE | ADDRESS ON FILE | | | | |
| DRISCOLL, LILY-ROSE | ADDRESS ON FILE | | | | |
| DRISCOLL, SAMUEL JAMES | ADDRESS ON FILE | | | | |
| DRIVEERT | PO BOX 412362 | BOSTON | MA | 02241-2362 | |
| DRIVER, EMILY R | ADDRESS ON FILE | | | | |
| DROICIN, MARIE L | ADDRESS ON FILE | | | | |
| DROST, MARIEL LI | ADDRESS ON FILE | | | | |
| DROTLEFF, MATTHEW J | ADDRESS ON FILE | | | | |
| DROUSE, ANNALISA | ADDRESS ON FILE | | | | |
| DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 12221 MERIT DR., SUITE 1220 | DALLAS | TX | 75251 | |
| DRUC, CHASE | ADDRESS ON FILE | | | | |
| DRUCILLA LINKHORN | ADDRESS ON FILE | | | | |
| DRUHOT, STEPHEN | ADDRESS ON FILE | | | | |
| DRUMMOND, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| DRUMMOND, KELVIN L | ADDRESS ON FILE | | | | |
| DRUMMONDO, SHAWN P | ADDRESS ON FILE | | | | |
| DRYMATE | 6665 WEST HWY 13 | SAVAGE | MN | 55378-1100 | |
| DRYMETRICS, LLC | 509 E CHURCH ST | ORLANDO | FL | 32801 | |
| D'S NATURALS LLC | DANIEL KATZ, 6125 EAST KEMPER ROAD | CINCINNATI | OH | 45241 | |
| DSD ALARM ADMINISTRATION | CITY OF AUSTIN PDC-ALARM CASHIERPO BOX 1088 | AUSTIN | TX | 78767 | |
| DSD ALARM ADMINSTRATION | PO BOX 1088 | AUSTIN | TX | 78767 | |
| DSHAWN, RUSSELL | ADDRESS ON FILE | | | | |
| DSI | SUN TRUST BANK, PO BOX 117097 | ATLANTA | GA | 30368-7097 | |
| DSM MB II LLC | JOHN MATTHEWS, LL CONTACT, 875 EAST STREET | TEWKSBURY | MA | 01876 | |
| DSSS | P.O. BOX 1259, AKRON | | | | |
| DT PRADO LLC | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DTE ENERGY | P.O. BOX 740786CINCINNATI, OH 45274 | | | | |
| DTE ENERGY/630795/740786 | P.O. BOX 630795CINCINNATI, OH 45263-0795 | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DUAN, BATTLE | ADDRESS ON FILE | | | | |
| DUANE SINGLETON | ADDRESS ON FILE | | | | |
| DUANE WALLER | ADDRESS ON FILE | | | | |
| DUANE, RICHARDSON | ADDRESS ON FILE | | | | |
| DUARTE, AMANDA N | ADDRESS ON FILE | | | | |
| DUARTE, JONATHAN | ADDRESS ON FILE | | | | |
| DUARTE, LEONOR | ADDRESS ON FILE | | | | |
| DUBIN, CYNTHIA S | ADDRESS ON FILE | | | | |
| DUBIN, DAVID A | ADDRESS ON FILE | | | | |
| DUBLIN COURIER HERALD | 115 S. JEFFERSON STREET | DUBLIN | GA | 31021 | |
| DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVDDUBLIN, CA 94568-3018 | | | | |
| DUBOIS, LUCIA F | ADDRESS ON FILE | | | | |
| DUBON, ALEX | ADDRESS ON FILE | | | | |
| DUBOSE, KIM | ADDRESS ON FILE | | | | |
| DUBOSE, TYRONE A. | ADDRESS ON FILE | | | | |
| DUBOSE-MITCHELL, MIESHIA M | ADDRESS ON FILE | | | | |
| DUBRASKY, MADELYN D. | ADDRESS ON FILE | | | | |
| DUCAR, DONNA | ADDRESS ON FILE | | | | |
| DUCARMELLE JEAN LOUIS | ADDRESS ON FILE | | | | |
| DUCERA PARTNERS LLC | 11 TIMES SQUARE, FLOOR 36 | NEW YORK | NY | 10036 | |
| DUCHARME, MICHAEL | ADDRESS ON FILE | | | | |
| DUCHESNE, ELAYNE JOY | ADDRESS ON FILE | | | | |
| DUCHESNEAU, KAREN A | ADDRESS ON FILE | | | | |
| DUCHESS FLOW | ADDRESS ON FILE | | | | |
| DUCKETT, JAYSON M | ADDRESS ON FILE | | | | |
| DUDA, LOUIS C | ADDRESS ON FILE | | | | |
| DUDAS, HENRY FINNIAN | ADDRESS ON FILE | | | | |
| DUDGEON, MARLA | ADDRESS ON FILE | | | | |
| DUDGEON, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| DUDLEY, AMAYA | ADDRESS ON FILE | | | | |
| DUDLEY, KEYONNA | ADDRESS ON FILE | | | | |
| DUE DILIGENCE CONSULTING, LLC | 305 FIFTH AVE SOUTH, SUITE 205 | NAPLES | FL | 34102 | |
| DUE DILLIGENCE CONSULTING LLC | 305 FIFTH AVENUE SOUTH, SUITE 205 | NAPLES | FL | 34102 | |
| DUERSON, AVERY B | ADDRESS ON FILE | | | | |
| DUFF AND PHELPS LLC | 12595 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| DUFF, JOSEPH DAVID | ADDRESS ON FILE | | | | |
| DUFFIE, DYLAN LEE | ADDRESS ON FILE | | | | |
| DUFFIELD, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| DUFFIN, FREEDOM LILY M | ADDRESS ON FILE | | | | |
| DUFFY, AIDAN TERENCE | ADDRESS ON FILE | | | | |
| DUFFY, JOSEPH M | ADDRESS ON FILE | | | | |
| DUFFY, LOGAN JOESPH | ADDRESS ON FILE | | | | |
| DUFFY, MADELINE JEAN | ADDRESS ON FILE | | | | |
| DUFFY, RYAN A | ADDRESS ON FILE | | | | |
| DUFFY, STEPHEN L | ADDRESS ON FILE | | | | |
| DUGAN GLASS INC | PO BOX 1265 | SEDALIA | MO | 65302 | |
| DUGGAL, ANUJ C | ADDRESS ON FILE | | | | |
| DUGGAN, SABRINA ANN | ADDRESS ON FILE | | | | |
| DUGGINS, WILLIAM D | ADDRESS ON FILE | | | | |
| DUGUAY, JEAN SEBASTIEN | ADDRESS ON FILE | | | | |
| DUKE ENERGY | PO BOX 1094 | CHARLOTTE | NC | 28201-1094 | |
| DUKE ENERGY (811 E SEMORAN) | PO BOX 1094 CHARLOTTE, NC 28201-1094 | | | | |
| DUKE ENERGY (815 E SEMORAN) | PO BOX 1094 CHARLOTTE, NC 28201-1094 | | | | |
| DUKE ENERGY CAROLINAS | P.O. BOX 1094CHARLOTTE, NC 28201 | | | | |
| DUKE ENERGY FLORIDA | P.O. BOX 1094CHARLOTTE, NC 28201 | | | | |
| DUKE ENERGY INDIANA | P.O. BOX 1094CHARLOTTE, NC 28201 | | | | |
| DUKE ENERGY KENTUCKY | P.O. BOX 1094CHARLOTTE, NC 28201 | | | | |
| DUKE ENERGY OHIO | P.O. BOX 1094CHARLOTTE, NC 28201 | | | | |
| DUKE ENERGY PROGRESS | P.O. BOX 1094CHARLOTTE, NC 28201 | | | | |
| DUKE ENERGY(813 E SEMORAN) | PO BOX 1094 CHARLOTTE, NC 28201-1094 | | | | |
| DUKE ENERGY/1094 | P.O. BOX 1094CHARLOTTE, NC 28201-1094 | | | | |
| DUKE ENERGY/1326/1327 | P.O. BOX 1326CHARLOTTE, NC 28201-1326 | | | | |
| DUKE PARKER | ADDRESS ON FILE | | | | |
| DUKE UNIVERSITY | DUMC 3624 | DURHAM | NC | 27710 | |
| DUKENS, JOSEPH | ADDRESS ON FILE | | | | |
| DUKES, CHRISTIAN TYLER | ADDRESS ON FILE | | | | |
| DUKES, ERNEST | ADDRESS ON FILE | | | | |
| DUKES, JEANETTE M | ADDRESS ON FILE | | | | |
| DUKES, JESSICA DESIRE | ADDRESS ON FILE | | | | |
| DUKES, WENDELL HAROLD | ADDRESS ON FILE | | | | |
| DULAK, NICHOLAS H. | ADDRESS ON FILE | | | | |
| DULANEY ARCHITECTURE | 5825 EAST MAPLEWOOD AVENUE | CENTENNIAL | CO | 80111 | |
| DULANY, MORGAN | ADDRESS ON FILE | | | | |
| DULCE REY | ADDRESS ON FILE | | | | |
| DULDULAO, JOSHUA S | ADDRESS ON FILE | | | | |
| DULIN, GARRETT M | ADDRESS ON FILE | | | | |
| DULL, RYAN EDWARD | ADDRESS ON FILE | | | | |
| DULUTH RETAIL 4 GUYS LLC | C/O UNICORP NATIONAL DEV INC, 7940 VIA DELLAGIO WAY, SUITE 200 | ORLANDO | FL | 32819 | |
| DULUTH RETAIL 4 GUYS, LLC | 7940 VIA DELLAGIO WAY, SUITE 200 | ORLANDO | FL | 32819 | |
| DUMBRA, JAZMINE ALEXIS | ADDRESS ON FILE | | | | |
| DUMEZ, TANNER J | ADDRESS ON FILE | | | | |
| DUMOR CONSTRUCTION INC | 42 GRANT AVENUE | BAY SHORE | NY | 11706 | |
| DUNAWAY, COLIN P | ADDRESS ON FILE | | | | |
| DUNBAR SECURITY PRODUCTS INC | 8525 KELSO DRIVE STE L | BALTIMORE | MD | 21221 | |
| DUNBAR, JANIYAH G | ADDRESS ON FILE | | | | |
| DUNBAR, TAYLOR ROSE | ADDRESS ON FILE | | | | |
| DUNCAN, ALEXYS J | ADDRESS ON FILE | | | | |
| DUNCAN, ELIZABETH A | ADDRESS ON FILE | | | | |
| DUNCAN, MARY GERRETY | ADDRESS ON FILE | | | | |
| DUNCAN, STACY LYNN | ADDRESS ON FILE | | | | |
| DUNCAN, TAHRICK R | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DUNDAS, ELIZABETH L | ADDRESS ON FILE | | | | |
| DUNDON, OWEN CHARLES | ADDRESS ON FILE | | | | |
| DUNGEE, JENNIFER R | ADDRESS ON FILE | | | | |
| DUNHAM RUBBER & BELT | 682 COMMERCE PARKWAY W DRIVE | GREENWOOD | IN | 46143 | |
| DUNHAM, KANNON JN | ADDRESS ON FILE | | | | |
| DUNIA ACOSTA | ADDRESS ON FILE | | | | |
| DUNLAP & COMPANY INC | PO BOX 328 | COLUMBUS | IN | 47202 | |
| DUNLAP, JENNA CORRINE | ADDRESS ON FILE | | | | |
| DUNLAP, SEAN P | ADDRESS ON FILE | | | | |
| DUNLEAVY, SIERRA RAI | ADDRESS ON FILE | | | | |
| DUNN, HANNAH NOEL | ADDRESS ON FILE | | | | |
| DUNN, IAN R. | ADDRESS ON FILE | | | | |
| DUNN, JOSEPH THOMAS | ADDRESS ON FILE | | | | |
| DUNN, MELISSA | ADDRESS ON FILE | | | | |
| DUNN, MILISSA E | ADDRESS ON FILE | | | | |
| DUNNE, DANIELLE | ADDRESS ON FILE | | | | |
| DUNPHY, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| DUNRUD, BRANDI ELAINE | ADDRESS ON FILE | | | | |
| DUNSTON, MOTRAVION | ADDRESS ON FILE | | | | |
| DUONE SPROUSE | ADDRESS ON FILE | | | | |
| DUONG, MINH QUANG | ADDRESS ON FILE | | | | |
| DUONG, VINH Q | ADDRESS ON FILE | | | | |
| DUPAGE COUNTY PUBLIC WORKS | P.O. BOX 4751CAROL STREAM, IL 60197 | | | | |
| DUPERRON, DONALD D | ADDRESS ON FILE | | | | |
| DUPONT, EVAN | ADDRESS ON FILE | | | | |
| DUPREE, DAVID WAYNE | ADDRESS ON FILE | | | | |
| DUPREE, PATRICK N | ADDRESS ON FILE | | | | |
| DUPREE, WILLIE JAMES | ADDRESS ON FILE | | | | |
| DUPREY, JOVANNIE ANTHONY | ADDRESS ON FILE | | | | |
| DUPRI, BLACKSHEAR | ADDRESS ON FILE | | | | |
| DUPRIS, TERESA L | ADDRESS ON FILE | | | | |
| DUQUE, DIEGO A | ADDRESS ON FILE | | | | |
| DUQUESNE LIGHT COMPANY | P.O. BOX 371324PITTSBURGH, PA 15250 | | | | |
| DUQUIN, JULIUS | ADDRESS ON FILE | | | | |
| DURAN GUZMAN, JOSE F | ADDRESS ON FILE | | | | |
| DURAN III, BERNARDO | ADDRESS ON FILE | | | | |
| DURAN MAGANA, ALONDRA N | ADDRESS ON FILE | | | | |
| DURAN, JESSICA JAYMES ALEXIS | ADDRESS ON FILE | | | | |
| DURAN, JULIE A | ADDRESS ON FILE | | | | |
| DURAN, MARCUS A. | ADDRESS ON FILE | | | | |
| DURANGO FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| DURANJ, JOSEPH H | ADDRESS ON FILE | | | | |
| DURBIN, DAVID EDWARD | ADDRESS ON FILE | | | | |
| DURCZAK, ALEX | ADDRESS ON FILE | | | | |
| DURESKY, WHITNEY | ADDRESS ON FILE | | | | |
| DURGIN, JODY LURENE | ADDRESS ON FILE | | | | |
| DURHAM COUNTY TAX ADMINISTRATION | ADDRESS UNKNOWN | | | | |
| DURHAM COUNTY TAX COLLECTOR | P.O. BOX 30090 | DURHAM | NC | 277023090 | |
| DURHAM, KELSEA LYNN | ADDRESS ON FILE | | | | |
| DURHAM, LATISHA J | ADDRESS ON FILE | | | | |
| DURHAM, TYLER MICHAEL | ADDRESS ON FILE | | | | |
| DURHAM, VALERIE JEAN | ADDRESS ON FILE | | | | |
| DURICK, DAMON MICHEAL | ADDRESS ON FILE | | | | |
| DURON, RAUL | ADDRESS ON FILE | | | | |
| DURR, DANIEL T. | ADDRESS ON FILE | | | | |
| DURRANT, CORINNE ELISE | ADDRESS ON FILE | | | | |
| DURRUA, LOVEY A | ADDRESS ON FILE | | | | |
| DURST, ALEXIS LEEANN | ADDRESS ON FILE | | | | |
| DUSHAWN, TAYLOR | ADDRESS ON FILE | | | | |
| DUSO, JOSHUA NEVILLE | ADDRESS ON FILE | | | | |
| DUSTIN FERREL | ADDRESS ON FILE | | | | |
| DUSTIN LONG | ADDRESS ON FILE | | | | |
| DUSTIN LOVEDAY | ADDRESS ON FILE | | | | |
| DUSTIN MILLER | ADDRESS ON FILE | | | | |
| DUSTIN PEGG | ADDRESS ON FILE | | | | |
| DUSTIN PUMMEL | ADDRESS ON FILE | | | | |
| DUSTIN RICH | ADDRESS ON FILE | | | | |
| DUSTIN, BAILEY JR. | ADDRESS ON FILE | | | | |
| DUSTIN, HOWELL | ADDRESS ON FILE | | | | |
| DUSTIN, JOHNSON | ADDRESS ON FILE | | | | |
| DUSTIN, ROSENKRANS | ADDRESS ON FILE | | | | |
| DUSTIN, WETHERBEE | ADDRESS ON FILE | | | | |
| DUSTYN, PARKER | ADDRESS ON FILE | | | | |
| DUSTYN, PAYA | ADDRESS ON FILE | | | | |
| DUTAN, HEIDI J | ADDRESS ON FILE | | | | |
| DUTCH GOLD HONEY, INC. (VSI) | CHRIS STROH, 2220 DUTCH GOLD DRIVE, CHRIS STROH | LANCASTER | PA | 17601 | |
| DUTCHESS COUNTY SHER | 108 PARKER AVENUE | POUGHKEEPSIE | NY | 12601 | |
| DUTCHESS, CRYSTAL | ADDRESS ON FILE | | | | |
| DUTCHESS, RAEGAN DAWN | ADDRESS ON FILE | | | | |
| DUTKA, SIMON ZACHARY ELIAS | ADDRESS ON FILE | | | | |
| DUTRIDGE, ANDREW L | ADDRESS ON FILE | | | | |
| DUTTON, SCHUYLER R. | ADDRESS ON FILE | | | | |
| DUVAL COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | JACKSONVILLE | FL | 32231-4009 | |
| DUVAL, HAILEY JADE | ADDRESS ON FILE | | | | |
| DUVALL AND ASSOCIATES, LLC | PO BOX 5385 | LAKELAND | FL | 33807-5385 | |
| DUVALL, ARIELLE LAUREN | ADDRESS ON FILE | | | | |
| DUVALL, JACOB EVAN | ADDRESS ON FILE | | | | |
| DUVALL, MIKAELA | ADDRESS ON FILE | | | | |
| DUVOIRE REED | ADDRESS ON FILE | | | | |
| DUWANNA WHARTON | ADDRESS ON FILE | | | | |
| DVONTE MILLER | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DVORAK, TAYLOR A. | ADDRESS ON FILE | | | | |
| DWAIN GILLEYLEN | ADDRESS ON FILE | | | | |
| DWAN, LACY | ADDRESS ON FILE | | | | |
| DWAN, THOMPSON JR. | ADDRESS ON FILE | | | | |
| DWANDA SMITH | ADDRESS ON FILE | | | | |
| DWANDY MURRAY | ADDRESS ON FILE | | | | |
| DWAYNE GILES | ADDRESS ON FILE | | | | |
| DWAYNE HUNTER | ADDRESS ON FILE | | | | |
| DWAYNE MOORE | ADDRESS ON FILE | | | | |
| DWAYNE MULLINS | ADDRESS ON FILE | | | | |
| DWAYNE WILLIAMS | ADDRESS ON FILE | | | | |
| DWAYNE WINN | ADDRESS ON FILE | | | | |
| DWAYNE, ANDERSON SR. | ADDRESS ON FILE | | | | |
| DWAYNE, DAVIS | ADDRESS ON FILE | | | | |
| DWAYNE, GOWDY | ADDRESS ON FILE | | | | |
| DWAYNE, HILL | ADDRESS ON FILE | | | | |
| DWAYNE, SMITH | ADDRESS ON FILE | | | | |
| DWAYNE, STEWART II | ADDRESS ON FILE | | | | |
| DWC ENTERPRISES INC | D/B/A DWC ENTERPRISES INC, 7022 TAMARACK DR | TAMPA | FL | 33637 | |
| DWIGHT LAMERT | ADDRESS ON FILE | | | | |
| DWIGHT WHITE | ADDRESS ON FILE | | | | |
| DWIGHT, BENJAMIN G. | ADDRESS ON FILE | | | | |
| DWIGHT, SCROGGINS | ADDRESS ON FILE | | | | |
| DWIGHT, SINGLETON JR. | ADDRESS ON FILE | | | | |
| DWORK, ANDREW T | ADDRESS ON FILE | | | | |
| DWORKEN & BERNSTEIN | 60 SOUTH PARK PLACE | PAINESVILLE | OH | 44077 | |
| DWP DEVELOPERS, LLC | 320 W. LEE DR | CLARKSDALE | MS | 38614 | |
| DWWII PROPERTIES | DBA DWWII PROPERTIES, PO BOX 14648 | HOUSTON | TX | 77221 | |
| DWYER, JOSHUA RIVER | ADDRESS ON FILE | | | | |
| DWYER, LUKAS MATTHEW | ADDRESS ON FILE | | | | |
| DWYER, THOMAS EDWARD | ADDRESS ON FILE | | | | |
| DWYRE, MAXIMILLIAN | ADDRESS ON FILE | | | | |
| DY TYNDALE | ADDRESS ON FILE | | | | |
| DYAMON FORD | ADDRESS ON FILE | | | | |
| DYANA, LAROCHE | ADDRESS ON FILE | | | | |
| DYAS, LEAH | ADDRESS ON FILE | | | | |
| DYBUS, MICHAEL L | ADDRESS ON FILE | | | | |
| DYCHES, SKYLOR | ADDRESS ON FILE | | | | |
| DYE, BLAKE EVERETT | ADDRESS ON FILE | | | | |
| DYE, CAMERON R. | ADDRESS ON FILE | | | | |
| DYE, MICHAEL W | ADDRESS ON FILE | | | | |
| DYER TRIANGLE LLC | 150 PELICAN WAY | SAN RAFAEL | CA | 94901 | |
| DYER, BARBARA D | ADDRESS ON FILE | | | | |
| DYER, BRIAN KEITH | ADDRESS ON FILE | | | | |
| DYER, COLE M | ADDRESS ON FILE | | | | |
| DYER, COURTNEY LEE | ADDRESS ON FILE | | | | |
| DYER, LISA JEAN | ADDRESS ON FILE | | | | |
| DYER, RACHEL L | ADDRESS ON FILE | | | | |
| DYER, TRISTAN MALACHI | ADDRESS ON FILE | | | | |
| DYER, TYLER | ADDRESS ON FILE | | | | |
| DYGA, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| DYKELIUS, GRANDBERRY | ADDRESS ON FILE | | | | |
| DYKEMA GOSSETT | 400 RENAISSANCE CENTER | DETROIT | MI | 48243 | |
| DYKEMAN, JULIA MARIE | ADDRESS ON FILE | | | | |
| DYKES, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| DYLAN BOLIN | ADDRESS ON FILE | | | | |
| DYLAN KLINDT | 8880 OLD KINGS RD SUNIT 87 | JACKSONVILLE | FL | 32257 | |
| DYLAN SHERMAN | ADDRESS ON FILE | | | | |
| DYLAN, HALLDAY | ADDRESS ON FILE | | | | |
| DYLAN, HELMER | ADDRESS ON FILE | | | | |
| DYLAN, HODGDON | ADDRESS ON FILE | | | | |
| DYLAN, HUNTER | ADDRESS ON FILE | | | | |
| DYLAN, MASSEY | ADDRESS ON FILE | | | | |
| DYLAN, NYGAARD | ADDRESS ON FILE | | | | |
| DYLAN, RAINEY | ADDRESS ON FILE | | | | |
| DYLAN, SPENCER | ADDRESS ON FILE | | | | |
| DYLAN, STEELE | ADDRESS ON FILE | | | | |
| DYLANS GARAGE DOORS | PO BOX 7810 | COLUMBIA | MO | 65205 | |
| DYN SYCAMORE INVESTMENTS, L.L.C. | ADDRESS UNKNOWN | | | | |
| DYNAMARK SECURITY CENTERS | PO BOX 271414 | CORPUS CHRISTI | TX | 78427 | |
| DYNAMIC AIR CONDITIONING CO., INC. | 98 MAHAN ST, UNIT #2 | WEST BABYLON | NY | 11704 | |
| DYNAMIC FURNITURE CORP | 680 SUNBURY RD | DELAWARE | OH | 43015 | |
| DYNECIA SLIGH | ADDRESS ON FILE | | | | |
| DYRA, WHEATLEY | ADDRESS ON FILE | | | | |
| DYSHAUN PULLIAM | ADDRESS ON FILE | | | | |
| DYSINGER, ALYSSA M | ADDRESS ON FILE | | | | |
| DYSON, JACK A | ADDRESS ON FILE | | | | |
| DYTISHA CALLOWAY | ADDRESS ON FILE | | | | |
| DYW OF JACKSON COUNT | PO BOX 2 | SEYMOUR | IN | 47274 | |
| DZIADASZEK, LAURA | ADDRESS ON FILE | | | | |
| DZIALLO, CODY ALLEN | ADDRESS ON FILE | | | | |
| DZIALLO, TYLER RYAN | ADDRESS ON FILE | | | | |
| DZIEMAN, WALTER R | ADDRESS ON FILE | | | | |
| DZIEMAN, WALTER W | ADDRESS ON FILE | | | | |
| DZIK, DEBRA A. | ADDRESS ON FILE | | | | |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | |
| E AND L INVESTMENTS LLC | 2200 PEBBLE BEACH TRAIL | OXNARD | CA | 93036 | |
| E QUEST LLC | 2010 CROW CANYON PLACE SUITE 100-10016 | SAN RAMON | CA | 94583 | |
| E ROSALESS LAWN CARE LLC | 216 S BROADWAY ST | FELLSMERE | FL | 32948 | |
| E&A CLEANING INC | 529 W. BRANNEN ROAD | LAKELAND | FL | 33813 | |
| E&E SYSTEMS | 8901 NW 116 ST, STE 101 | HIALEAH GARDEN | FL | 33018 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| E. MADISON "MATT" STOKES ORANGEBURG COUNTY TREASURER | PO BOX 9000 | ORANGEBURG | SC | 29116-9000 | |
| E., ABRAHAM BRENNEN | ADDRESS ON FILE | | | | |
| E., ACKLEY SHEA | ADDRESS ON FILE | | | | |
| E., ACKLIN LEN | ADDRESS ON FILE | | | | |
| E., ADAMS MORGAN | ADDRESS ON FILE | | | | |
| E., ALVARADO ERIK | ADDRESS ON FILE | | | | |
| E., ARELLANES ANTONIO | ADDRESS ON FILE | | | | |
| E., AVERY SARAH | ADDRESS ON FILE | | | | |
| E., AYALA CHRISTIAN | ADDRESS ON FILE | | | | |
| E., BACON KENNETH | ADDRESS ON FILE | | | | |
| E., BARNETT AARON | ADDRESS ON FILE | | | | |
| E., BARTLEY MARCUS | ADDRESS ON FILE | | | | |
| E., BEASLEY FABIAN | ADDRESS ON FILE | | | | |
| E., BENITEZ JOEL | ADDRESS ON FILE | | | | |
| E., BIRCHARD DAVID | ADDRESS ON FILE | | | | |
| E., BIVENS-BAILEY NATHANIEL | ADDRESS ON FILE | | | | |
| E., BOARD GRETTA | ADDRESS ON FILE | | | | |
| E., BRANGERS JOSHUA | ADDRESS ON FILE | | | | |
| E., BREWER FISHER | ADDRESS ON FILE | | | | |
| E., BROWN CHARLES | ADDRESS ON FILE | | | | |
| E., BROWN JUSTIN | ADDRESS ON FILE | | | | |
| E., BRYAN MARY | ADDRESS ON FILE | | | | |
| E., BURNS JOHN | ADDRESS ON FILE | | | | |
| E., BYRD GREGORY | ADDRESS ON FILE | | | | |
| E., CACOPARDO TERRI | ADDRESS ON FILE | | | | |
| E., CARBONELL JERRY | ADDRESS ON FILE | | | | |
| E., CARDONA BRANDON | ADDRESS ON FILE | | | | |
| E., CARTER DAMARIUS | ADDRESS ON FILE | | | | |
| E., CARTER-ROUNDTREE CHAQUAN | ADDRESS ON FILE | | | | |
| E., CEBALLOS DANIEL | ADDRESS ON FILE | | | | |
| E., CLINKSCALE JOHNNY | ADDRESS ON FILE | | | | |
| E., COFFEY MICHAEL | ADDRESS ON FILE | | | | |
| E., COLLINS CORTEZ | ADDRESS ON FILE | | | | |
| E., COLLINS RODNEY | ADDRESS ON FILE | | | | |
| E., CONNOR PHILLIP | ADDRESS ON FILE | | | | |
| E., COOK JAMES | ADDRESS ON FILE | | | | |
| E., COOPER JOHN | ADDRESS ON FILE | | | | |
| E., COTTY WILLIAM | ADDRESS ON FILE | | | | |
| E., CRUZ JOSE | ADDRESS ON FILE | | | | |
| E., CUNNINGHAM TRAVIS | ADDRESS ON FILE | | | | |
| E., DEWITT JOHN | ADDRESS ON FILE | | | | |
| E., DOBBS TAYVION | ADDRESS ON FILE | | | | |
| E., DODGE STEVEN | ADDRESS ON FILE | | | | |
| E., DUBOSE JAMES | ADDRESS ON FILE | | | | |
| E., DUNCAN VICTORIA | ADDRESS ON FILE | | | | |
| E., DWYER DEREK | ADDRESS ON FILE | | | | |
| E., ENGEL JAMES | ADDRESS ON FILE | | | | |
| E., ESCOBEDO ANDREW | ADDRESS ON FILE | | | | |
| E., FELKNER DANIEL | ADDRESS ON FILE | | | | |
| E., FETTY TYLER | ADDRESS ON FILE | | | | |
| E., FIELDS STEVEN | ADDRESS ON FILE | | | | |
| E., FIGHT DYLAN | ADDRESS ON FILE | | | | |
| E., FITZ CALVIN | ADDRESS ON FILE | | | | |
| E., FLORES JASON | ADDRESS ON FILE | | | | |
| E., FLORES-ZARAGOZA KELSEY | ADDRESS ON FILE | | | | |
| E., FOX JEFFREY | ADDRESS ON FILE | | | | |
| E., FRYE GREGORY | ADDRESS ON FILE | | | | |
| E., GAINES MARILYN | ADDRESS ON FILE | | | | |
| E., GALVAN MARIA | ADDRESS ON FILE | | | | |
| E., GARCIA BRENDA | ADDRESS ON FILE | | | | |
| E., GARCIA LUIS | ADDRESS ON FILE | | | | |
| E., GIBSON GEOFFREY | ADDRESS ON FILE | | | | |
| E., GILLIS ANTHONY | ADDRESS ON FILE | | | | |
| E., GIRON-ALMUINA CARLOS | ADDRESS ON FILE | | | | |
| E., GOFF SARAH | ADDRESS ON FILE | | | | |
| E., GONZALEZ MARIA | ADDRESS ON FILE | | | | |
| E., GORDILLO HECTOR | ADDRESS ON FILE | | | | |
| E., HAILEY KASEY | ADDRESS ON FILE | | | | |
| E., HALL GRACE | ADDRESS ON FILE | | | | |
| E., HALL MICHAEL | ADDRESS ON FILE | | | | |
| E., HAMILTON JOHN | ADDRESS ON FILE | | | | |
| E., HANSBERRY MAURICE | ADDRESS ON FILE | | | | |
| E., HARRISON KIMAHITE | ADDRESS ON FILE | | | | |
| E., HECKEL SARAH | ADDRESS ON FILE | | | | |
| E., HEMMIG MARK | ADDRESS ON FILE | | | | |
| E., HERNANDEZ JAIME | ADDRESS ON FILE | | | | |
| E., HICKS JAMES | ADDRESS ON FILE | | | | |
| E., HILL AMILEO | ADDRESS ON FILE | | | | |
| E., HODGE GERALED | ADDRESS ON FILE | | | | |
| E., HOLMES JO | ADDRESS ON FILE | | | | |
| E., HOLT BRYSTON | ADDRESS ON FILE | | | | |
| E., HOOPER-NESMITH CHARIS | ADDRESS ON FILE | | | | |
| E., HOUTS CHRISTOPHER | ADDRESS ON FILE | | | | |
| E., HOWARD DANIEL | ADDRESS ON FILE | | | | |
| E., HUFFMAN JUSTIN | ADDRESS ON FILE | | | | |
| E., HUITT PATRICIA | ADDRESS ON FILE | | | | |
| E., JACKSON CHRISTIAN | ADDRESS ON FILE | | | | |
| E., JOHNSON DILLON | ADDRESS ON FILE | | | | |
| E., JOHNSON TAMAR | ADDRESS ON FILE | | | | |
| E., JOVEL DANIEL | ADDRESS ON FILE | | | | |
| E., KENNEDY DEVANTE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| E., KIRSCH JOANNA | ADDRESS ON FILE | | | | |
| E., KOVACS ETHAN | ADDRESS ON FILE | | | | |
| E., LANDRY STEPHEN | ADDRESS ON FILE | | | | |
| E., LANE ROBERT | ADDRESS ON FILE | | | | |
| E., LANG ALANA | ADDRESS ON FILE | | | | |
| E., LANG NATHAN | ADDRESS ON FILE | | | | |
| E., LEE CODY | ADDRESS ON FILE | | | | |
| E., LEE JAMES | ADDRESS ON FILE | | | | |
| E., LEWIS RYAN | ADDRESS ON FILE | | | | |
| E., LILES KENNETH | ADDRESS ON FILE | | | | |
| E., LINDSEY TANAYSIA | ADDRESS ON FILE | | | | |
| E., LINN HEATHER | ADDRESS ON FILE | | | | |
| E., LOCKE ZACHARY | ADDRESS ON FILE | | | | |
| E., LOMAX ALEXIS | ADDRESS ON FILE | | | | |
| E., LOPEZ MARTHA | ADDRESS ON FILE | | | | |
| E., LYLES EVERETT | ADDRESS ON FILE | | | | |
| E., MAHONEY MADISON | ADDRESS ON FILE | | | | |
| E., MAKI ANNA | ADDRESS ON FILE | | | | |
| E., MARTIN OTHEAUS | ADDRESS ON FILE | | | | |
| E., MASON JONATHON | ADDRESS ON FILE | | | | |
| E., MATTHEWS JOHN | ADDRESS ON FILE | | | | |
| E., MCELVEEN JUSTIN | ADDRESS ON FILE | | | | |
| E., MCGEORGE MICHAEL | ADDRESS ON FILE | | | | |
| E., MCLEOD NORMAN | ADDRESS ON FILE | | | | |
| E., MCMASTER KRISTEN | ADDRESS ON FILE | | | | |
| E., MEDINA MARIA | ADDRESS ON FILE | | | | |
| E., MENDEZ SONIA | ADDRESS ON FILE | | | | |
| E., MENDOZA KAREN | ADDRESS ON FILE | | | | |
| E., MICHAELS WILLIAM | ADDRESS ON FILE | | | | |
| E., MILLER JAMES | ADDRESS ON FILE | | | | |
| E., MITCHELL JAMES | ADDRESS ON FILE | | | | |
| E., MOCK JOHN | ADDRESS ON FILE | | | | |
| E., MOFFITT MEAGAN | ADDRESS ON FILE | | | | |
| E., MORA JULIANA | ADDRESS ON FILE | | | | |
| E., MORENO ALEX | ADDRESS ON FILE | | | | |
| E., MORRISON JHARMON | ADDRESS ON FILE | | | | |
| E., MOTTA GABRIELA | ADDRESS ON FILE | | | | |
| E., MUTO JACOB | ADDRESS ON FILE | | | | |
| E., NAVARRO MARIO | ADDRESS ON FILE | | | | |
| E., NORDMAN JONATHAN | ADDRESS ON FILE | | | | |
| E., NOVAK DEBRA | ADDRESS ON FILE | | | | |
| E., OLIVIER DARRYL | ADDRESS ON FILE | | | | |
| E., OLSON GRANT | ADDRESS ON FILE | | | | |
| E., OROSCO NICOLE | ADDRESS ON FILE | | | | |
| E., PALMQUIST TIMOTHY | ADDRESS ON FILE | | | | |
| E., PARRA APRIL | ADDRESS ON FILE | | | | |
| E., PENA GLENN | ADDRESS ON FILE | | | | |
| E., PEREZ ROLANDO | ADDRESS ON FILE | | | | |
| E., PEREZ VICTORIANO | ADDRESS ON FILE | | | | |
| E., PHELPS LAURA | ADDRESS ON FILE | | | | |
| E., PHILLIPS ASHLEIGH | ADDRESS ON FILE | | | | |
| E., PLATENBURG DEWAYNE | ADDRESS ON FILE | | | | |
| E., POWELL MOLLY | ADDRESS ON FILE | | | | |
| E., PRATT TODD | ADDRESS ON FILE | | | | |
| E., PRICE GRACLYN | ADDRESS ON FILE | | | | |
| E., PRICE RYLEE | ADDRESS ON FILE | | | | |
| E., PYBURN TOMMY | ADDRESS ON FILE | | | | |
| E., RADEMAKER TIMOTHY | ADDRESS ON FILE | | | | |
| E., RAMIREZ ELKIS | ADDRESS ON FILE | | | | |
| E., RAMOS SERENIL | ADDRESS ON FILE | | | | |
| E., RANGEL ROSANY | ADDRESS ON FILE | | | | |
| E., REED JERMESHIA | ADDRESS ON FILE | | | | |
| E., REYNOLDS WESLEY | ADDRESS ON FILE | | | | |
| E., RHODES LADAISHA | ADDRESS ON FILE | | | | |
| E., RHODES LASTEVIE | ADDRESS ON FILE | | | | |
| E., RICE ERNEST | ADDRESS ON FILE | | | | |
| E., RIOS JONATHAN | ADDRESS ON FILE | | | | |
| E., ROSEMON LARANZA | ADDRESS ON FILE | | | | |
| E., SANTOS ANTHONY | ADDRESS ON FILE | | | | |
| E., SEEHAFER LAWRENCE | ADDRESS ON FILE | | | | |
| E., SESLEY ANYA | ADDRESS ON FILE | | | | |
| E., SETAYESH DAVID | ADDRESS ON FILE | | | | |
| E., SHAFER MATTHEW | ADDRESS ON FILE | | | | |
| E., SHEETS CHARLES | ADDRESS ON FILE | | | | |
| E., SHEPPARD BRANDON | ADDRESS ON FILE | | | | |
| E., SHINE-BURTON MADISON | ADDRESS ON FILE | | | | |
| E., SHOWERS ROBERT | ADDRESS ON FILE | | | | |
| E., SLATER SCOTT | ADDRESS ON FILE | | | | |
| E., SMILEY SPERLIN | ADDRESS ON FILE | | | | |
| E., SPENSLEY WILLIAM | ADDRESS ON FILE | | | | |
| E., STEWARD DONNELL | ADDRESS ON FILE | | | | |
| E., TATE CURTIS | ADDRESS ON FILE | | | | |
| E., TEPPER ROBERT | ADDRESS ON FILE | | | | |
| E., THOMAS KIRSTIN | ADDRESS ON FILE | | | | |
| E., THOMAS TYRELLE | ADDRESS ON FILE | | | | |
| E., THOMPSON JUSTIN | ADDRESS ON FILE | | | | |
| E., THOMPSON MAMIE | ADDRESS ON FILE | | | | |
| E., TRAVICK ALICIA | ADDRESS ON FILE | | | | |
| E., TRYUS JEALOUS | ADDRESS ON FILE | | | | |
| E., TUBBS IVAN | ADDRESS ON FILE | | | | |
| E., VAUGHN ESSENCE | ADDRESS ON FILE | | | | |
| E., WALKER RICHARD | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| E., WARD DEANDRE | ADDRESS ON FILE | | | | |
| E., WATTS JAMIE | ADDRESS ON FILE | | | | |
| E., WAUGH ZANE | ADDRESS ON FILE | | | | |
| E., WELLS ANTRAVIS | ADDRESS ON FILE | | | | |
| E., WHEAT JAWON | ADDRESS ON FILE | | | | |
| E., WHERRY NICHOLAS | ADDRESS ON FILE | | | | |
| E., WILLIAMS THOMAS | ADDRESS ON FILE | | | | |
| E., WRIGHT CHARLES | ADDRESS ON FILE | | | | |
| E., YARBROUGH RICKY | ADDRESS ON FILE | | | | |
| E., YOUNG MARK | ADDRESS ON FILE | | | | |
| E., ZARWEE EMILY | ADDRESS ON FILE | | | | |
| E.F. MARTIN MECHANICAL CONTRACTORS, INC | 4233 WEST BELTLINE BLVD | COLUMBIA | SC | 29204 | |
| E.S. NUTRITION, INC | AMIR BAHARI, 1024 BETTY BAKER CV | PFLUGERVILLE | TX | 78660 | |
| E.W. THOMPSON INC | 906 THOMPSON BOULEVARD | SEDALIA | MO | 65301 | |
| E2OPEN, LLC | 9600 GREAT HILLS TRAILSUITE 300E | AUSTIN | TX | 78759 | |
| E3 OUTSOURCE, LLC (FORUM BENEFITS) | 1540 INTERNATIONAL PARKWAYSUITE 2000 | LAKE MARY | FL | 32746 | |
| E4L7 OUTPARCEL LLC | 14039 SHERMAN WAY, SUITE 206 | LOS ANGELES | CA | 91405 | |
| E54 / PATRIOT SELF STORAGE | 38461 COUNTY ROAD 54 | ZEPHYRHILLS | FL | 33542 | |
| EADDY, NICOLE MARIE | ADDRESS ON FILE | | | | |
| EAGLE COMMUNICATIONS INC (KSJQ-FM, KKJO-FM) | P.O. BOX 8550 | SAINT JOSEPH | MO | 64508 | |
| EAGLE ELECTRIC, INC | 5901 GROVE CITY RD | GROVE CITY | OH | 43123 | |
| EAGLE EYE MARKETING | 82 LAIRD DR SUITE 412 | TORONTO | ON | M4G 3V1 | CANADA |
| EAGLE LABS INC. (VSI) | MICHAEL LAW, 5000 PARK STREET N, MICHAEL LAW | SAINT PETERSBURG | FL | 33709 | |
| EAGLE MATRIX LLLP | 4446-1A HENDRICKS AVE., PMB#377 | JACKSONVILLE | FL | 32207 | |
| EAGLE WATER, LLC | PO BOX 296 | KEITHVILLE | LA | 71047 | |
| EAGLE, EVAN GREGORY | ADDRESS ON FILE | | | | |
| EAGLE, HOLDEN REED | ADDRESS ON FILE | | | | |
| EAGLE, KHLOEE JEANELLE | ADDRESS ON FILE | | | | |
| EAGLE-NORTH HILLS SHOPPING CENTER LP | 5420 LBJ FREEWAY, SUITE 570, ATTN: MICHAEL HERSHMAN | DALLAS | TX | 75240 | |
| EAGLE-NORTH HILLS SHOPPING CENTRE | P O BOX 12670 | DALLAS | TX | 75225-0670 | |
| EAGLE-NORTH HILLS SHOPPING CENTRE LP | ADDRESS UNKNOWN | | | | |
| EALENA ELDER | ADDRESS ON FILE | | | | |
| EAN HOPKINS | ADDRESS ON FILE | | | | |
| EAN SERVICES, ENTERPRISE HOLDINGS, INC | 14002 EAST 21ST SOUTHSUITE 1500 | TULSA | OK | 74134 | |
| EAN SERVICES, ENTERPRISE HOLDINGS, INC (DAMAGE RECOVERY) | PO BOX 843369 | KANSAS CITY | MO | 64184 | |
| EANS-MONTGOMERY, DEANDRE R | ADDRESS ON FILE | | | | |
| EARL BUCKNER | ADDRESS ON FILE | | | | |
| EARL HORLBACK | ADDRESS ON FILE | | | | |
| EARL JONES | ADDRESS ON FILE | | | | |
| EARL JORDAN | ADDRESS ON FILE | | | | |
| EARL STRONG | ADDRESS ON FILE | | | | |
| EARL TYSON | ADDRESS ON FILE | | | | |
| EARL, HICKMAN | ADDRESS ON FILE | | | | |
| EARL, JAMES JR | ADDRESS ON FILE | | | | |
| EARL, RANDALL SR. | ADDRESS ON FILE | | | | |
| EARL, ROBINSON | ADDRESS ON FILE | | | | |
| EARL, TWEEDY III | ADDRESS ON FILE | | | | |
| EARL, WOODS III | ADDRESS ON FILE | | | | |
| EARLE, KARSEN JANE | ADDRESS ON FILE | | | | |
| EARLEAN MAYBURRY | ADDRESS ON FILE | | | | |
| EARLEN, ALYSSA | ADDRESS ON FILE | | | | |
| EARLEY-WINTERS, DEBRA | ADDRESS ON FILE | | | | |
| EARLS, ELI STEPHEN | ADDRESS ON FILE | | | | |
| EARNEST, HAILEE PAIGE | ADDRESS ON FILE | | | | |
| EARNEST, NICHOLAS D | ADDRESS ON FILE | | | | |
| EARTH ANIMAL VENTURE | 49 JOHN ST, 1ST FLOOR | SOUTHPORT | CT | 6890 | |
| EARTH CIRCLE ORGANICS | JOHN WARD, 8635 W SAHARA AVE, 3022 | LAS VEGAS | NV | 89117 | |
| EARTH MAMA ANGEL BABY | DON OLSON, 9866 SE EMPIRE COURT | CLACKAMAS | OR | 97015 | |
| EARTH RATED | 8500 DECARIE BLVD, 7TH FLOOR | MONT-ROYAL | QC | H4P 2N2 | CANADA |
| EARTH, RADIANT R | ADDRESS ON FILE | | | | |
| EARTHRISE | DEBBIE WINSKI X204, 2151 MICHELSON DRIVE, SUITE 258 | IRVINE | CA | 92612 | |
| EARTHSCAPES LAWN & LAND SVC, INC | 3112 BEACHMONT AVE | NORFOLK | VA | 23504 | |
| EARTHWHILE ENDEAVORS | PO BOX 411050 | SAN FRANCISCO | CA | 94141 | |
| EASLEY COMBINED UTILITIES, SC | P.O. BOX 619EASLEY, SC 29641-0619 | | | | |
| EASLEY POLICE RECORDS DIVISION | PO BOX 466 | EASLEY | SC | 29641 | |
| EASLEY, LYNTOYA D | ADDRESS ON FILE | | | | |
| EASMON, MARCUS | ADDRESS ON FILE | | | | |
| EASMON, MARCUS ANTON | ADDRESS ON FILE | | | | |
| EAST ARKANSAS VIDEO INC | DEPARTMENT 1228, PO BOX 2153 | BIRMINGHAM | AL | 35287-1228 | |
| EAST BATON ROUGE PARISH ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| EAST BROADWAY TUCSON CO LLC | C/O BENENSON CAPITAL PARTNERS LLC, 708 THIRD AVENUE, 28TH FLOOR | NEW YORK | NY | 10017 | |
| EAST BROADWAY TUCSON CO. LLC | 155 EAST 44TH STREET | NEW YORK | NY | 10017 | |
| EAST BRUNSWICK BUR.FIRE PREVEN | FIRE DISTRICT #2, 216 JOSEPH STREET | EAST BRUNSWICK | NJ | 8816 | |
| EAST COAST PAPER | 5035 NOVA AVENUE | ROCKLEDGE | FL | 32955 | |
| EAST COAST WEST COAST LOGISTICS LLC | THE GILBERT COMPANY, 1000 RIVERSIDE DRIVE | KEASBEY | NJ | 8832 | |
| EAST END ASSOC LLC | C/O STAHL REAL ESTATE, 277 PARK AVENUE 47TH FLOOR | NEW YORK | NY | 101720124 | |
| EAST END ASSOCIATES LLC | KATHY EMAMFAX: 212-223-4609, 277 PARK AVE. | NEW YORK | NY | 10017 | |
| EAST HAMPTON NY ENTERPRISES LLC | P.O. BOX 620712 | DOUGLASTON | NY | 11362 | |
| EAST HANOVER FIRE PREVENTION | PO BOX 34, 323 RIDGEDALE AVENUE | EAST HANOVER | NJ | 7936 | |
| EAST WALKER WRECKER SERVICE / TERESA RENEE SHOEMAKER | PO BOX 309 | SUMITON | AL | 35148 | |
| EAST WEST COMMONS INVESTORS LLC | C/O COLLIERS INT. MGMT-ATLANTA, LLC, 1230 PEACHTREE ST. NE, SUITE 800, ATTN: MORGAN FULLER | ATLANTA | GA | 30309 | |
| EAST WEST TEA COMPANY, LLC | MINA MARION, 14 BRIDGE STREET | BLAIRSTOWN | NJ | 7825 | |
| EASTER, CHERYL | ADDRESS ON FILE | | | | |
| EASTERN LIFT TRUCK C | PO BOX 307 | MAPLE SHADE | NJ | 8052 | |
| EASTERN LIFT TRUCK CO INC | PO BOX 307 | MAPLE SHADE | NJ | 08052 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| EASTERN PROPANE & OIL | P.O. BOX 8900, LEWISTON | | | | |
| EASTHAM, DESTINY F | ADDRESS ON FILE | | | | |
| EASTHAM, ELI J | ADDRESS ON FILE | | | | |
| EASTIN, JACKSON S | ADDRESS ON FILE | | | | |
| EASTLAKE EDISON | 276 POST ROAD WEST STE 201WESTPORT, CT 06880 | | | | |
| EASTLAKE EDISON LLC | C/O PARAGON MGMT GRP LLC276 POST ROAD WEST SUITE 201 | WESTPORT | CT | 06880 | |
| EASTLAKE EDISON LLC AND EASTLAKE MILFORD LLC | ADDRESS UNKNOWN | | | | |
| EASTMAN, ANTHONY | ADDRESS ON FILE | | | | |
| EASTON MARKET SC, LLC | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | |
| EASTON, BRIANNA O | ADDRESS ON FILE | | | | |
| EASTRIDGE WORKFORCE MANAGEMENT | PO BOX 512220 | LOS ANGELES | CA | 900510220 | |
| EASTRIDGE WORKFORCE MANAGEMENT | SECURE TALENT INC, PO BOX512220 | LOS ANGELES | CA | 900510220 | |
| EASTWING LLC | 733 STRUCK STREET, UNIT #44624 | MADISON | WI | 53744 | |
| EASTWING, LLC | TANGFENG COMPANY, LLC 9009 SETTLERS RD MADISON WI 53717 ATTN: GREGORY W. THOMAS, 733 STRUCK STREET, UNIT#44624 | MADISON | WI | 53744 | |
| EASY SHIPPING 24/7 LLC | 3845 SIERRA GOLD DRIVE | ANTELOPE | CA | 95843 | |
| EASYGATES LLC | 1223 N ROCK ROAD, SUITE E200 | WICHITA | KS | 67206 | |
| EASYVISTA INC | 3 COLUMBUS CIRCLE, 15TH FL | NEW YORK | NY | 10019 | |
| EASYVISTA INC | BOX - 200371 | PITTSBURGH | PA | 15251 | |
| EAT ME GUILT FREE | GILBY RIVERA, 4600 SW 71 AVE SUITE 102 | MIAMI | FL | 33155 | |
| EATON, ABIGAIL IRENE | ADDRESS ON FILE | | | | |
| EATON, HANNAH FAYE | ADDRESS ON FILE | | | | |
| EATON, JEA'NEE I | ADDRESS ON FILE | | | | |
| EATONTOWN PLAZA LLC | ATT MR JONATHAN FRYD, 523 MICHIGAN AVENUE | MIAMI BEACH | FL | 33139 | |
| EAVES, MADELYN J | ADDRESS ON FILE | | | | |
| EBANGHA AYUK | ADDRESS ON FILE | | | | |
| EBAUGH, RACHAEL | ADDRESS ON FILE | | | | |
| EBAY INC | PO BOX 849354 | LOS ANGELES | CA | 900849354 | |
| EBBELING, MICHAELA LEE | ADDRESS ON FILE | | | | |
| EBENKAMP, KURT | ADDRESS ON FILE | | | | |
| EBENKAMP, ROSE MARIE | ADDRESS ON FILE | | | | |
| EBERLING, CAYDENCE TAYLOR | ADDRESS ON FILE | | | | |
| EBERLING, REED A | ADDRESS ON FILE | | | | |
| EBERT, BRYNNE GRACE | ADDRESS ON FILE | | | | |
| EBERT, LAUREN ASHLEY | ADDRESS ON FILE | | | | |
| EBERTOWSKI, JOSHUA R | ADDRESS ON FILE | | | | |
| EBIX INC | PO BOX 654038 | DALLAS | TX | 75265 | |
| EBOCH, MICHELLE | ADDRESS ON FILE | | | | |
| EBONE AKHDAR | ADDRESS ON FILE | | | | |
| EBONI SMITH | ADDRESS ON FILE | | | | |
| EBONI THOMAS | ADDRESS ON FILE | | | | |
| EBONI WILLIAMS | ADDRESS ON FILE | | | | |
| EBONY BANKS | ADDRESS ON FILE | | | | |
| EBONY BORRUM | ADDRESS ON FILE | | | | |
| EBONY BUTTERFIELD | ADDRESS ON FILE | | | | |
| EBONY DONELSON | ADDRESS ON FILE | | | | |
| EBONY HARRISTON | ADDRESS ON FILE | | | | |
| EBONY HEARNS | ADDRESS ON FILE | | | | |
| EBONY JOHNSON | ADDRESS ON FILE | | | | |
| EBONY JONES | ADDRESS ON FILE | | | | |
| EBONY MCCANTS | ADDRESS ON FILE | | | | |
| EBONY MITCHELL | ADDRESS ON FILE | | | | |
| EBONY MORGAN | ADDRESS ON FILE | | | | |
| EBONY MOYE | ADDRESS ON FILE | | | | |
| EBONY MURPHY | ADDRESS ON FILE | | | | |
| EBONY QUALLS | ADDRESS ON FILE | | | | |
| EBONY ROBINSON | ADDRESS ON FILE | | | | |
| EBONY SAM | ADDRESS ON FILE | | | | |
| EBONY SHAW | ADDRESS ON FILE | | | | |
| EBONY SIMMONSA | ADDRESS ON FILE | | | | |
| EBONY VEAL | ADDRESS ON FILE | | | | |
| EBONY WRIGHT | ADDRESS ON FILE | | | | |
| EBONY, ROWE | ADDRESS ON FILE | | | | |
| EBRAHIM BARRA | ADDRESS ON FILE | | | | |
| EBRIGHT, ALEXIS SMANTHA | ADDRESS ON FILE | | | | |
| EBRIGHT, MCKENNA TERESIA | ADDRESS ON FILE | | | | |
| EBY, JASON D. | ADDRESS ON FILE | | | | |
| ECCLES, GREGORY S | ADDRESS ON FILE | | | | |
| ECHAVARRIA, NICOLE | ADDRESS ON FILE | | | | |
| ECHEVARRIA, DALFRED MIZZAEL | ADDRESS ON FILE | | | | |
| ECHEVARRIA, JENNYLEE | ADDRESS ON FILE | | | | |
| ECHEVARRIA, KENDRICK D | ADDRESS ON FILE | | | | |
| ECHEVARRIA, RUTH ROSARIO | ADDRESS ON FILE | | | | |
| ECHO SOLON LL0098 | PO BOX 25797 | TAMPA | FL | 33630 | |
| ECHO SOLON, LLC | HEATHER SILKEY, 560 EPSILON DRIVE | PITTSBURGH | PA | 15238 | |
| ECHOLS PLUMBING & AIR CONDITIONING LLC | 2233 HIGHWAY 98 N | OKEECHOBEE | FL | 34972 | |
| ECHTERLING, CASSANDRA ALFINA | ADDRESS ON FILE | | | | |
| ECK, BREE-ANN M | ADDRESS ON FILE | | | | |
| ECKEL, MARA TOOLEN | ADDRESS ON FILE | | | | |
| ECKERMAN, HANNAH | ADDRESS ON FILE | | | | |
| ECKERT, JENNIFER | ADDRESS ON FILE | | | | |
| ECKERT, MELANIE | ADDRESS ON FILE | | | | |
| ECKERT, VINCENT CHARLES | ADDRESS ON FILE | | | | |
| ECKLER, DAVID R | ADDRESS ON FILE | | | | |
| ECKMAN, DAWN A | ADDRESS ON FILE | | | | |
| ECKSTROM, MARY J | ADDRESS ON FILE | | | | |
| ECLAVEA, ADRIAN M | ADDRESS ON FILE | | | | |
| ECLIPSE REAL ESTATE LLC | 601 UNION STREET, SUITE 1115 | SEATTLE | WA | 98101 | |
| ECLISHA, DAVIS | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ECO ENGINEERING, INC. | 11815 HIGHWAY DR.SUITE 600 | CINCINNATI | OH | 45241 | |
| ECO POWER BATTERIES LLC | 28205 MOUNTAIN MEADOW RD. | ESCONDIDO | CA | 92026 | |
| E-COLLECT | 804 FAYETTE STREET | CONSHOHOCKEN | PA | 19428 | |
| ECONOMIC RESEARCH INSTITUTE | PO BOX 3524 | SEATTLE | WA | 981243524 | |
| ECONOMY SQUARE, INC | 210 PARK AVE STE 2175 | OKLAHOMA CITY | OK | 73102-5629 | |
| ECO-SHELL LP-PSPD | 5230 GRANGE ROAD | CORNING | CA | 96021 | |
| ECU WORLDWIDE | 2401 NW 69TH STREET | MIAMI | FL | 33147 | |
| ECUA | P.O. BOX 18870PENSACOLA, FL 32523 | | | | |
| ED RITENOUR | 11209 N ARDEN AVE | TAMPA | FL | 33612 | |
| ED SCHAEFER | ADDRESS ON FILE | | | | |
| ED WEINSTEIN | ADDRESS ON FILE | | | | |
| EDDIE BOCK'S PLUMBING, INC / BARBARA H. BOCK | 2981 54TH AVE NE | NAPLES | FL | 34120 | |
| EDDIE FAIR HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | JACKSON | MS | 39215-1727 | |
| EDDIE HOLLOWAY | ADDRESS ON FILE | | | | |
| EDDIE JACKSON | ADDRESS ON FILE | | | | |
| EDDIE STIGER | ADDRESS ON FILE | | | | |
| EDDIE WATTS | ADDRESS ON FILE | | | | |
| EDDIE WILLIAMS | ADDRESS ON FILE | | | | |
| EDDIE, BILL | ADDRESS ON FILE | | | | |
| EDDIE, CHAIREZ | ADDRESS ON FILE | | | | |
| EDDIE, RICE III | ADDRESS ON FILE | | | | |
| EDDIE, TURNER | ADDRESS ON FILE | | | | |
| EDDY YATES | ADDRESS ON FILE | | | | |
| EDEN, COCHRAN | ADDRESS ON FILE | | | | |
| EDEN, GUTIERREZ | ADDRESS ON FILE | | | | |
| EDEN, LISA | ADDRESS ON FILE | | | | |
| EDENFIELD, ALAN | ADDRESS ON FILE | | | | |
| EDENFIELD, ZOE CELESTE | ADDRESS ON FILE | | | | |
| EDENS, CASSIDY JANE | ADDRESS ON FILE | | | | |
| EDENS, NICHOLAS W | ADDRESS ON FILE | | | | |
| EDER DOMINGUEZ | ADDRESS ON FILE | | | | |
| EDES, NICHOLAS W | ADDRESS ON FILE | | | | |
| EDEZA, ADALBERTO | ADDRESS ON FILE | | | | |
| EDGAR ALLISON JR | ADDRESS ON FILE | | | | |
| EDGAR HIJAR | ADDRESS ON FILE | | | | |
| EDGAR, BARRAGAN | ADDRESS ON FILE | | | | |
| EDGAR, ENRIQUEZ | ADDRESS ON FILE | | | | |
| EDGAR, RIVERA | ADDRESS ON FILE | | | | |
| EDGAR, ROGERS | ADDRESS ON FILE | | | | |
| EDGAR, URBINA OLALDE | ADDRESS ON FILE | | | | |
| EDGARDO AMAYA | ADDRESS ON FILE | | | | |
| EDGARDO CALES | ADDRESS ON FILE | | | | |
| EDGE ONE | PO BOX 27 | NEW TRIPOLI | PA | 18066 | |
| EDGE UTILITIES | P.O. BOX 158BALTIMORE, OH 43105 | | | | |
| EDGE, ASHLEE MARIE | ADDRESS ON FILE | | | | |
| EDGE, OLIVIA M | ADDRESS ON FILE | | | | |
| EDGECOMB, NOAH JORDAN | ADDRESS ON FILE | | | | |
| EDGERTON, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| EDGEWATER FIRE PREVENTION | EDGEWATER FIRE DEPT., 838 RIVER RD. | EDGEWATER | NJ | 7020 | |
| EDGEWOOD LL 4053 | NW 601202PO BOX 1450 | MINNEAPOLIS | MN | 55485 | |
| EDGEWOOD PARTNERS | INSURANCE CENTER, PO BOX 511389 | LOS ANGELES | CA | 900517944 | |
| EDGEWOOD RETAIL LLC | 1250 CAROLINE ST. SUITE 220, SERVICES LLLP | ATLANTA | GA | 30307 | |
| EDGEWOOD RETAIL, LLC | 360 SOUTH ROSEMARY AVENUE, SUITE 400 | BEACH | FL | 33401 | |
| EDGEWOOD STATION LLC | GINA SONNIK, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| EDIBLE CHEMISTRY | 1720 PEACH LANE | SCHAUMBURG | IL | 60194 | |
| EDIE WHITNER | 2321 HARDING RD | CUYAHOGA FALLS | OH | 44223 | |
| EDILSON, CARBO ALVARADO | ADDRESS ON FILE | | | | |
| EDINA POLICE DEPARTMENT | ATTN: ALARM BILLING COORDINATOR, 4801 WEST 50TH STREET | EDINA | MN | 55424 | |
| EDISTO APPLIANCE SERVICE, LLC | 162 GANTT LANE | COPE | SC | 29038 | |
| EDITH GREEN | ADDRESS ON FILE | | | | |
| EDITH MCCALL | ADDRESS ON FILE | | | | |
| EDITH, DEL HIERRO | ADDRESS ON FILE | | | | |
| EDLER, NICOLE MEGAN | ADDRESS ON FILE | | | | |
| EDLICH, RACHEL LEIGH | ADDRESS ON FILE | | | | |
| EDMISTON, LYNN | ADDRESS ON FILE | | | | |
| EDMOND, LISA | ADDRESS ON FILE | | | | |
| EDMOND, ZAACHAEUS CORNELL | ADDRESS ON FILE | | | | |
| EDMONDSON, ALEXANDRA | ADDRESS ON FILE | | | | |
| EDMUND STARR | ADDRESS ON FILE | | | | |
| EDMUND, WOODS | ADDRESS ON FILE | | | | |
| EDNA PICKETT | ADDRESS ON FILE | | | | |
| EDP WORLD NEW YORK CITY, INC. | 511 EAST 80TH STREET, #2F | NEW YORK | NY | 10075 | |
| EDP WORLD NEW YORK CITY, INC. | 60 RIVERSIDE DRIVE, SUITE 21C | NEW YORK | NY | 10024 | |
| EDRICHK CREWS | ADDRESS ON FILE | | | | |
| EDUARDO RAMOS | ADDRESS ON FILE | | | | |
| EDUARDO, ALVARENGA | ADDRESS ON FILE | | | | |
| EDUARDO, DELASSALAS | ADDRESS ON FILE | | | | |
| EDUARDO, FIGUEROA | ADDRESS ON FILE | | | | |
| EDUARDO, GOMEZ II | ADDRESS ON FILE | | | | |
| EDUARDO, PEREZ | ADDRESS ON FILE | | | | |
| EDUARDO, ZARATE | ADDRESS ON FILE | | | | |
| EDUCATE, INC. | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| EDULAWN AND LANDSCAPE LLC | 276 ROYAL LANE | CLEVER | MO | 65631 | |
| EDUSEI, NANCY E | ADDRESS ON FILE | | | | |
| EDVER LUCAS | ADDRESS ON FILE | | | | |
| EDWARD ALLEN | ADDRESS ON FILE | | | | |
| EDWARD CORTER | ADDRESS ON FILE | | | | |
| EDWARD LANE | ADDRESS ON FILE | | | | |
| EDWARD MARTINEZ | ADDRESS ON FILE | | | | |
| EDWARD OSBORNE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| EDWARD SAMPSON | ADDRESS ON FILE | | | | |
| EDWARD STALEY | ADDRESS ON FILE | | | | |
| EDWARD TETTEH | ADDRESS ON FILE | | | | |
| EDWARD WHITSETT | ADDRESS ON FILE | | | | |
| EDWARD WILSON | ADDRESS ON FILE | | | | |
| EDWARD, BARAJAS | ADDRESS ON FILE | | | | |
| EDWARD, BARNES | ADDRESS ON FILE | | | | |
| EDWARD, BRATTON | ADDRESS ON FILE | | | | |
| EDWARD, BRISENO | ADDRESS ON FILE | | | | |
| EDWARD, BROWN | ADDRESS ON FILE | | | | |
| EDWARD, DENNIS | ADDRESS ON FILE | | | | |
| EDWARD, GUNN | ADDRESS ON FILE | | | | |
| EDWARD, HAMMONS | ADDRESS ON FILE | | | | |
| EDWARD, HEFFNER JR. | ADDRESS ON FILE | | | | |
| EDWARD, JACKS JR. | ADDRESS ON FILE | | | | |
| EDWARD, MARTINEZ GARCIA | ADDRESS ON FILE | | | | |
| EDWARD, MCKENNEY | ADDRESS ON FILE | | | | |
| EDWARD, ORONA | ADDRESS ON FILE | | | | |
| EDWARD, PATTERSON | ADDRESS ON FILE | | | | |
| EDWARD, ROBINSON JR. | ADDRESS ON FILE | | | | |
| EDWARD, TAYLOR | ADDRESS ON FILE | | | | |
| EDWARD, VERITY | ADDRESS ON FILE | | | | |
| EDWARD, VIRAMONTES | ADDRESS ON FILE | | | | |
| EDWARDS, ANYA M | ADDRESS ON FILE | | | | |
| EDWARDS, AUDREZIA N. | ADDRESS ON FILE | | | | |
| EDWARDS, BRANDON PIERRE | ADDRESS ON FILE | | | | |
| EDWARDS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| EDWARDS, CHRISTOPHER ANDREW | ADDRESS ON FILE | | | | |
| EDWARDS, DEANNA | ADDRESS ON FILE | | | | |
| EDWARDS, DEIADRA | ADDRESS ON FILE | | | | |
| EDWARDS, DYMAN C | ADDRESS ON FILE | | | | |
| EDWARDS, ETHAN JOSEPH | ADDRESS ON FILE | | | | |
| EDWARDS, FRANCIS A | ADDRESS ON FILE | | | | |
| EDWARDS, HAILEY A | ADDRESS ON FILE | | | | |
| EDWARDS, JACOB MARSHALL | ADDRESS ON FILE | | | | |
| EDWARDS, JACQUES C | ADDRESS ON FILE | | | | |
| EDWARDS, JESSICA LEA | ADDRESS ON FILE | | | | |
| EDWARDS, JEWELL E | ADDRESS ON FILE | | | | |
| EDWARDS, KALLIE | ADDRESS ON FILE | | | | |
| EDWARDS, KATHLEEN ROSE | ADDRESS ON FILE | | | | |
| EDWARDS, LISA | ADDRESS ON FILE | | | | |
| EDWARDS, MICHAEL D | ADDRESS ON FILE | | | | |
| EDWARDS, NICOLE A. | ADDRESS ON FILE | | | | |
| EDWARDS, RYAN P | ADDRESS ON FILE | | | | |
| EDWARDS, STEFAN A | ADDRESS ON FILE | | | | |
| EDWARDS, TERRY L | ADDRESS ON FILE | | | | |
| EDWARDS-LOGAN, MARIKO | ADDRESS ON FILE | | | | |
| EDWIN HENDRICKSON | ADDRESS ON FILE | | | | |
| EDWIN JACKSON | ADDRESS ON FILE | | | | |
| EDWIN RODRIGUEZ | ADDRESS ON FILE | | | | |
| EDWIN THOMAS | ADDRESS ON FILE | | | | |
| EDWIN YOUNG | ADDRESS ON FILE | | | | |
| EDWIN, ALTAMIRANO JR | ADDRESS ON FILE | | | | |
| EDWIN, HAZZARD | ADDRESS ON FILE | | | | |
| EDWIN, KELLER III | ADDRESS ON FILE | | | | |
| EDWIN, MACHADO | ADDRESS ON FILE | | | | |
| EDWIN, MALDONADO | ADDRESS ON FILE | | | | |
| EDWIN, MARTINEZ-LOPEZ | ADDRESS ON FILE | | | | |
| EDWIN, PERLA | ADDRESS ON FILE | | | | |
| EDWIN, RAMOS LEBRON | ADDRESS ON FILE | | | | |
| EDWIN, VILLALTA | ADDRESS ON FILE | | | | |
| EDWINA TUCKER | ADDRESS ON FILE | | | | |
| EDY VALASQUEZ | ADDRESS ON FILE | | | | |
| EETHO BRANDS | ANDY POND, 2807 S LA CIENEGA BLVD | LOS ANGELES | CA | 90016 | |
| EFFICIENCY ENTERPRISES OF TAMPA, LLC | 8509 E. MARTIN LUTHER KING JR BLVD | TAMPA | FL | 33610 | |
| EFIMOV, KATHERINA | ADDRESS ON FILE | | | | |
| EFRAIN NEGRON | ADDRESS ON FILE | | | | |
| EFRAIN, AGUADO CHAVEZ | ADDRESS ON FILE | | | | |
| EFREN, DUNCAN | ADDRESS ON FILE | | | | |
| EGAN DIAS, SEAN R | ADDRESS ON FILE | | | | |
| EGAN, AMANDA | ADDRESS ON FILE | | | | |
| EGAN, CAROL A | ADDRESS ON FILE | | | | |
| EGAP CRAWFORDSVILLE I, LLC | LOGAN JEFFRIES, 1045 SOUTH WOODS MILL RD., SUITE ONE | TOWN AND COUNTRY | MO | 63017 | |
| EGAP SALEM LL 4027 | PO BOX 706360 | CINCINNATI | OH | 45270 | |
| EGATE 95 LLC | PO BOX 713201, C/O BENDERSON DEVELOPEMENT | PHILADELPHIA | PA | 19171 | |
| EGATE-95, LLC | 8441 COOPER CREEK BLVD. | UNIVERSITY PARK | FL | 34201 | |
| EGGER, DAMION B | ADDRESS ON FILE | | | | |
| EGGLESTON, CORINNE ELISE | ADDRESS ON FILE | | | | |
| EGGLESTON, ELYSE MICHELLE | ADDRESS ON FILE | | | | |
| EGGLESTON, TIFFANY JUNE | ADDRESS ON FILE | | | | |
| EGIPCIACO, KEPHRIN S | ADDRESS ON FILE | | | | |
| EGLOSO, CLARENZE B | ADDRESS ON FILE | | | | |
| EGMONT HONEY LIMITED (VSI) | JAMES ANNABELL, 21 CONNETT ROAD WEST, BEIL BLOCK | NEW PLYMOUTH | | 4312 | NEW ZEALAND |
| EGNEW, KIRSTEN LORIANNE | ADDRESS ON FILE | | | | |
| EGNOR, JACOB | ADDRESS ON FILE | | | | |
| EGON VON PUTLITZ | ADDRESS ON FILE | | | | |
| EGP GAINESVILLE II, LLC | C/O 1045 LLC, 1045 S WOODS MILL RD #1 | TOWN & COUNTRY | MO | 63017 | |
| EGP MOUNT VERNON | C/O 1045 LLC1045 S WOODS MILL ROAD, STE ONE | CHESTERFIELD | MO | 63017 | |
| EGS COMMERCIAL REAL ESTATE INC | PO BOX 530487 | BIRMINGHAM | AL | 35253 | |
| EGUIA, LUIS F | ADDRESS ON FILE | | | | |
| EHIRI, ALAN | ADDRESS ON FILE | | | | |
| EHON CORPORATION | 50 SCHILLING ROADSUITE 100 | HUNT VALLEY | MD | 21031 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| EHPLABS LLC | ROSS ALLSOP, 482 E 1900 N NORTH | OGDEN | UT | 84414 | |
| EHRICH, DENISE V | ADDRESS ON FILE | | | | |
| EHRLER, RANDY L | ADDRESS ON FILE | | | | |
| EHRLICH, MATTHEW | ADDRESS ON FILE | | | | |
| EHSAN, SUSAN | ADDRESS ON FILE | | | | |
| EHTHA, BO | ADDRESS ON FILE | | | | |
| EI PRINTING COMPANY | 200 RIVERSIDE INDUSTRIAL PKWY | PORTLAND | ME | 4103 | |
| EICH, IAN MATTHEW | ADDRESS ON FILE | | | | |
| EICHENLAUB, ELIZABETH M | ADDRESS ON FILE | | | | |
| EICHMANN, GABRIEL S | ADDRESS ON FILE | | | | |
| EIERMAN, KATHLEEN L | ADDRESS ON FILE | | | | |
| EIG ELGIN LLC | 127 W. BERRY STREET, SUITE 300 | FORT WAYNE | IN | 46802 | |
| EIGHT & COMPANY LLC | ELEANOR WHALEN, 18910 BONANZA WAY | GAITHERSBURG | MD | 20879 | |
| EIGHTEEN ASSOCIATES LLC | 32 COURT STREET, PH | BROOKLYN | NY | 11201 | |
| EIGHTEEN ASSOCIATES, L.L.C. | 32 COURT STREET | BROOKLYN | NY | 11201 | |
| EIGHTSIXTHREE RTO LLC | 1345 GEORGE JENKINS BLVD | LAKELAND | FL | 33815 | |
| EILEEN GIBSON | ADDRESS ON FILE | | | | |
| EILEEN GONZALES | ADDRESS ON FILE | | | | |
| EILEEN HERRING | ADDRESS ON FILE | | | | |
| EILLCENT CARTER | ADDRESS ON FILE | | | | |
| EILOLA, HAILEY MARIE | ADDRESS ON FILE | | | | |
| EINO, KETO | ADDRESS ON FILE | | | | |
| EISAMAN, ANDREA | ADDRESS ON FILE | | | | |
| EISBERG, EMILY | ADDRESS ON FILE | | | | |
| EISEL, ALIVIA LOU ANN | ADDRESS ON FILE | | | | |
| EISENBERG, STAR | ADDRESS ON FILE | | | | |
| EJT II LLC | C/O THE SHOPPING CENTER GROUP LLC, 300 GALLERIA PKWY, 12TH FLOOR | ATLANTA | GA | 30339 | |
| EJT II, LLC | 300 GALLERIA PKWY | ATLANTA | GA | 30339 | |
| EKBERG, ASHER PAUL | ADDRESS ON FILE | | | | |
| EKIS, AIDAN JACK | ADDRESS ON FILE | | | | |
| EKOW HENDERSON | ADDRESS ON FILE | | | | |
| EKSTROM, CHRISTIE E | ADDRESS ON FILE | | | | |
| EL PASO CENTRAL APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| EL PASO COUNTY TREASURER | P.O. BOX 2018 | COLORADO SPRINGS | CO | 80901 | |
| EL PASO ELECTRIC | P.O. BOX 650801DALLAS, TX 75265 | | | | |
| EL PASO ELECTRIC/650801 | P.O. BOX 650801DALLAS, TX 75265-0801 | | | | |
| EL PASO WATER UTILITIES | P.O. BOX 511EL PASO, TX 79961-0511 | | | | |
| EL RECYCLING LLC | 2633 MCKINNEY AVE 130-363 | DALLAS | TX | 75204 | |
| ELAINA MARLEY | ADDRESS ON FILE | | | | |
| ELAINE BROWN | ADDRESS ON FILE | | | | |
| ELAINE COLON | ADDRESS ON FILE | | | | |
| ELAINE ELLEREBEE | ADDRESS ON FILE | | | | |
| ELAINE HOLLOWAY | ADDRESS ON FILE | | | | |
| ELAINE MINTER | ADDRESS ON FILE | | | | |
| ELAINE PHILLIPS | ADDRESS ON FILE | | | | |
| ELAINE ROBINSON | ADDRESS ON FILE | | | | |
| ELAINE SIMMONS | ADDRESS ON FILE | | | | |
| ELAINE TRAMPUSCH | ADDRESS ON FILE | | | | |
| ELAINE WILLIAMS | ADDRESS ON FILE | | | | |
| ELAINEA GOODWIN | ADDRESS ON FILE | | | | |
| ELANCO ANIMAL HEALTH | 28576 NETWORK PLACE | CHICAGO | IL | 60673 | |
| ELANE ELSEY | ADDRESS ON FILE | | | | |
| ELARDI, JAMES R | ADDRESS ON FILE | | | | |
| ELBA RAMOS | ADDRESS ON FILE | | | | |
| ELBERT LOUIS | ADDRESS ON FILE | | | | |
| ELBERT, TAYLOR | ADDRESS ON FILE | | | | |
| ELDA LOPEZ | ADDRESS ON FILE | | | | |
| ELDER, ASIA | ADDRESS ON FILE | | | | |
| ELDER, CONNOR J | ADDRESS ON FILE | | | | |
| ELDERSBURG SUSTAINABLE | REDEVELOPMENT LLC, 2328 W JOPPA ROAD, SUITE 200 | LUTHERVILLE-TIMONIUM | MD | 21093 | |
| ELDERSBURG SUSTAINABLE REDEVELOPMENT LLC | 1 WEST PENNSYLVANIA AVE., STE. 975 | TOWSON | MD | 21204 | |
| ELDRED, JACOB A | ADDRESS ON FILE | | | | |
| ELDRIDGE, BENJAMIN HOYT | ADDRESS ON FILE | | | | |
| ELDRIDGE, JASON | ADDRESS ON FILE | | | | |
| ELDRIDGE, JULIE ANNE | ADDRESS ON FILE | | | | |
| ELDRIDGE, SUSAN E | ADDRESS ON FILE | | | | |
| ELEANOR GUILLIAMS | ADDRESS ON FILE | | | | |
| ELEANOR LOHRY | ADDRESS ON FILE | | | | |
| ELEANOR MIDDLETON | ADDRESS ON FILE | | | | |
| ELEAZAR ORTIZ | ADDRESS ON FILE | | | | |
| ELECTRIC CITY UTILITIES | P.O. BOX 100146COLUMBIA, SC 29202-3146 | | | | |
| ELECTRIC, DOUGLAS | ADDRESS ON FILE | | | | |
| ELECTRICAL SPECIALISTS | 2611 SW 17TH STREET #262 | TOPEKA | KS | 66604 | |
| ELECTROCYCLE LLC | 23953 RESEARCH DR. | FARMINGTON HILLS | MI | 48335 | |
| ELECTROLUX HOME PRODUCTS INC | DBA FRIGIDAIRE, PO BOX 2638 | CAROL STREAM | IL | 60132-2638 | |
| ELECTRONIC ALARM SYS | 51 TRADE ZONE DRIVE | RONKONKOMA | NY | 11779 | |
| ELECTRONIC PARTS UNLIMITED INC | 2537 US HWY 19 | HOLIDAY | FL | 34691 | |
| ELECTRONIC SERVICE SPECIALISTS, INC. | 2537 US HWY 19 | HOLIDAY | FL | 34691 | |
| ELECTRONICS BAZAR INC | 151 REGAL ROW #201 | DALLAS | TX | 75247 | |
| ELECTRONIX SYSTEMS ALARMS | 1555 NEW YORK AVE. | HUNTINGTON STATION | NY | 11746 | |
| ELEDGE, EVAN I | ADDRESS ON FILE | | | | |
| ELEIDA CONTRERAS | ADDRESS ON FILE | | | | |
| ELEK, ANGELINA G | ADDRESS ON FILE | | | | |
| ELEMA WALKER | ADDRESS ON FILE | | | | |
| ELEMENT APOTHEC (DRP) | DAVINA KAONOHI, 22543 VENTURA BLVD #220 PMB1019 | WOODLAND HILLS | CA | 91364 | |
| ELEMENTS BRANDS LLC | DANIELLE MANN, 4444 SOUTH BLVD | CHARLOTTE | NC | 28209 | |
| ELEMENTS INTERNATIONAL GROUP LLC | ATTN: PAUL COMRIE, CEO, 2250 SKYLINE DRIVE | MESQUITE | TX | 75149 | |
| ELEMENTS INTERNATIONAL GROUP LLC | PO BOX 664032 | DALLAS | TX | 75266-4032 | |
| ELEMENTS INTERNATIONAL GROUP LLC | PO BOX 72710 | CLEVELAND | OH | 44192-0002 | |
| ELENA CHIKHLIAEVA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ELENA MACON | ADDRESS ON FILE | | | | |
| ELESHA TRAYLOR | ADDRESS ON FILE | | | | |
| ELEVATED EMPLOYEE ENGAGEMENT | 1540 INTERNATIONAL PARKWAY, SUITE 200 | LAKE MARY | FL | 32746 | |
| ELEXCIA LUMPKIN | ADDRESS ON FILE | | | | |
| ELEXUS HICKS | ADDRESS ON FILE | | | | |
| ELEY, CHANTA S | ADDRESS ON FILE | | | | |
| ELFAROOQUI, MUSTAFA M | ADDRESS ON FILE | | | | |
| ELFEGO LANDAVERDE | ADDRESS ON FILE | | | | |
| ELGHORAB, AMAR D | ADDRESS ON FILE | | | | |
| ELGIN BLANCHARD | ADDRESS ON FILE | | | | |
| ELGIN, SIGNARAMA | ADDRESS ON FILE | | | | |
| ELHADARY, TAREK A | ADDRESS ON FILE | | | | |
| ELHAJ, REEM J | ADDRESS ON FILE | | | | |
| ELI JERNIGAN | ADDRESS ON FILE | | | | |
| ELI WILLIAMS | ADDRESS ON FILE | | | | |
| ELI, ARVELO | ADDRESS ON FILE | | | | |
| ELIA SAINTESELIX | ADDRESS ON FILE | | | | |
| ELIAS GEORGE | ADDRESS ON FILE | | | | |
| ELIAS ROMAN | ADDRESS ON FILE | | | | |
| ELIAS, COBOS | ADDRESS ON FILE | | | | |
| ELIAS, ROBERT B | ADDRESS ON FILE | | | | |
| ELIAS, TYLER | ADDRESS ON FILE | | | | |
| ELIE, JORDAN W | ADDRESS ON FILE | | | | |
| ELIENNE, JEAN-MARC | ADDRESS ON FILE | | | | |
| ELIEZER FRAU | ADDRESS ON FILE | | | | |
| ELIEZER, MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| ELIGA ALISON | ADDRESS ON FILE | | | | |
| ELIJAH BISHOP | ADDRESS ON FILE | | | | |
| ELIJAH CHAPMAN | ADDRESS ON FILE | | | | |
| ELIJAH DELEVEAUX | ADDRESS ON FILE | | | | |
| ELIJAH EPLING | ADDRESS ON FILE | | | | |
| ELIJAH HARRIS | ADDRESS ON FILE | | | | |
| ELIJAH, DAVIS | ADDRESS ON FILE | | | | |
| ELIJAH, GAMBLE | ADDRESS ON FILE | | | | |
| ELIJAH, HANELINE | ADDRESS ON FILE | | | | |
| ELIJAH, HICKS | ADDRESS ON FILE | | | | |
| ELIJAH, KING | ADDRESS ON FILE | | | | |
| ELIJAH, MILLER | ADDRESS ON FILE | | | | |
| ELIJAH, MOORE | ADDRESS ON FILE | | | | |
| ELIJAH, ROBINSON | ADDRESS ON FILE | | | | |
| ELIJAH, RODRIGUEZ | ADDRESS ON FILE | | | | |
| ELIJAH, TODD | ADDRESS ON FILE | | | | |
| ELIJAH, WASHINGTON JR. | ADDRESS ON FILE | | | | |
| ELIJAH, WATSON | ADDRESS ON FILE | | | | |
| ELIJAH, WILLIAMS | ADDRESS ON FILE | | | | |
| ELIJSHA CAMPBELL | ADDRESS ON FILE | | | | |
| ELINA ADAMS | ADDRESS ON FILE | | | | |
| ELINOR HERRING | ADDRESS ON FILE | | | | |
| ELINTA JONES | ADDRESS ON FILE | | | | |
| ELIO ORDONEZ | ADDRESS ON FILE | | | | |
| ELIO, PEGUERO | ADDRESS ON FILE | | | | |
| ELISE CUMMINS | ADDRESS ON FILE | | | | |
| ELISE WOODALL | ADDRESS ON FILE | | | | |
| ELISHA DUDLEY | ADDRESS ON FILE | | | | |
| ELISHA MCCRORY | ADDRESS ON FILE | | | | |
| ELITE BEVERAGE INTERNATIONAL (DRP) | JOEY FIRESTONE, 3301 NE 1ST AVE. STE M704 | MIAMI | FL | 33137 | |
| ELITE COATINGS LLC | 10877 BENNETT DRIVE | MORRICE | MI | 48857 | |
| ELITE COMMERCIAL PRO | 4 ANGUS AVE | LONDONDERRY | NH | 3053 | |
| ELITE ENTERTAINMENT | TWO HART FORD DRIVE, SUITE 106 | RED BANK | NJ | 7701 | |
| ELITE EXPRESS DELIVERY | 806 S MAIN STREET | MOUNT VERNON | OH | 43050 | |
| ELITE OUTDOOR SERVICES LLC | PO BOX 758 | SILOAM SPRINGS | AR | 72761 | |
| ELITE PAVING GROUP LLC | 17811 DAVENPORT RDUNIT 9 | DALLAS | TX | 75252 | |
| ELITE SERVICE PROS LLC / MARKLAND BOWIE | 9631 1ST VIEW ST #8719 | NORFOLK | VA | 23503 | |
| ELITE SERVICES, INCORPORATED | 5330 BAYSIDE DRIVE | ORLANDO | FL | 32819 | |
| ELITE SPORTS DISTRIBUTION, LLC | ROB RINCK, 101 DOMINION BLVD | RONKONKOMA | NY | 11779 | |
| ELIX, JERRY D | ADDRESS ON FILE | | | | |
| ELIZABETH ADAMS | ADDRESS ON FILE | | | | |
| ELIZABETH ALDERMAN | ADDRESS ON FILE | | | | |
| ELIZABETH ANDERSON | ADDRESS ON FILE | | | | |
| ELIZABETH BACSKAY | ADDRESS ON FILE | | | | |
| ELIZABETH BATES | ADDRESS ON FILE | | | | |
| ELIZABETH BECKROW | ADDRESS ON FILE | | | | |
| ELIZABETH CARTER | ADDRESS ON FILE | | | | |
| ELIZABETH CHAVEZ | ADDRESS ON FILE | | | | |
| ELIZABETH COOPER | ADDRESS ON FILE | | | | |
| ELIZABETH COX | ADDRESS ON FILE | | | | |
| ELIZABETH FAULK | ADDRESS ON FILE | | | | |
| ELIZABETH GADSON | ADDRESS ON FILE | | | | |
| ELIZABETH HART | ADDRESS ON FILE | | | | |
| ELIZABETH HAYWARD | ADDRESS ON FILE | | | | |
| ELIZABETH HERNANDEZ | ADDRESS ON FILE | | | | |
| ELIZABETH HORTON | ADDRESS ON FILE | | | | |
| ELIZABETH HOWARD | ADDRESS ON FILE | | | | |
| ELIZABETH JARRETT | 7937 AREOPAGITICA AVE | BRIDGEPORT | NY | 13030 | |
| ELIZABETH JOHNSON | ADDRESS ON FILE | | | | |
| ELIZABETH KABLE | ADDRESS ON FILE | | | | |
| ELIZABETH KEOWN | ADDRESS ON FILE | | | | |
| ELIZABETH LIGHTFOOT | ADDRESS ON FILE | | | | |
| ELIZABETH MCWHERTER ELIZABETH MCWHERTER | ADDRESS ON FILE | | | | |
| ELIZABETH MOORE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ELIZABETH MORRIS | ADDRESS ON FILE | | | | |
| ELIZABETH NEVAREZ | ADDRESS ON FILE | | | | |
| ELIZABETH PAYNE | ADDRESS ON FILE | | | | |
| ELIZABETH RAMOS | ADDRESS ON FILE | | | | |
| ELIZABETH RICHARDSON | ADDRESS ON FILE | | | | |
| ELIZABETH ROSE | ADDRESS ON FILE | | | | |
| ELIZABETH SANDERFER | ADDRESS ON FILE | | | | |
| ELIZABETH SANTANA | ADDRESS ON FILE | | | | |
| ELIZABETH SCOTT | ADDRESS ON FILE | | | | |
| ELIZABETH SEARS | ADDRESS ON FILE | | | | |
| ELIZABETH STEELE | ADDRESS ON FILE | | | | |
| ELIZABETH TAYLOR | ADDRESS ON FILE | | | | |
| ELIZABETH WATSON | ADDRESS ON FILE | | | | |
| ELIZABETH WHITE | ADDRESS ON FILE | | | | |
| ELIZABETH WOODARD | ADDRESS ON FILE | | | | |
| ELIZABETH, CARPENTER | ADDRESS ON FILE | | | | |
| ELIZABETH, CARTER | ADDRESS ON FILE | | | | |
| ELIZABETH, FIGUEIRA | ADDRESS ON FILE | | | | |
| ELIZABETH, KOENEMAN | ADDRESS ON FILE | | | | |
| ELIZABETH, PAREDES CHAPMAN | ADDRESS ON FILE | | | | |
| ELIZABETH, PEREZ JIMENEZ | ADDRESS ON FILE | | | | |
| ELIZABETH, URIBE | ADDRESS ON FILE | | | | |
| ELIZABETH, VILLA LOPEZ | ADDRESS ON FILE | | | | |
| ELIZABETHTOWN GAS/6031 | P.O. BOX 6031BELLMAWR, NJ 08099 | | | | |
| ELIZABETHTOWN UTILITIES | P.O. BOX 550ELIZABETHTOWN, KY 42702 | | | | |
| ELIZABETHTOWN, KY | DIRECTOR OF FINANCE, PO BOX 550 | ELIZABETHTOWN | KY | 42702 | |
| ELIZABETHTOWN, KY - | 209 TOWNE DRIVE | ELIZABETHTOWN | KY | 42701 | |
| ELIZARDE, PATRICK L | ADDRESS ON FILE | | | | |
| ELIZARRARAS RIOS, MELISSA | ADDRESS ON FILE | | | | |
| ELIZONDO, ERIKA | ADDRESS ON FILE | | | | |
| ELK LIGHTING, INC | 12 WILLOW LANE | NESQUEHONING | PA | 18240 | |
| ELK RIVER PUBLIC UTILITY DISTR | P.O. BOX 970TULLAHOMA, TN 37388 | | | | |
| ELKINS, ALLISON CASSIDY | ADDRESS ON FILE | | | | |
| ELKINS, AMAYA RAE | ADDRESS ON FILE | | | | |
| ELKINS, ANNALEISE VIEL | ADDRESS ON FILE | | | | |
| ELKINS, HALEY ALYSE | ADDRESS ON FILE | | | | |
| ELKONI, ELLA | ADDRESS ON FILE | | | | |
| ELLA BURNES | ADDRESS ON FILE | | | | |
| ELLA CLARK | ADDRESS ON FILE | | | | |
| ELLA COBLE | ADDRESS ON FILE | | | | |
| ELLA FORD | ADDRESS ON FILE | | | | |
| ELLA GRAY | ADDRESS ON FILE | | | | |
| ELLA MADISON | ADDRESS ON FILE | | | | |
| ELLA ROSS | ADDRESS ON FILE | | | | |
| ELLA SCHMIDBAUER | ADDRESS ON FILE | | | | |
| ELLANOR VAUGHN | ADDRESS ON FILE | | | | |
| ELLEN JOHNSON | ADDRESS ON FILE | | | | |
| ELLEN MIDDLETON MCALISTER | ADDRESS ON FILE | | | | |
| ELLEN WILLIAMS | ADDRESS ON FILE | | | | |
| ELLEN, CRABTREE | ADDRESS ON FILE | | | | |
| ELLENA TURNER | ADDRESS ON FILE | | | | |
| ELLENOFF GROSSMAN & SCHOLE LLP | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10102 | |
| ELLER, STACEY MARIE | ADDRESS ON FILE | | | | |
| ELLERBE, FLORENCE M | ADDRESS ON FILE | | | | |
| ELLIANNA BARRETT | ADDRESS ON FILE | | | | |
| ELLINGSWORTH, NICK B. | ADDRESS ON FILE | | | | |
| ELLINWOOD, GRACIE VICTORIA | ADDRESS ON FILE | | | | |
| ELLIOT, ALLEN | ADDRESS ON FILE | | | | |
| ELLIOTT ELECTRIC SUPPLY, INC | 2526 N STALLINGS DR., P.O.BOX #630310 | NACOGDOCHES | TX | 75964 | |
| ELLIOTT GREEN | ADDRESS ON FILE | | | | |
| ELLIOTT, AUDREY | ADDRESS ON FILE | | | | |
| ELLIOTT, BRANDON B | ADDRESS ON FILE | | | | |
| ELLIOTT, DUSTIN | ADDRESS ON FILE | | | | |
| ELLIOTT, FORREST SAMUEL CLIFFORD | ADDRESS ON FILE | | | | |
| ELLIOTT, GEORGE R. | ADDRESS ON FILE | | | | |
| ELLIOTT, HEATHER ROSE | ADDRESS ON FILE | | | | |
| ELLIOTT, JESSICA | ADDRESS ON FILE | | | | |
| ELLIOTT, JOHNSHAY JABBAR | ADDRESS ON FILE | | | | |
| ELLIOTT, JONES III | ADDRESS ON FILE | | | | |
| ELLIOTT, JOSEPH K | ADDRESS ON FILE | | | | |
| ELLIOTT, KALEIGH | ADDRESS ON FILE | | | | |
| ELLIOTT, LAURA JEAN | ADDRESS ON FILE | | | | |
| ELLIOTT, MELINDA S | ADDRESS ON FILE | | | | |
| ELLIOTT, ROSS T | ADDRESS ON FILE | | | | |
| ELLIOTT, TIMOTHY R | ADDRESS ON FILE | | | | |
| ELLIOTT, WHITTINGTON | ADDRESS ON FILE | | | | |
| ELLIS CHAI, LLC | 70 W HIBSICUS BLVD | MELBOURNE | FL | 32901 | |
| ELLIS HOLDINGS, LLC | 18763 LONG LAKE DRIVE | BOCA RATON | FL | 33496 | |
| ELLIS NICOLE | ADDRESS ON FILE | | | | |
| ELLIS, AALIYAH | ADDRESS ON FILE | | | | |
| ELLIS, ALAN K | ADDRESS ON FILE | | | | |
| ELLIS, ALEXIS MCKINLEE | ADDRESS ON FILE | | | | |
| ELLIS, ANDREW K | ADDRESS ON FILE | | | | |
| ELLIS, ANGEL ELIZABETH | ADDRESS ON FILE | | | | |
| ELLIS, ANTHONY TYRELL | ADDRESS ON FILE | | | | |
| ELLIS, DAVID | ADDRESS ON FILE | | | | |
| ELLIS, JAMES | ADDRESS ON FILE | | | | |
| ELLIS, JENNIFER KC | ADDRESS ON FILE | | | | |
| ELLIS, JOE B | ADDRESS ON FILE | | | | |
| ELLIS, JOHN R | ADDRESS ON FILE | | | | |
| ELLIS, JOSHUA | ADDRESS ON FILE | | | | |
| ELLIS, KATHERINE LOUISE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ELLIS, KEINYNA | ADDRESS ON FILE | | | | |
| ELLIS, KELLY | ADDRESS ON FILE | | | | |
| ELLIS, LEEUNNA V | ADDRESS ON FILE | | | | |
| ELLIS, MACKENZIE | ADDRESS ON FILE | | | | |
| ELLIS, TARA | ADDRESS ON FILE | | | | |
| ELLIS, THOMAS N | ADDRESS ON FILE | | | | |
| ELLISON, ATALAYA D | ADDRESS ON FILE | | | | |
| ELLISON, DEANDREA SENTARIA | ADDRESS ON FILE | | | | |
| ELLISON, MARY | ADDRESS ON FILE | | | | |
| ELLISOR, JOSHUA ADAM | ADDRESS ON FILE | | | | |
| ELLOYD KEYES | ADDRESS ON FILE | | | | |
| ELLSWORTH, HAYLIE MAE | ADDRESS ON FILE | | | | |
| ELLSWORTH, REECE G | ADDRESS ON FILE | | | | |
| ELLSWORTH, TUCKE | ADDRESS ON FILE | | | | |
| ELM, HAYDEN MICHEAL | ADDRESS ON FILE | | | | |
| ELMA VILLEGAS | ADDRESS ON FILE | | | | |
| ELMER, JAYDE NICHOLE | ADDRESS ON FILE | | | | |
| ELMORE, CHRISTIAN JOHNATHAN | ADDRESS ON FILE | | | | |
| ELMORE, SHANIA | ADDRESS ON FILE | | | | |
| ELMORE, TEYON | ADDRESS ON FILE | | | | |
| ELMORE-RILEY, FELESHA | ADDRESS ON FILE | | | | |
| ELMYRA MEDLOCK | ADDRESS ON FILE | | | | |
| ELOE, JADON D | ADDRESS ON FILE | | | | |
| ELOG, LLC | 8007 ABERDEEN RD | BETHESDA | MD | 20814 | |
| ELONA ADAMS | ADDRESS ON FILE | | | | |
| ELONGINO, WASHINGTON | ADDRESS ON FILE | | | | |
| ELSAID, MOHAMED A | ADDRESS ON FILE | | | | |
| ELSAID, MOHAMED ALI | ADDRESS ON FILE | | | | |
| ELSIE GIBBS | ADDRESS ON FILE | | | | |
| ELSIE LYONS | ADDRESS ON FILE | | | | |
| ELSLEGER, CHRISTIAN M | ADDRESS ON FILE | | | | |
| ELTIGO HARRIS | ADDRESS ON FILE | | | | |
| ELTITA DEAS | ADDRESS ON FILE | | | | |
| ELTOURIS, HARRINGTON | ADDRESS ON FILE | | | | |
| ELVA, ZETINO CRUZ | ADDRESS ON FILE | | | | |
| ELVIA MENDOZA | ADDRESS ON FILE | | | | |
| ELVIN ROSE | ADDRESS ON FILE | | | | |
| ELVIRA ALBRIGHT | ADDRESS ON FILE | | | | |
| ELVIRA ARMENTA | ADDRESS ON FILE | | | | |
| ELVIRA EVANS | ADDRESS ON FILE | | | | |
| ELVIRA, GONZALES | ADDRESS ON FILE | | | | |
| ELVIRA, ORTIZ BARRIOS | ADDRESS ON FILE | | | | |
| ELVIRA, RUIZ | ADDRESS ON FILE | | | | |
| ELVIS HULL | ADDRESS ON FILE | | | | |
| ELVIS, BEACHER | ADDRESS ON FILE | | | | |
| ELVIS, FLORES BAZA | ADDRESS ON FILE | | | | |
| ELVIS, HARRIS | ADDRESS ON FILE | | | | |
| ELVIS, JECOVANY A. | ADDRESS ON FILE | | | | |
| ELWORTH, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| ELY, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| ELYPTOL, INC. | 2500 BROADWAY, F-125, TIMOTHY J. O'CONNOR | SANTA MONICA | CA | 90404 | |
| ELYRIA COBBLESTONE | 27500 DETROIT ROAD, SUITE 300WESTLAKE, OH 44145 | | | | |
| ELYRIA FENCE INC | 230 OBERLIN ROAD | ELYRIA | OH | 44035 | |
| ELYSE BLANKENSHIP | ADDRESS ON FILE | | | | |
| ELYSHA FALLINS | ADDRESS ON FILE | | | | |
| ELYTUS LTD | 601 S HIGH STREET | COLUMBUS | OH | 43215 | |
| ELZAHAB, MONA | ADDRESS ON FILE | | | | |
| ELZY, MEGHAN R | ADDRESS ON FILE | | | | |
| EM DASH CREATIVE | 585 MULBERRRY WAY N | WESTERVILLE | OH | 43082 | |
| EMA ELECTROLUX/FRIGIDAIRE | 10200 DAVID TAYLOR DRIVE | CHARLOTTE | NC | 28262 | |
| EMAIL ON ACID LLC | 5670 GREENWOOD PLAZA BLVD, SUITE 412 | GREENWOOD VILLAGE | CO | 80111 | |
| EMALYE GUERRA | ADDRESS ON FILE | | | | |
| EMAN CLARKSON | ADDRESS ON FILE | | | | |
| EMANUEL NEGRETE | ADDRESS ON FILE | | | | |
| EMANUEL TADJUIDJE | ADDRESS ON FILE | | | | |
| EMANUEL, SHERRY H | ADDRESS ON FILE | | | | |
| EMANUS, KIERAN G | ADDRESS ON FILE | | | | |
| EMAX LLC | 3 JOSLIN LANE | SOUTHBOROUGH | MA | 1772 | |
| EMBODY BEAUTY INC | ALEXIS STARLING, 3629 W MACARTHUR BLVD #203 | SANTA ANA | CA | 92704 | |
| EMCOR SERVICES FAGAN | 3125 BRINKERHOFF ROAD | KANSAS CITY | KS | 66115 | |
| EMCR ENTERPRISES LLC | 3062 GREEN VALLEY DRIVE | PERKIOMENVILLE | PA | 18074 | |
| EMELY MONTERO | ADDRESS ON FILE | | | | |
| EMENPOUR, ARMAN X | ADDRESS ON FILE | | | | |
| EMERALD HOME FURNISHINGS | 3025 PIONEER WAY EAST | TACOMA | WA | 98443 | |
| EMERALD HOME FURNISHINGS LLC | 3025 PIONEER WAY EAST | TACOMA | WA | 98443 | |
| EMERALD PET | 2070 N BROADWAY, UNIT 4128 | WALNUT CREEK | CA | 94596 | |
| EMERGENT TRENDS INC (DRP) | JACK SKABA, 80 19TH STREET | BROOKLYN | NY | 11232 | |
| EMERICA MONDESIR | ADDRESS ON FILE | | | | |
| EMERLINA SAMPILO | ADDRESS ON FILE | | | | |
| EMERSON HEALTHCARE LLC | SUSAN GRIFFITH, 407 EAST LANCASTER AVENUE, EMERSON COLLECTIONS TEAM | WAYNE | PA | 19087 | |
| EMERSON HEALTHCARE, LLC | TAMMY BRENDLINGER, 701 MARKET STREET 199 3490, LOCKBOX 510782 | PHILADELPHIA | PA | 19175-0782 | |
| EMERSON MARTINEZ | ADDRESS ON FILE | | | | |
| EMERSON STEEIE | ADDRESS ON FILE | | | | |
| EMERSON, ALAN NATHANIEL | ADDRESS ON FILE | | | | |
| EMERY, AMANDA J | ADDRESS ON FILE | | | | |
| EMERY, BRANDEN | ADDRESS ON FILE | | | | |
| EMERY, DANIEL | ADDRESS ON FILE | | | | |
| EMERY, JACKSON HAYES | ADDRESS ON FILE | | | | |
| EMERY, JOHNSON | ADDRESS ON FILE | | | | |
| EMERY, KRISTEN C | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| EMERY, MATTHEW | ADDRESS ON FILE | | | | |
| EMERY, TIMOTHY A | ADDRESS ON FILE | | | | |
| EMESHIA SHELBY | ADDRESS ON FILE | | | | |
| EMICITY | 5455 COPORATE DR, SUITE 120 | TROY | MI | 48098 | |
| EMIKO MOODY | ADDRESS ON FILE | | | | |
| EMIKO ROBERTS | ADDRESS ON FILE | | | | |
| EMIL STEVENS | ADDRESS ON FILE | | | | |
| EMILE, ARIELLE JAMIRE | ADDRESS ON FILE | | | | |
| EMILE, DAVE C | ADDRESS ON FILE | | | | |
| EMILEE ATHEY | ADDRESS ON FILE | | | | |
| EMILIA CIEZKI | ADDRESS ON FILE | | | | |
| EMILIA, MURILLO | ADDRESS ON FILE | | | | |
| EMILIANO HUERTA | ADDRESS ON FILE | | | | |
| EMILIANO, ARROYO III | ADDRESS ON FILE | | | | |
| EMILIO, GARCIA-TINOCO | ADDRESS ON FILE | | | | |
| EMILIO, MAFLE | ADDRESS ON FILE | | | | |
| EMILY DECKER | ADDRESS ON FILE | | | | |
| EMILY GURTIZEN | 1096 BIRNAM PLACE | WEST CHESTER | PA | 19380 | |
| EMILY HAYNES LLC | 6116 CLOVER LANE | RICHMOND | VA | 23228 | |
| EMILY KUHN | ADDRESS ON FILE | | | | |
| EMILY MASSAQUOI | ADDRESS ON FILE | | | | |
| EMILY MOORE | ADDRESS ON FILE | | | | |
| EMILY PEELE | ADDRESS ON FILE | | | | |
| EMILY ROBERTSON | ADDRESS ON FILE | | | | |
| EMILY TALBOT | ADDRESS ON FILE | | | | |
| EMILY TIPTON | ADDRESS ON FILE | | | | |
| EMILY YOUNG FITNESS | 928 WATERVIEW WAY, APT. C | CHAMPAIGN | IL | 61822 | |
| EMILY, BURT | ADDRESS ON FILE | | | | |
| EMILY, MORRIS | ADDRESS ON FILE | | | | |
| EMILY, PAUL | ADDRESS ON FILE | | | | |
| EMIR, GARCIA | ADDRESS ON FILE | | | | |
| EMIR, KLEPO | ADDRESS ON FILE | | | | |
| EMKAY INC | 805 W THORNDALE AVENUE | ITASCA | IL | 60143 | |
| EMLING, JOHN C | ADDRESS ON FILE | | | | |
| EMMA INC | 11 LEA AVENUE | NASHVILLE | TN | 37210 | |
| EMMA LESLIE | ADDRESS ON FILE | | | | |
| EMMA MOSLEY | ADDRESS ON FILE | | | | |
| EMMA ROWE | ADDRESS ON FILE | | | | |
| EMMA SCOTT | ADDRESS ON FILE | | | | |
| EMMA SMITH | ADDRESS ON FILE | | | | |
| EMMA UTLEY | 861 ACADEMY AVE | CINCINNATI | OH | 45205 | |
| EMMA WARD | ADDRESS ON FILE | | | | |
| EMMA YEARBY | ADDRESS ON FILE | | | | |
| EMMANUEL LEE | ADDRESS ON FILE | | | | |
| EMMANUEL MCCALL | 326 SOUTH BROADWAY, UNIT E | SALEM | NH | 3079 | |
| EMMANUEL PIERRE | ADDRESS ON FILE | | | | |
| EMMANUEL WHITE | ADDRESS ON FILE | | | | |
| EMMANUEL, LEWIS | ADDRESS ON FILE | | | | |
| EMMANUEL, NIEVES | ADDRESS ON FILE | | | | |
| EMMANUEL, OURAGA HENRI | ADDRESS ON FILE | | | | |
| EMMERT, JONATHAN A | ADDRESS ON FILE | | | | |
| EMMET MARVIN & MARTIN, LLP | 120 BROADWAY- 32ND FLOOR | NEW YORK | NY | 10271 | |
| EMMETT COX | ADDRESS ON FILE | | | | |
| EMMETT FEARS | ADDRESS ON FILE | | | | |
| EMMETT, HAILEY | ADDRESS ON FILE | | | | |
| EMMITT QUIGLEY | ADDRESS ON FILE | | | | |
| E-MOBILIZE INC | 2595 CYPRUS DR #201 | PALM HARBOR | FL | 34684 | |
| EMORY, KAYLA JO | ADDRESS ON FILE | | | | |
| EMPIRE FREIGHT LOGISTICS | 6567 KINNE ROAD | DEWITT | NY | 13214 | |
| EMPIRE TODAY LLC | PO BOX 7410360 | CHICAGO | IL | 60674 | |
| EMPIRE TODAY, LLC | 333 NORTHWEST AVENUE | MELROSE PARK | IL | 60164 | |
| EMPLOYBRIDGE HOLDING COMPANY DBA PROLOGISTIX | PO BOX 116834 | ATLANTA | GA | 30368 | |
| EMPLOYEE & LABOR LAW GROUP OF KANSAS CITY, LLC | P.O. BOX 25843 | OVERLAND PARK | KS | 66225 | |
| EMPLOYEE EXPENSE REIMBURSEMENT | ADDRESS UNKNOWN | | | | |
| EMPLOYER SOLUTIONS STAFFING GROUP, LLC | PO BOX 741383 | ATLANTA | GA | 303741383 | |
| EMPLOYMENT SOLUTIONS | ADDRESS ON FILE | | | | |
| EMPORIA, BROWN | ADDRESS ON FILE | | | | |
| EMPORIUM SHOPPES L.L.C. | AMY MARIE EDWARDS, COO JANOURA REALTY & MANAGEMENT, INC. DAVIE ROAD, SUITE 202DAVIE, FL 33314 6827 EXTENSION 108 / F: 954-721-9198, 2924 DAVIE ROAD, SUITE 202 | DAVIE | FL | 33314 | |
| EMPYREAN BENEFIT SOLUTIONS, INC. | 3010 BRIARPARK DRIVE, SUITE 8000 | HOUSTON | TX | 77042 | |
| ENA SOLUTION INC | 622 5 AVE SW UNIT 200CALGARYALBERTA, CANADA | | | T2P 0M6 | CANADA |
| ENAVATE, INC | PO BOX 736741 | DALLAS | TX | 75373-6741 | |
| ENBRIDGE GAS OHIO | P.O. BOX 26785RICHMOND, VA 23261 | | | | |
| ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785RICHMOND, VA 23261 | | | | |
| ENC, LLC C/O PERRY MANAGEMENT | 518 PLAZA BOULEVARD | KINSTON | NC | 28501 | |
| ENCARNACION, KEVIN R | ADDRESS ON FILE | | | | |
| ENCHOICE, INC | PO BOX 122236 | DALLAS | TX | 75312-2236 | |
| ENCINITAS MARKETPLACE LLC | C/O MEISSNER JACQUET, ATTN: KRISTIN HOWELL, 4995 MURPHY CANYON ROAD SUITE 100 | SAN DIEGO | CA | 921234365 | |
| ENCK, CRAIG A | ADDRESS ON FILE | | | | |
| ENCLAVE LLC | HANG DANG, 151 CALLE DE SAN FRANCISCO STE 200 | SAN JUAN | PR | 901 | |
| ENCOMPASS PARTS DISTRIBUTION | PO BOX 935572 | ATLANTA | GA | 31193-5572 | |
| ENDERLE, JAYDEN LIAM | ADDRESS ON FILE | | | | |
| ENDIA BURCH | ADDRESS ON FILE | | | | |
| ENDIA MAHONEY | ADDRESS ON FILE | | | | |
| ENDORPHINS RUNNING LLC | 229 CHRYSTIE ST. UNIT 330, C/O TYLER SWARTZ | NEW YORK | NY | 10002 | |
| ENDRUSICK, KAELYNN ELIZABETH | ADDRESS ON FILE | | | | |
| ENDSLEY, HANNAH MARIE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ENDURANCE AMERICAN INSURANCE COMPANY | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| ENEDINA LOPEZ | ADDRESS ON FILE | | | | |
| ENFIELD ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| ENG, JEREMY T | ADDRESS ON FILE | | | | |
| ENGEBRETSON, MORGAN D | ADDRESS ON FILE | | | | |
| ENGEL, CHELSEA | ADDRESS ON FILE | | | | |
| ENGEL, RENEE | ADDRESS ON FILE | | | | |
| ENGELBERG, KAYA A | ADDRESS ON FILE | | | | |
| ENGELHARDT, ELYSE | ADDRESS ON FILE | | | | |
| ENGELKE CONSTRUCTION | 2927 NATIONWIDE PARKWAY | BRUNSWICK | OH | 44212 | |
| ENGELKE, WILLIAM P | ADDRESS ON FILE | | | | |
| ENGELKING, MELINA DAWN | ADDRESS ON FILE | | | | |
| ENGELMORE, NATALIE COLLEEN | ADDRESS ON FILE | | | | |
| ENGIE | PO BOX 74008380 | CHICAGO | IL | 60674 | |
| ENGIE - SERVICE FEES | 1313 N ATLANTIC STREET SUITE 5000 | SPOKANE | WA | 99201 | |
| ENGIE INSIGHT SERVICES, INC. | 1313 N. ATLANTIC, STE 5000 | SPOKANE | WA | 992102440 | |
| ENGIE RESOURCES LLC | P.O. BOX 841680DALLAS, TX 75284 | | | | |
| ENGINEERED NETWORK S | PO BOX 778798 | CHICAGO | IL | 60677 | |
| ENGLE, DANIEL | ADDRESS ON FILE | | | | |
| ENGLE, MICHAEL DEAN | ADDRESS ON FILE | | | | |
| ENGLEHARDT, HANNAH MARIE | ADDRESS ON FILE | | | | |
| ENGLEHARDT, JASON ROBERT | ADDRESS ON FILE | | | | |
| ENGLERT, LILY GRACE | ADDRESS ON FILE | | | | |
| ENGLEWOOD FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| ENGLISH, JUSTIN C | ADDRESS ON FILE | | | | |
| ENGLISH, KEVIN JAMES | ADDRESS ON FILE | | | | |
| ENGLISH, OWEN S | ADDRESS ON FILE | | | | |
| ENGLISH, SPENCER | ADDRESS ON FILE | | | | |
| ENGLISH, SUMMER NICOLE | ADDRESS ON FILE | | | | |
| ENGLISH, TRAVIS LEE | ADDRESS ON FILE | | | | |
| ENGLISH, TRENT G | ADDRESS ON FILE | | | | |
| ENGREAT PET PRODUCTS | FLAT/RM 1702 17/F, SINO CENTER 582-595 NATHAN ROAD MONGKOK | KOWLOON | HK | 0 | HONG KONG |
| ENGWALL, TRISHA M | ADDRESS ON FILE | | | | |
| ENHANCED ELECTRICAL SERVICES, INC. | 46 HARDY DR | SPARKS | NV | 89431 | |
| ENIYA FRANKLIN | ADDRESS ON FILE | | | | |
| ENLOE, BRENTON C | ADDRESS ON FILE | | | | |
| ENNUS, HUGHES JR. | ADDRESS ON FILE | | | | |
| ENOCH, ROBERT W | ADDRESS ON FILE | | | | |
| ENOKIAN, SOPHIA HELEN | ADDRESS ON FILE | | | | |
| ENOLD, CALEB ANDREW | ADDRESS ON FILE | | | | |
| ENOUVATION (CIT GROUP) | PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| EN-R-G FOODS, LLC DBA HONEY STINGER | CHRIS BAKER, 811 OAK ST., CHRIS BAKER | STEAMBOAT SPRINGS | CO | 80487 | |
| ENRIGHT, DAWSON | ADDRESS ON FILE | | | | |
| ENRIGHT, MADELINE ANNE | ADDRESS ON FILE | | | | |
| ENRIQUE PEREZ | ADDRESS ON FILE | | | | |
| ENRIQUE THOMAS | ADDRESS ON FILE | | | | |
| ENRIQUE TORRESS | ADDRESS ON FILE | | | | |
| ENRIQUE, DELGADO | ADDRESS ON FILE | | | | |
| ENRIQUE, HOGAN II | ADDRESS ON FILE | | | | |
| ENRIQUE, LUNA | ADDRESS ON FILE | | | | |
| ENRIQUE, MACEDO JR. | ADDRESS ON FILE | | | | |
| ENRIQUE, MARTINEZ JR. | ADDRESS ON FILE | | | | |
| ENRIQUE, RIVERA | ADDRESS ON FILE | | | | |
| ENRIQUEZ, BRYAN A | ADDRESS ON FILE | | | | |
| ENRIQUEZ, RIZALYN M | ADDRESS ON FILE | | | | |
| ENSELEIT, STACEY | ADDRESS ON FILE | | | | |
| ENSOR, OLIVIA DOMENICA | ADDRESS ON FILE | | | | |
| ENTARA CORPORATION | 2045 W. GRAND AVE., SUITE B #96288 | CHICAGO | IL | 60612 | |
| ENTELEGENT SOLUTIONS INC | 2520 WHITEHALL PARK DR., SUITE 200 | CHARLOTTE | NC | 28273 | |
| ENTENMAN, CODY MICHAEL | ADDRESS ON FILE | | | | |
| ENTERA, LLC | 5900 VENTURE CROSSINGS BLVD | PANAMA CITY | FL | 32409 | |
| ENTERCOM COMMUNICATIONS CORP | 305 HIGHWAY 315 | PITTSTON | PA | 18460 | |
| ENTERCOM COMMUNICATIONS CORP (WLIF-FM) | PO BOX 74090 | CLEVELAND | OH | 44194 | |
| ENTERCOM COMMUNICATIONS CORP (WNVZ-FM WRXL-FM WTVR-FM WWDE-FM WSPA-FM WFBC-FM WQMG FM) | PO BOX 92911 | CLEVELAND | OH | 44194 | |
| ENTERCOM COMMUNICATIONS CORP (WTSS, WKSE, WMAS-FM) | PO BOX 74090 | CLEVELAND | OH | 44194 | |
| ENTERCOM COMMUNICATIONS CORP-CLEVELAND (KXSN-FM,WBEE-FM) | CLEVELAND (KXSM-FM,WBEE-FM)P.O. BOX 74079 | CLEVELAND | OH | 44194 | |
| ENTERCOM HARTFORD (WZMX-FM WTIC-FM) | PO BOX 74090 | CLEVELAND | OH | 44194 | |
| ENTERCOM NORFOLK WVKL-FM | PO BOX 92911 | CLEVELAND | OH | 44194 | |
| ENTERGY | PO BOX 8105 | BATON ROUGE | LA | 70891-8105 | |
| ENTERGY ARKANSAS | P.O. BOX 8101BATON ROUGE, LA 70891 | | | | |
| ENTERGY GULF STATES LA, LLC/8103 | P.O. BOX 8103BATON ROUGE, LA 70891-8103 | | | | |
| ENTERGY GULF STATES LOUISIANA | P.O. BOX 8103BATON ROUGE, LA 70891 | | | | |
| ENTERGY LOUISIANA | P.O. BOX 8108BATON ROUGE, LA 70891 | | | | |
| ENTERGY LOUISIANA, INC./8108 | P.O. BOX 8108BATON ROUGE, LA 70891-8108 | | | | |
| ENTERGY MISSISSIPPI | P.O. BOX 8105BATON ROUGE, LA 70891 | | | | |
| ENTERGY MISSISSIPPI, INC./8105 | P.O. BOX 8105BATON ROUGE, LA 70891-8105 | | | | |
| ENTERGY TEXAS | P.O. BOX 8104BATON ROUGE, LA 70891 | | | | |
| ENTERGY TEXAS, INC./8104 | P.O. BOX 8104BATON ROUGE, LA 70891-8104 | | | | |
| ENTERKIN, JOSHUA | ADDRESS ON FILE | | | | |
| ENTERPRISE FLEET MANAGEMENT | CUSTOMER BILLING, PO BOX 800089 | KANSAS CITY | MO | 64180-0089 | |
| ENTERPRISE FLEET MANAGEMENT, INC. | ATTN: GENERAL COUNSEL, 3505 E. FRONTAGE RD., SUITE 200B | TAMPA | FL | 33607 | |
| ENTERPRISE FM TRUST | ATTN: GENERAL COUNSEL, 3505 E. FRONTAGE RD., SUITE 200B | TAMPA | FL | 33607 | |
| ENTERPRISE FM TRUST | PO BOX 800089 | KANSAS CITY | MO | 64180-0089 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ENTERPRISE HOLDINGS INC/ ALAMO, NATIONAL,ENTERPRISE | PO BOX 402383 | ATLANTA | GA | 30384-2383 | |
| ENTERPRISE LEASING | DBA EAN SERVICES LLCPO BOX 840173 | KANSAS CITY | MO | 64184 | |
| ENTERPRISE LOCKBOX | PO BOX 843829 | KANSAS CITY | MO | 64184 | |
| ENTERPRISE RENT-A CAR | ATTN: ACCTS RECEIVABLE, 3505 E FRONTAGE RD STE 200 | TAMPA | FL | 33607-1791 | |
| ENTERPRISE RENT-A-CAR DAMAGE RECOVERY UNIT INC | PO BOX 801770 | KANSAS CITY | MO | 64180-1770 | |
| ENTERPRISE SECURITY SOLUTION CORPORATION | PO BOX 170383 | HIALEAH | FL | 330170383 | |
| ENTORNO LAW, LLP | 225 BROADWAY SUITE #1900, ATTN: NOAM GLICK | SAN DIEGO | CA | 92101 | |
| ENTRAVISION COMMUNICATIONS (KINC TV) | 500 E PILOT RD SUITE D | LAS VEGAS | NV | 89119 | |
| ENTRAVISION COMMUNICATIONS (KREN TV) | 300 S WELLS AVESUITE 12 | RENO | NV | 89502 | |
| ENTRAVISION COMMUNICATIONS CORP (KUPB,KEUS,KANG,MID-DG) | 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | |
| ENTREPRENEUR MEDIA | PO BOX 372499 PARKER AVE | RODEO | CA | 94572 | |
| ENTREPRENEUR MEDIA, INC. | 18061 FITCH | IRVINE | CA | 92614 | |
| ENTREPRENEUR MEDIA, INC. | 499 PARKER AVENUE, PO BOX 372 | RODEO | CA | 94572 | |
| ENTWISLE, JESSICA D. | ADDRESS ON FILE | | | | |
| ENTWISTLE, MARK D | ADDRESS ON FILE | | | | |
| ENVER DEMIRR | ADDRESS ON FILE | | | | |
| ENVIRO MASTER SERVICES | PO BOX 12350 | CHARLOTTE | NC | 28220 | |
| ENVIRO MECHANICAL TECHNOLOGIES USA LLC | 33-35 SEBAGO STREET | CLIFTON | NJ | 7013 | |
| ENVIRONMENTAL CONTROL BOARD | BOX 2307, PECK SLIP STATION RD | NEW YORK | NY | 10272 | |
| ENVIRONMENTAL HEALTH ADVOCATE, INC. | 225 BROADWAY STE 1900 | SAN DIEGO | CA | 92101 | |
| ENVIRONMENTAL HEALTH DIVISION | COUNTY OF VENTURA, 800 S VICTORIA AVE | VENTURA | CA | 930091730 | |
| ENVIRONMENTAL HEALTH DIVISION | PO BOX 25400 | SANTA ANA | CA | 92799 | |
| ENVIRONMENTAL HEALTH SERVICES | 823 PLEASANT STREET | NORWOOD | MA | 2062 | |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | PO BOX 741076 | LOS ANGELES | CA | 90074 | |
| ENVISTA, LLC | ENVISTA, LLCPO BOX 7047GROUP Q | INDIANAPOLIS | IN | 46207 | |
| ENVOY GLOBAL INC | DEPT CH 16851 | PALATINE | IL | 600556851 | |
| ENVOY GLOBAL INC | PO BOX 8009 | CAROL STREAM | IL | 601978009 | |
| ENYOTICS HEALTH SCIENCES INC. | ANTHONY GROSSI, 14-30 EGLINTON AVENUE WEST, SUITE 246 | MISSISSAUGA | ON | L5R 0C1 | CANADA |
| ENZYMEDICA | CAROLYN, 771 COMMERCE DR | VENICE | FL | 34292 | |
| EO | MAUREEN, 15E KOCH ROAD | CORTE MADERA | CA | 94925 | |
| EORIO, DANIEL J | ADDRESS ON FILE | | | | |
| EOS PRODUCTS | 19 W. 44TH ST, 811, RANDY LUSTIG | NEW YORK | NY | 10036 | |
| EPATH LEARNING INC | 300 STATE ST, STE 400 | NEW LONDON | CT | 06320 | |
| EPB | P.O. BOX 182254CHATTANOOGA, TN 37422-7253 | | | | |
| EPB ELECTRIC POWER BOARD | P.O. BOX 182254CHATTANOOGA, TN 37422 | | | | |
| EPHIBIAN INC | 3180 N SWAN RD | TUCSON | AZ | 857121227 | |
| EPHRIM, HAWKINS | ADDRESS ON FILE | | | | |
| EPIMENIO, MENDOZA JR. | ADDRESS ON FILE | | | | |
| EPION BRANDS LLC | JOHN BENNETT, 15 SOUTH GRADY WAY, SUITE 610 | RENTON | WA | 98057 | |
| EPIQ EDISCOVERY SOLUTIONS INC | P.O. BOX 120250 DEPT. 0250 | DALLAS | TX | 753120250 | |
| EPLEE & ASSOCIATES DIRECTORIES, LLC | P.O. BOX 27045 | GREENVILLE | SC | 29616 | |
| EPPS BRIDGE CENTRE PROPERTY CO | 6445 POWERS FERRY ROAD, SUITE 120 | ATLANTA | GA | 30339 | |
| EPPSE, AUSTIN | ADDRESS ON FILE | | | | |
| EPSTEIN, SARAH | ADDRESS ON FILE | | | | |
| EPSTEIN, SARAH R | ADDRESS ON FILE | | | | |
| EQT EXETER INDUSTRIAL REIT VI, LLC | 100 MATSONFORD ROAD, SUITE 250 | RADNOR | PA | 19087 | |
| EQUEST | 2010 CROW CANYON PLACESUITE 100-10016 | SAN RAMON | CA | 94583 | |
| EQUIFAX WORKFORCE SO | 4076 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| EQUINITI (US) SERVICES LLC-EQ PROXY | 90 PARK AVENUE, 25TH FLOOR | NEW YORK | NY | 10016 | |
| EQUINITI TRUST COMPANY | PO BOX 856686 | MINNEAPOLIS | MN | 55485-0686 | |
| EQUIPMENT EXPERTS INC | PO BOX 2250 | DECATUR | AL | 35609 | |
| EQUITEC GROUP, LLC | 111 W. JACKSON BLVD, SUITE 2220 | CHICAGO | IL | 60604 | |
| EQUITY BANK | 7701 E. KELLOGG, SUITE 100 | WICHITA | KS | 67207 | |
| EQUITY REAL ESTATE INVESTMENT NUMBER ONE LLC | DBA HELMWOOD PLAZA SHOPPING CENTER, 222 E WITHERSPOON ST STE 401 | LOUISVILLE | KY | 40202 | |
| EQULEOUS, MITCHELL | ADDRESS ON FILE | | | | |
| ER TOWNSON | ADDRESS ON FILE | | | | |
| ERAZO, MISAEL A | ADDRESS ON FILE | | | | |
| ERB, NATASHA S | ADDRESS ON FILE | | | | |
| ERCAKAR, ATAKAN | ADDRESS ON FILE | | | | |
| ERG REALTY LLC | C/O EPSTEIN PROPERTIES, 6 STATE STREET, PO BOX 2400 | BANGOR | ME | 44022400 | |
| ERHARD, JESSICA NOEL | ADDRESS ON FILE | | | | |
| ERHARD, OLIVIA MADISON | ADDRESS ON FILE | | | | |
| ERI ECONOMIC RESEARCH INSTITUTE | P.O. BOX 3524 | SEATTLE | WA | 98124-3524 | |
| ERIC ARREDONDO | ADDRESS ON FILE | | | | |
| ERIC BALLARD | ADDRESS ON FILE | | | | |
| ERIC BATTLE | ADDRESS ON FILE | | | | |
| ERIC BELINDEA PANAELL POPE | ADDRESS ON FILE | | | | |
| ERIC BINEY | ADDRESS ON FILE | | | | |
| ERIC BINION | ADDRESS ON FILE | | | | |
| ERIC BOOKER | ADDRESS ON FILE | | | | |
| ERIC BRADFORD | ADDRESS ON FILE | | | | |
| ERIC COBB | ADDRESS ON FILE | | | | |
| ERIC DAILY | ADDRESS ON FILE | | | | |
| ERIC DAVIS | ADDRESS ON FILE | | | | |
| ERIC GUARDINO | ADDRESS ON FILE | | | | |
| ERIC LYNCH | ADDRESS ON FILE | | | | |
| ERIC MAYFIELD | ADDRESS ON FILE | | | | |
| ERIC MEADOWS | ADDRESS ON FILE | | | | |
| ERIC MENSAH | ADDRESS ON FILE | | | | |
| ERIC MEURER | ADDRESS ON FILE | | | | |
| ERIC MILLER | ADDRESS ON FILE | | | | |
| ERIC OSBORNE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ERIC SIMON | ADDRESS ON FILE | | | | |
| ERIC SINGLETON | ADDRESS ON FILE | | | | |
| ERIC SMITH | ADDRESS ON FILE | | | | |
| ERIC SPAIN | ADDRESS ON FILE | | | | |
| ERIC STREET | ADDRESS ON FILE | | | | |
| ERIC THE GAS MAN LLC | PO BOX 182 | MELBOURNE | FL | 32902 | |
| ERIC THOMAS | ADDRESS ON FILE | | | | |
| ERIC TOOLEY | ADDRESS ON FILE | | | | |
| ERIC TORRES | ADDRESS ON FILE | | | | |
| ERIC WADE | ADDRESS ON FILE | | | | |
| ERIC WILLIAMS | ADDRESS ON FILE | | | | |
| ERIC, BRODIE | ADDRESS ON FILE | | | | |
| ERIC, CHERRY II | ADDRESS ON FILE | | | | |
| ERIC, CHOICE | ADDRESS ON FILE | | | | |
| ERIC, CISNEROS | ADDRESS ON FILE | | | | |
| ERIC, DEBERRY | ADDRESS ON FILE | | | | |
| ERIC, GALLANT | ADDRESS ON FILE | | | | |
| ERIC, GLYNN | ADDRESS ON FILE | | | | |
| ERIC, GRANADOS | ADDRESS ON FILE | | | | |
| ERIC, GREGORY | ADDRESS ON FILE | | | | |
| ERIC, HALL | ADDRESS ON FILE | | | | |
| ERIC, HALLIBURTON | ADDRESS ON FILE | | | | |
| ERIC, HERRERA | ADDRESS ON FILE | | | | |
| ERIC, HUNT | ADDRESS ON FILE | | | | |
| ERIC, JIMENEZ | ADDRESS ON FILE | | | | |
| ERIC, LASHLEY JR. | ADDRESS ON FILE | | | | |
| ERIC, LEBRON | ADDRESS ON FILE | | | | |
| ERIC, LEHMAN | ADDRESS ON FILE | | | | |
| ERIC, LIZANO | ADDRESS ON FILE | | | | |
| ERIC, MURRAY | ADDRESS ON FILE | | | | |
| ERIC, PAXTON | ADDRESS ON FILE | | | | |
| ERIC, PERKINS | ADDRESS ON FILE | | | | |
| ERIC, REYNA VILLALPANDO | ADDRESS ON FILE | | | | |
| ERIC, SEETON | ADDRESS ON FILE | | | | |
| ERIC, SMITH | ADDRESS ON FILE | | | | |
| ERIC, SPRINGFIELD | ADDRESS ON FILE | | | | |
| ERIC, THORDSEN | ADDRESS ON FILE | | | | |
| ERIC, TILLIS | ADDRESS ON FILE | | | | |
| ERIC, TOLENTINO | ADDRESS ON FILE | | | | |
| ERIC, WARLICK | ADDRESS ON FILE | | | | |
| ERIC, WINN | ADDRESS ON FILE | | | | |
| ERICA ADLER | ADDRESS ON FILE | | | | |
| ERICA BRADFORD | ADDRESS ON FILE | | | | |
| ERICA BRYAN | ADDRESS ON FILE | | | | |
| ERICA CALLAHAN | ADDRESS ON FILE | | | | |
| ERICA COOK | ADDRESS ON FILE | | | | |
| ERICA DRYDEN | ADDRESS ON FILE | | | | |
| ERICA DUBOSE | ADDRESS ON FILE | | | | |
| ERICA FERRARO | ADDRESS ON FILE | | | | |
| ERICA FOSTER | ADDRESS ON FILE | | | | |
| ERICA HAIGLER | ADDRESS ON FILE | | | | |
| ERICA JENKINS | ADDRESS ON FILE | | | | |
| ERICA JENN COMER | ADDRESS ON FILE | | | | |
| ERICA JOHNSON | ADDRESS ON FILE | | | | |
| ERICA KAMPHULUSA | ADDRESS ON FILE | | | | |
| ERICA MOORE | ADDRESS ON FILE | | | | |
| ERICA MOTEN | ADDRESS ON FILE | | | | |
| ERICA SCOTT | ADDRESS ON FILE | | | | |
| ERICA SMEDLEY | ADDRESS ON FILE | | | | |
| ERICA TAYLOR | ADDRESS ON FILE | | | | |
| ERICA TUCKER | ADDRESS ON FILE | | | | |
| ERICA WALKER | ADDRESS ON FILE | | | | |
| ERICA WEINBERG | ADDRESS ON FILE | | | | |
| ERICA WILSON | ADDRESS ON FILE | | | | |
| ERICA YOUNG | ADDRESS ON FILE | | | | |
| ERICA, BRANDT | ADDRESS ON FILE | | | | |
| ERICA, CASEY | ADDRESS ON FILE | | | | |
| ERICA, CRAFTON | ADDRESS ON FILE | | | | |
| ERICA, HAYES-FREDERICK | ADDRESS ON FILE | | | | |
| ERICK ANGULO | ADDRESS ON FILE | | | | |
| ERICK BELLOMY | ADDRESS ON FILE | | | | |
| ERICK CLAYTON | ADDRESS ON FILE | | | | |
| ERICK DIXON | ADDRESS ON FILE | | | | |
| ERICK MARTINEZ | ADDRESS ON FILE | | | | |
| ERICK ONDIMU | ADDRESS ON FILE | | | | |
| ERICK, CONYERS | ADDRESS ON FILE | | | | |
| ERICK, CUBA | ADDRESS ON FILE | | | | |
| ERICK, GOMEZ | ADDRESS ON FILE | | | | |
| ERICK, PENA | ADDRESS ON FILE | | | | |
| ERICK, RAMIREZ MENDIOLA | ADDRESS ON FILE | | | | |
| ERICKA COX | ADDRESS ON FILE | | | | |
| ERICKA HALL | ADDRESS ON FILE | | | | |
| ERICKA JOHNSON | ADDRESS ON FILE | | | | |
| ERICKA MADISON | ADDRESS ON FILE | | | | |
| ERICKSON, BENJAMIN BRIAN | ADDRESS ON FILE | | | | |
| ERICKSON, TODD E | ADDRESS ON FILE | | | | |
| ERIE COUNTY | BUREAU OF WEIGHTS AND MEASURES, 2380 CLINTON STREET | BUFFALO | NY | 14227 | |
| ERIE COUNTY AUDITOR | C/O PET SUPPLIES PLUS3820 MILAN ROAD | SANDUSKY | OH | 44870 | |
| ERIE COUNTY BUREAU OF WEIGHTS & MEASURES | ADDRESS UNKNOWN | | | | |
| ERIE COUNTY COMPTROL | BUREAU OF WEIGHTS & MEASURES2380 CLINTON STREET | CHEEKTOWAGA | NY | 14227 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ERIE COUNTY COMPTROLLERS | BUREAU OF WEIGHTS & MEASURES2380 CLINTON STREETCHEEKTOWAGA, NY 14227 | | | | |
| ERIE COUNTY D O E S | ADDRESS UNKNOWN | | | | |
| ERIE COUNTY SEWER & WATER | P.O. BOX 549, SANDUSKY | | | | |
| ERIE COUNTY TREASURE | 247 COLUMBUS AVENUE SUITE 115 | SANDUSKY | OH | 44870 | |
| ERIE COUNTY WATER AUTHORITY | P.O. BOX 5148, BUFFALO | | | | |
| ERIE WATER WORKS | ERIEBANKWOBURN, MA 01888 | | | | |
| ERIE, ZAYAS | ADDRESS ON FILE | | | | |
| ERIK BURD | ADDRESS ON FILE | | | | |
| ERIK, ADAMS | ADDRESS ON FILE | | | | |
| ERIK, BERGSTROM | ADDRESS ON FILE | | | | |
| ERIK, DEMECS | ADDRESS ON FILE | | | | |
| ERIK, GILLIS | ADDRESS ON FILE | | | | |
| ERIK, HAHL | ADDRESS ON FILE | | | | |
| ERIK, ST. JOHN | ADDRESS ON FILE | | | | |
| ERIKA BAITY | ADDRESS ON FILE | | | | |
| ERIKA GALMEICHE | ADDRESS ON FILE | | | | |
| ERIKA GEORGE | ADDRESS ON FILE | | | | |
| ERIKA JAMERSON | ADDRESS ON FILE | | | | |
| ERIKA LUAF | ADDRESS ON FILE | | | | |
| ERIKA SIMMONS | ADDRESS ON FILE | | | | |
| ERIKA SMITH | ADDRESS ON FILE | | | | |
| ERIKA, BECERRA REYES | ADDRESS ON FILE | | | | |
| ERIKA, TREBILCOCK | ADDRESS ON FILE | | | | |
| ERIKA, VEGA | ADDRESS ON FILE | | | | |
| ERIN CARR | ADDRESS ON FILE | | | | |
| ERIN COOMES | ADDRESS ON FILE | | | | |
| ERIN DEPINA | ADDRESS ON FILE | | | | |
| ERIN GERHART | ADDRESS ON FILE | | | | |
| ERIN HARR | ADDRESS ON FILE | | | | |
| ERIN JORJAKIS | ADDRESS ON FILE | | | | |
| ERIN ROBERTS | ADDRESS ON FILE | | | | |
| ERIN ROY | ADDRESS ON FILE | | | | |
| ERIN YOUNG | ADDRESS ON FILE | | | | |
| ERIN, CROME | ADDRESS ON FILE | | | | |
| ERIS STARKES | ADDRESS ON FILE | | | | |
| ERLICH, LISA MARIE | ADDRESS ON FILE | | | | |
| ERLINGER, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| ERMA BROWN | ADDRESS ON FILE | | | | |
| ERMMALENA CATER | ADDRESS ON FILE | | | | |
| ERNA KAHTERAN | ADDRESS ON FILE | | | | |
| ERNEST PACKAGING SOLUTIONS | 855 N. 107TH AVENUE, SUITE C-100 | AVONDALE | AZ | 85323 | |
| ERNEST SPENCER | ADDRESS ON FILE | | | | |
| ERNEST TURNER | ADDRESS ON FILE | | | | |
| ERNEST, BAXTER | ADDRESS ON FILE | | | | |
| ERNEST, CARTER JR. | ADDRESS ON FILE | | | | |
| ERNEST, MURRAY III | ADDRESS ON FILE | | | | |
| ERNEST, PATTERSON | ADDRESS ON FILE | | | | |
| ERNESTINE MANSON | ADDRESS ON FILE | | | | |
| ERNESTINE MANTILL | ADDRESS ON FILE | | | | |
| ERNESTINE TEDFORD | ADDRESS ON FILE | | | | |
| ERNESTINE YHARBROUGH | ADDRESS ON FILE | | | | |
| ERNESTO CENTENO | ADDRESS ON FILE | | | | |
| ERNESTO RAMIREZ | ADDRESS ON FILE | | | | |
| ERNESTO, NAVARRO | ADDRESS ON FILE | | | | |
| ERNIE ANDREWS | ADDRESS ON FILE | | | | |
| ERNIE BUTTS | ADDRESS ON FILE | | | | |
| ERNST & YOUNG LLP US LLP | PO BOX 640382 | PITTSBURGH | PA | 15264-0382 | |
| ERNST & YOUNG US LLP | P.O. BOX 640382 | PITTSBURGH | PA | 15264-0382 | |
| ERNST & YOUNG, LLP | PITTSBURGH NTL BANK-PITT 640382 PO BOX 640382 | PITTSBURGH | PA | 15264-0382 | |
| ERNST, BRIANA LYNN | ADDRESS ON FILE | | | | |
| ERNST, RONALD ALFRED | ADDRESS ON FILE | | | | |
| EROH, ALICIA CHRISTINE | ADDRESS ON FILE | | | | |
| EROL, IBRAHIM | ADDRESS ON FILE | | | | |
| ERRAZURIZ, RONALD RAMSES | ADDRESS ON FILE | | | | |
| ERRAZURIZ, TAYRA MAEMI | ADDRESS ON FILE | | | | |
| ERRETT, MIKAYLA S | ADDRESS ON FILE | | | | |
| ERRIC BLAGMON | ADDRESS ON FILE | | | | |
| ERRICA WHITAKER | ADDRESS ON FILE | | | | |
| ERRION, WADDELL | ADDRESS ON FILE | | | | |
| ERROL MILANES | ADDRESS ON FILE | | | | |
| ERROL, MITCHELL JR. | ADDRESS ON FILE | | | | |
| ERS BUILDING MAINTENANCE, INC | 3525 DELTA DRIVE | SAINT GABRIEL | LA | 70776 | |
| ERTEL, ERICA L | ADDRESS ON FILE | | | | |
| ERVIN, ALYSCIA | ADDRESS ON FILE | | | | |
| ERVIN, DAVID WILLIAM | ADDRESS ON FILE | | | | |
| ERVIN, DAVIS | ADDRESS ON FILE | | | | |
| ERVIN, MAXINE M | ADDRESS ON FILE | | | | |
| ERVIS KOPACI | ADDRESS ON FILE | | | | |
| ERWIN, MCQUEEN | ADDRESS ON FILE | | | | |
| ERY REYES | ADDRESS ON FILE | | | | |
| ESAU, CARDOSO | ADDRESS ON FILE | | | | |
| ESBT TV | PO BOX 206270 | DALLAS | TX | 75320 | |
| ESCALANTE, IDADI ABIGAIL | ADDRESS ON FILE | | | | |
| ESCALERA, HALEY | ADDRESS ON FILE | | | | |
| ESCALERA, SALVADOR | ADDRESS ON FILE | | | | |
| ESCAMBIA COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| ESCAMILLA PLUMBING & SEWER INC | 4900 W MEDILL AVE | CHICAGO | IL | 60639 | |
| ESCAMILLA, DAISY | ADDRESS ON FILE | | | | |
| ESCAMILLA, LORENZO | ADDRESS ON FILE | | | | |
| ESCAMILLA, MIRIAM ARLETTE | ADDRESS ON FILE | | | | |
| ESCAMILLA, PATRICK | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ESCANDON, JOHAN J | ADDRESS ON FILE | | | | |
| ESCARFFULLETT, ANTONIO S | ADDRESS ON FILE | | | | |
| ESCOBAR CRUZ, JOSE S | ADDRESS ON FILE | | | | |
| ESCOBAR LAZO, KATIE GISELLE | ADDRESS ON FILE | | | | |
| ESCOBAR SANTOS, ALEJANDRA | ADDRESS ON FILE | | | | |
| ESCOBAR, ANGEL ABRAHAM | ADDRESS ON FILE | | | | |
| ESCOBAR, ANGIE E | ADDRESS ON FILE | | | | |
| ESCOBAR, ANGIE MARIE | ADDRESS ON FILE | | | | |
| ESCOBAR, BRYSON ROYAL | ADDRESS ON FILE | | | | |
| ESCOBAR, JULISA L | ADDRESS ON FILE | | | | |
| ESCOBAR, MARBIN | ADDRESS ON FILE | | | | |
| ESCOBEDO, JUSTIN C | ADDRESS ON FILE | | | | |
| ESCOBEDO, YARISEL E | ADDRESS ON FILE | | | | |
| ESCOLAS, MELLISSA R | ADDRESS ON FILE | | | | |
| ESCREEN, INC. | PO BOX 734764 | DALLAS | TX | 75373-4764 | |
| ESCUDERO, CHRISTIAN H | ADDRESS ON FILE | | | | |
| ESCUE, DOROTHY A | ADDRESS ON FILE | | | | |
| ESDRAS, BURGOS CRUZ | ADDRESS ON FILE | | | | |
| ESEAN KING | ADDRESS ON FILE | | | | |
| ESHA ALLEN | ADDRESS ON FILE | | | | |
| ESHER, ALISON MAE | ADDRESS ON FILE | | | | |
| ESI CASES AND ACCESORIESS, INC | 44 EAST 32ND ST, 6TH FLOOR | NEW YORK | NY | 10016 | |
| ESI MAINTENANCE, INC | 268 S SUNCOAST BLVD | CRYSTAL RIVER | FL | 34429 | |
| ESIS, JULIO CESAR | ADDRESS ON FILE | | | | |
| ESKENAZI, CARLOS I | ADDRESS ON FILE | | | | |
| ESLINGER, JOSIE HELEN | ADDRESS ON FILE | | | | |
| ESMAILZADEH, SAM | ADDRESS ON FILE | | | | |
| ESMERALDA ANDRADE | ADDRESS ON FILE | | | | |
| ESMERALDA PINON | ADDRESS ON FILE | | | | |
| ESMERALDA, CURIEL PRECIADO | ADDRESS ON FILE | | | | |
| ESMERALDA, VALDOVINOS PEREZ | ADDRESS ON FILE | | | | |
| ESMILDA, CAMPOS ALVARADO | ADDRESS ON FILE | | | | |
| ESMOND, WILLIAM T | ADDRESS ON FILE | | | | |
| ESP, JENNIFER L | ADDRESS ON FILE | | | | |
| ESPANA, PABLO | ADDRESS ON FILE | | | | |
| ESPARZA, CESAR MIGUEL | ADDRESS ON FILE | | | | |
| ESPARZA, CHRISTIAN A | ADDRESS ON FILE | | | | |
| ESPARZA, RODOLFO | ADDRESS ON FILE | | | | |
| ESPINAL, GREGORY J | ADDRESS ON FILE | | | | |
| ESPINAL, HILLARY F | ADDRESS ON FILE | | | | |
| ESPINO, ARTURO | ADDRESS ON FILE | | | | |
| ESPINO, DANIEL A | ADDRESS ON FILE | | | | |
| ESPINO, RAYMOND | ADDRESS ON FILE | | | | |
| ESPINO, VICTOR M | ADDRESS ON FILE | | | | |
| ESPINOSA, JOSE O | ADDRESS ON FILE | | | | |
| ESPINOZA ALMENDARES, OSCAR EDUARDO | ADDRESS ON FILE | | | | |
| ESPINOZA, CHRISTIAN R | ADDRESS ON FILE | | | | |
| ESPINOZA, JESUS I | ADDRESS ON FILE | | | | |
| ESPINOZA, JOANNA HERLINDA | ADDRESS ON FILE | | | | |
| ESPINOZA, JOEL N | ADDRESS ON FILE | | | | |
| ESPINOZA, MARCO | ADDRESS ON FILE | | | | |
| ESPINOZA, MELISSA MARGOT | ADDRESS ON FILE | | | | |
| ESPINOZA, ROSIO LILIANA | ADDRESS ON FILE | | | | |
| ESPINOZA, SUSANO | ADDRESS ON FILE | | | | |
| ESPIRITU-ODOM, SAGE K | ADDRESS ON FILE | | | | |
| ESPITIA, MATTHEW S | ADDRESS ON FILE | | | | |
| ESPN , INC. AD SALES | 500 SOUTH BUENA VISTA STREET | BURBANK | CA | 91521 | |
| ESPOSITO, ETHAN Z | ADDRESS ON FILE | | | | |
| ESPOSITO, MICHAEL A | ADDRESS ON FILE | | | | |
| ESPREE | PO BOX 959074 | SAINT LOUIS | MO | 63195 | |
| ESQ, MARC EDELMAN, | ADDRESS ON FILE | | | | |
| ESQUEDA, ANDREW C | ADDRESS ON FILE | | | | |
| ESQUIVEL-SOTO, KENNETH | ADDRESS ON FILE | | | | |
| ESSELMANJR., JAMES R. | ADDRESS ON FILE | | | | |
| ESSENCE ANDERSON | ADDRESS ON FILE | | | | |
| ESSENCE PALMER | ADDRESS ON FILE | | | | |
| ESSENCE PENDER | ADDRESS ON FILE | | | | |
| ESSENCE SINCLAIR | ADDRESS ON FILE | | | | |
| ESSENCE, ALLEN | ADDRESS ON FILE | | | | |
| ESSENCE, DAVIS | ADDRESS ON FILE | | | | |
| ESSENTIAL FORMULAS INCORPORATED | MICHAEL SCHOOR, 1861 VALLEY VIEW LANE, 180 | DALLAS | TX | 75234 | |
| ESSENTIAL SERVICES & PROGRAMS LLC | 135 CROSSWAYS PARK DRIVE, PO BOX 9017 | WOODBURY | NY | 11797 | |
| ESSENTIAL SOURCE INC. | BEVERLY, 625 W. DEER VALLEY RD., 103-152 | PHOENIX | AZ | 85027 | |
| ESSER, SYDNEY E. | ADDRESS ON FILE | | | | |
| ESSIE WHITE | ADDRESS ON FILE | | | | |
| ESSIG, OLIVER E | ADDRESS ON FILE | | | | |
| ESSKREKE WILLIAMS | ADDRESS ON FILE | | | | |
| ESSMAN, BRYCE K | ADDRESS ON FILE | | | | |
| ESSON, JOEL L | ADDRESS ON FILE | | | | |
| ESTAMA, KEINLY E | ADDRESS ON FILE | | | | |
| ESTEBAN, ROSARIO | ADDRESS ON FILE | | | | |
| ESTEBAN, SANLATE JR. | ADDRESS ON FILE | | | | |
| ESTEFES, FRANCISCO | ADDRESS ON FILE | | | | |
| ESTELA SANDOVAL | ADDRESS ON FILE | | | | |
| ESTELIN, SORIANO | ADDRESS ON FILE | | | | |
| ESTEP, ANGELA | ADDRESS ON FILE | | | | |
| ESTEP, MELISSA ELIZABETH | ADDRESS ON FILE | | | | |
| ESTER BOGGUES | ADDRESS ON FILE | | | | |
| ESTER RANDELL-MARION | 907 SAN DOMINGO RD | ORLANDO | FL | 32808 | |
| ESTES, ALEXIS A | ADDRESS ON FILE | | | | |
| ESTES, JACK MARTELL | ADDRESS ON FILE | | | | |
| ESTEVES, WILLIAM M | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ESTEVEZ, DESTINY | ADDRESS ON FILE | | | | |
| ESTEY, JACQUELINE | ADDRESS ON FILE | | | | |
| ESTEY, MATTHEW S. | ADDRESS ON FILE | | | | |
| ESTHER ARVIZU | ADDRESS ON FILE | | | | |
| ESTHER BADJINE | ADDRESS ON FILE | | | | |
| ESTHER DOMINO | ADDRESS ON FILE | | | | |
| ESTHER FARES | ADDRESS ON FILE | | | | |
| ESTHER, GONZALEZ LUNA | ADDRESS ON FILE | | | | |
| ESTRADA ANORINA | ADDRESS ON FILE | | | | |
| ESTRADA JHOLIVA, MIGUEL A | ADDRESS ON FILE | | | | |
| ESTRADA, FELICITAS | ADDRESS ON FILE | | | | |
| ESTRADA, GABRIEL M | ADDRESS ON FILE | | | | |
| ESTRADA, GLORIA R | ADDRESS ON FILE | | | | |
| ESTRADA, JOSE | ADDRESS ON FILE | | | | |
| ESTRADA, LUCIA | ADDRESS ON FILE | | | | |
| ESTRADA, LUIS | ADDRESS ON FILE | | | | |
| ESTRADA, SAMANTHA | ADDRESS ON FILE | | | | |
| ESTRADA, SHANAN | ADDRESS ON FILE | | | | |
| ESTRADA, TITO E | ADDRESS ON FILE | | | | |
| ESTRADA-RESENDIZ, DANIELA | ADDRESS ON FILE | | | | |
| ESTRELA´S BATTERY SERVICES , LLC | 1364 S. SUNNYVALE | MESA | AR | 852066741 | |
| ESTRELA´S BATTERY SERVICES LLC. | 1364 S. SUNNYVALE | MESA | AZ | 852066741 | |
| ESTRELLA GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | |
| ESTRELLA, JANETT | ADDRESS ON FILE | | | | |
| ESUE LLC | ADDRESS UNKNOWN | DENVER | CO | 80203 | |
| ESUE TRUST | 185 N W SPANISH RVR BLVD 100 | BOCA RATON | FL | 33431 | |
| ESUNIS, RIELEIGH JANE | ADDRESS ON FILE | | | | |
| ESUPPLEMENTS, LLC (DRP) | JUAN LANDEROS, 351 E 1750 N | VINEYARD | UT | 84059 | |
| ETABO, MBOKO | ADDRESS ON FILE | | | | |
| ETC SYSTEMS INC | PO BOX 1167 | NORTH VERNON | IN | 47265 | |
| ETCHISON, KEELY LYN | ADDRESS ON FILE | | | | |
| E-TECH INDUSTRIAL CO | NO616 SEC3 CHANG SHIN ROAD HO MEI TOWN CHANG HWA COUNTY | HO MEI TOWN | | 508 | TAIWAN |
| ETHAN CONRAD PROPERTIES | 1300 NATIONAL DR SUITE 100 | SACRAMENTO | CA | 95834 | |
| ETHAN CONRAD PROPERTIES, INC. | ADDRESS UNKNOWN | | | | |
| ETHAN RIVERA | ADDRESS ON FILE | | | | |
| ETHAN, COTE | ADDRESS ON FILE | | | | |
| ETHAN, DEISLER | ADDRESS ON FILE | | | | |
| ETHAN, JOHNSON | ADDRESS ON FILE | | | | |
| ETHAN, KOHN | ADDRESS ON FILE | | | | |
| ETHAN, LOVY | ADDRESS ON FILE | | | | |
| ETHAN, MARQUEZ | ADDRESS ON FILE | | | | |
| ETHAN, MINGE | ADDRESS ON FILE | | | | |
| ETHAN, MOSELEY | ADDRESS ON FILE | | | | |
| ETHAN, WIDEMAN SR. | ADDRESS ON FILE | | | | |
| ETHEL CARROLL | ADDRESS ON FILE | | | | |
| ETHEL GIBBS | ADDRESS ON FILE | | | | |
| ETHEL REEVES | ADDRESS ON FILE | | | | |
| ETHEL ROBINSON | ADDRESS ON FILE | | | | |
| ETHEL SMITH | ADDRESS ON FILE | | | | |
| ETHERIDGE, DANIELLE | ADDRESS ON FILE | | | | |
| ETHICAL PRODUCTS INC | 27 FEDERAL PLAZA | BLOOMFIELD | NJ | 7003 | |
| ETHLYN GEORGE | ADDRESS ON FILE | | | | |
| ETHOCA LIMITED | 100 SHEPPARD AVE EAST, SUITE 605 | NORTH YORK | ON | M2N6N5 | CANADA |
| ETIENNE, JEAN MARC | ADDRESS ON FILE | | | | |
| ETOWAH COUNTY REVENUE COMMISSION | 800 FORREST AVE, GROUND FLOOR ROOM #19 | GADSDEN | AL | 35901 | |
| E-TOWN EXTERMINATING CO. INC | PO BOX 607 | ELIZABETHTOWN | KY | 42702-0607 | |
| ETRENIDALL BEY | ADDRESS ON FILE | | | | |
| ETTER, THOMAS R | ADDRESS ON FILE | | | | |
| ETUE, KENNETH M | ADDRESS ON FILE | | | | |
| EUCHLER, NATALIE A | ADDRESS ON FILE | | | | |
| EUGENE AND PHYLLIS FEGGINS | ADDRESS ON FILE | | | | |
| EUGENE BETHEL | ADDRESS ON FILE | | | | |
| EUGENE BUTLER | ADDRESS ON FILE | | | | |
| EUGENE CARROLL | ADDRESS ON FILE | | | | |
| EUGENE HENDERSON | ADDRESS ON FILE | | | | |
| EUGENE MATIN | ADDRESS ON FILE | | | | |
| EUGENE WATER & ELECTRIC BOARD (EWEB) | P.O. BOX 35192SEATTLE, WA 98124-5192 | | | | |
| EUGENE, FINKELSTEIN | ADDRESS ON FILE | | | | |
| EUGENE, MCCOLLUM | ADDRESS ON FILE | | | | |
| EUGENE, TARVER | ADDRESS ON FILE | | | | |
| EUGENE, WELLS III | ADDRESS ON FILE | | | | |
| EUGENIA DUBARRY | ADDRESS ON FILE | | | | |
| EUGENIE TUYISHIMIRE | ADDRESS ON FILE | | | | |
| EUGER LIN | 3 JOSLIN LANE | SOUTHBOROUGH | MA | 01772-1330 | |
| EULA HILL | ADDRESS ON FILE | | | | |
| EULA THOMAS | ADDRESS ON FILE | | | | |
| EULAJA VAZQUEZ | 2603 W CORTLAND | CHICAGO | IL | 60647 | |
| EULALEE GREEN | ADDRESS ON FILE | | | | |
| EULAS VANPALT | ADDRESS ON FILE | | | | |
| EULETT, KYSHAWN D | ADDRESS ON FILE | | | | |
| EUMEKA COTTINGHAM | ADDRESS ON FILE | | | | |
| EUNICE DAVIS | ADDRESS ON FILE | | | | |
| EUNICE TRAWALLY | ADDRESS ON FILE | | | | |
| EUNICE WESTON | ADDRESS ON FILE | | | | |
| EUPER, HENRY JAMES | ADDRESS ON FILE | | | | |
| EUREKA GOODMAN | ADDRESS ON FILE | | | | |
| EURESTI, DAVID | ADDRESS ON FILE | | | | |
| EUROFINS ANALYTICS FRANCE | RUE PIERRE ADOLPHE BOBIERRE, 44300 NANTES | | | | FRANCE |
| EUROFINS FOOD CHEMISTRY | TESTING MADISON, INC, PO BOX 1482 | CAROL STREAM | IL | 60132 | |
| EUROFINSSCIENTIFIC | BOX 2121 | MEMPHIS | TN | 38159 | |
| EUROPE ELECTRIC LLC | 10602 GRACE HOLLOW DR | CYPRESS | TX | 77433 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| EUROPHARMA | ED SNOOK, 955 CHALLENGER DRIVE | GREEN BAY | WI | 54311 | |
| EUSE, MARK J | ADDRESS ON FILE | | | | |
| EUSEBIO GONZALEZ | ADDRESS ON FILE | | | | |
| EUSTIS COVENANT GROUP LLC | 2460 PASEO VERDE PARKWAY, SUITE 145 | HENDERSON | NV | 89074 | |
| EUTAIJAH, THOMPSON | ADDRESS ON FILE | | | | |
| EUYOQUE, CAMILA | ADDRESS ON FILE | | | | |
| EVA BROWN | ADDRESS ON FILE | | | | |
| EVA DILLARD | ADDRESS ON FILE | | | | |
| EVA HAMMONDS | ADDRESS ON FILE | | | | |
| EVA KING | ADDRESS ON FILE | | | | |
| EVA MACK | ADDRESS ON FILE | | | | |
| EVA MACK | ADDRESS ON FILE | | | | |
| EVA MONTOYA | ADDRESS ON FILE | | | | |
| EVA SANTIAGO | ADDRESS ON FILE | | | | |
| EVA, GOMEZ | ADDRESS ON FILE | | | | |
| EVALENA SAZO | ADDRESS ON FILE | | | | |
| EVAN CALHOUN | ADDRESS ON FILE | | | | |
| EVAN HOFFMAN | ADDRESS ON FILE | | | | |
| EVAN MONAGHAN | ADDRESS ON FILE | | | | |
| EVAN, CHOJNOWSKI | ADDRESS ON FILE | | | | |
| EVAN, DUNCAN | ADDRESS ON FILE | | | | |
| EVANGELICAL LL 4401 | C/O PLAZA 15 REALTY, LLCONE HOSPITAL DRIVE | LEWISBURG | PA | 17837 | |
| EVANGELINE HARLEY LAWNCARE, LLC | 4204 BRITTANY ROAD | ORLANDO | FL | 32808 | |
| EVANGELINE SMITH | ADDRESS ON FILE | | | | |
| EVANGELIO, GEORGE B | ADDRESS ON FILE | | | | |
| EVANGELISTA, CHAZ T | ADDRESS ON FILE | | | | |
| EVANGELOU, MATTHEW W | ADDRESS ON FILE | | | | |
| EVANI GOLDEN | ADDRESS ON FILE | | | | |
| EVANKO, DOREEN | ADDRESS ON FILE | | | | |
| EVANKO, ROBERT ANTHONY | ADDRESS ON FILE | | | | |
| EVANNA, DONALDSON | ADDRESS ON FILE | | | | |
| EVANS DE MARIA, ZACHARY J | ADDRESS ON FILE | | | | |
| EVANS FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| EVANS GONZALES, SASHA M | ADDRESS ON FILE | | | | |
| EVANS, ADRIAN DWIGHT | ADDRESS ON FILE | | | | |
| EVANS, AMY | ADDRESS ON FILE | | | | |
| EVANS, ANNELISE GRACE | ADDRESS ON FILE | | | | |
| EVANS, AURORA R | ADDRESS ON FILE | | | | |
| EVANS, CHASE | ADDRESS ON FILE | | | | |
| EVANS, CONNOR R | ADDRESS ON FILE | | | | |
| EVANS, DAN J | ADDRESS ON FILE | | | | |
| EVANS, DANIELLE A | ADDRESS ON FILE | | | | |
| EVANS, HANNA | ADDRESS ON FILE | | | | |
| EVANS, HEIDI M | ADDRESS ON FILE | | | | |
| EVANS, JADELYN M. | ADDRESS ON FILE | | | | |
| EVANS, JESSEAN | ADDRESS ON FILE | | | | |
| EVANS, LAKEISHA K | ADDRESS ON FILE | | | | |
| EVANS, MACKENZIE R. | ADDRESS ON FILE | | | | |
| EVANS, MICAH | ADDRESS ON FILE | | | | |
| EVANS, MICHAEL W | ADDRESS ON FILE | | | | |
| EVANS, REED PATRICK | ADDRESS ON FILE | | | | |
| EVANS, STAR | ADDRESS ON FILE | | | | |
| EVANS, TODD | ADDRESS ON FILE | | | | |
| EVANS, TYLER C. | ADDRESS ON FILE | | | | |
| EVANS-SMITH, MARCIA R | ADDRESS ON FILE | | | | |
| EVANSTON INSURANCE COMPANY | 10275 WEST HIGGINS ROAD, SUITE 750 | ROSEMONT | IL | 60018 | |
| EVANSVILLE COURIER & PRESS | PO BOX 630871 | CINCINNATI | OH | 45263-0871 | |
| EVANSVILLE POLICE DEPARTMENT | ALARM COORDINATOR15 NW MARTIN LUTHER KING JR BLVD | EVANSVILLE | IN | 47708 | |
| EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19EVANSVILLE, IN 47740-0019 | | | | |
| EVE RIDINGER | ADDRESS ON FILE | | | | |
| EVELEENA PRITCHETT | ADDRESS ON FILE | | | | |
| EVELIN, JARQUIN JIRON | ADDRESS ON FILE | | | | |
| EVELINE CHACHOT | ADDRESS ON FILE | | | | |
| EVELYN BONILLA | ADDRESS ON FILE | | | | |
| EVELYN DUNN | ADDRESS ON FILE | | | | |
| EVELYN GREEN | ADDRESS ON FILE | | | | |
| EVELYN HARRIS | ADDRESS ON FILE | | | | |
| EVELYN JORDEN | ADDRESS ON FILE | | | | |
| EVELYN SNYDWER | ADDRESS ON FILE | | | | |
| EVELYN TORO | ADDRESS ON FILE | | | | |
| EVELYN WILLIAMS | ADDRESS ON FILE | | | | |
| EVELYN, MACK | ADDRESS ON FILE | | | | |
| EVELYNE PAUL | 4 MALVERNE RD | MALVERNE | NY | 11565 | |
| EVELYNSTINE BRISCOEREAMS | ADDRESS ON FILE | | | | |
| EVENS, AMANDA | ADDRESS ON FILE | | | | |
| EVENTTRACKER SECURITY, LLC | 100 W. CYPRESS CREEK RD., #530 | FORT LAUDERDALE | FL | 33309 | |
| EVERARD, CAMERON TYLER | ADDRESS ON FILE | | | | |
| EVERBRITE | 4949 S 110TH STREETPO BOX 20020 | GREENFIELD | WI | 53220 | |
| EVERCORE LP | P.O. BOX 830292 | PHILADELPHIA | PA | 19182 | |
| EVEREADY FIRE & SECURITY EQUIPMENT, INC | PO BOX 250 | HOMOSASSA SPRINGS | FL | 34447 | |
| EVEREST INDEMNITY INSURANCE COMPANY | 100 EVEREST WAY | WARREN | NJ | 07059 | |
| EVEREST NATIONAL INSURANCE COMPANY | 477 MARTINSVILLE ROAD | LIBERTY CORNER | NJ | 7938 | |
| EVERETT ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| EVERETT DOREY LLP | 18300 VON KARMANSUITE 900 | IRVINE | CA | 92612 | |
| EVERETT FALSE ALARM REDUCTION PROGRAM | LOCKBOX 1087, P.O. BOX 35146 | SEATTLE | WA | 98124 | |
| EVERETT JOHNSON | ADDRESS ON FILE | | | | |
| EVERETT ORTIZ | ADDRESS ON FILE | | | | |
| EVERETT, BLACKMON | ADDRESS ON FILE | | | | |
| EVERETT, JOSEPH A | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| EVERETT, MATTHEW B | ADDRESS ON FILE | | | | |
| EVERETT, MCKEEMAN | ADDRESS ON FILE | | | | |
| EVERGREEN ENTERPRISES | JACKIE WALTON, 5915 MIDLOTHIAN TURNPIKE | RICHMOND | VA | 23225 | |
| EVERGY | PO219703,419353,219089,219915,219330KANSAS CITY, MO 64121 | | | | |
| EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330KANSAS CITY, MO 64121-9330 | | | | |
| EVERGY METRO | ATTN: EVERGYKANSAS CITY, MO 64121 | | | | |
| EVERIAL BOSS | ADDRESS ON FILE | | | | |
| EVERLY, NICOLAS A | ADDRESS ON FILE | | | | |
| EVERON LLC | P.O. BOX 872987 | KANSAS CITY | MO | 64187-2987 | |
| EVERS, KATHERINE | ADDRESS ON FILE | | | | |
| EVERSOURCE | ATTN: SECURITY DEPOSITS247 STATION DRIVE NW 210A | WESTWOOD | MA | 2090 | |
| EVERSOURCE | P.O. BOX 5521SBOSTON, MA 02205 | | | | |
| EVERSOURCE (SECURITY DEPOSITS) | 247 STATION DRIVESECURITY DEPOSITS NW 200 | WESTWOOD | MA | 02090 | |
| EVERSOURCE CT ELECTRIC | P.O. BOX 56002BOSTON, MA 02205 | | | | |
| EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007BOSTON, MA 02205-6007 | | | | |
| EVERSOURCE ENERGY/56002 | P.O. BOX 56002BOSTON, MA 02205-6002 | | | | |
| EVERSOURCE ENERGY/56003 | P.O. BOX 56003BOSTON, MA 02205-6003 | | | | |
| EVERSOURCE ENERGY/56004 | P.O. BOX 56004BOSTON, MA 02205-6004 | | | | |
| EVERSOURCE ENERGY/56005 | P.O. BOX 56005BOSTON, MA 02205-6005 | | | | |
| EVERSOURCE NH | P.O. BOX 56003BOSTON, MA 02205 | | | | |
| EVERSOURCE NSTAR | P.O. BOX 56007BOSTON, MA 02205 | | | | |
| EVERSOURCE/55215 | P.O. BOX 55215BOSTON, MA 02205 | | | | |
| EVERTEC, INC. | MUNICIPIO AUTONOMO DE SAN JUAN | | | | |
| EVERTON, BAKER | ADDRESS ON FILE | | | | |
| EVERY BUXTON | ADDRESS ON FILE | | | | |
| EVETTE HUDSON | ADDRESS ON FILE | | | | |
| EVETTE REAVES | ADDRESS ON FILE | | | | |
| EVJA & ASSOCIATES (COLUMBIA) LLC | 1620 SCOTT AVENUE | CHARLOTTE | NC | 28203 | |
| EVJA & ASSOCIATES (COLUMBIA) LLC | C/O THE CHAMBER GROUP, 1620 SCOTT AVE | CHARLOTTE | NC | 28203 | |
| EVLUTION NUTRITION, LLC | 4631 JOHNSON ROAD, 1, FRANK GRANDE | POMPANO BEACH | FL | 33073 | |
| EVOGEN NUTRITION INC | CHRIS COOK, 8550 ESTERS BLVD | IRVING | TX | 75063 | |
| EVOLA, ANTHONY R | ADDRESS ON FILE | | | | |
| EVOLA, STEVEN J. | ADDRESS ON FILE | | | | |
| EVOLUTION GROUP USA LLC (DRP) | MARC ACKERMANN, 1471 NE 26TH STREET | FORT LAUDERDALE | FL | 33305 | |
| EVOLUTION SALT CO. | LEXI NASIR, 11212 METRIC BLVD., 100 | AUSTIN | TX | 78758 | |
| EVONNE RASCO | ADDRESS ON FILE | | | | |
| EVORA, ELGA | ADDRESS ON FILE | | | | |
| EVRESS HALL | ADDRESS ON FILE | | | | |
| EVYRGREEN LLC | 77 SANDS STREET, FL 6 | BROOKLYN | NY | 11201 | |
| EW MANSELL, LLC AND EAST WEST COMMONS INVESTORS, LLC | 1230 PEACHTREE STREET NE, SUITE 800 | ATLANTA | GA | 30309-3574 | |
| EW SCRIPPS CORPORATION (KERO-TV) | KERO SCRIPPS MEDIA INC | LOS ANGELES | CA | 90084-4518 | |
| EWANIUK, HEATHER MARIE MARIE | ADDRESS ON FILE | | | | |
| EWANKO, HANNAH E | ADDRESS ON FILE | | | | |
| EWELL, KIMAUN T | ADDRESS ON FILE | | | | |
| EWELL, LONGHORN | ADDRESS ON FILE | | | | |
| EWING, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| EWING, LOGAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| EXACT STORMWATER MANAGEMENT, LLC | 13817 VILLAGE MILL DR. SUITE D | MIDLOTHIAN | VA | 23114 | |
| EXCEL HEALTH, INC | MIKE WILLIAMS, 5001 NORTH FREEWAY, SUITE 127 | FORT WORTH | TX | 76106 | |
| EXCEL REALTY PARTNERS, L.P. | ADDRESS UNKNOWN | | | | |
| EXCEL TRUST LP | SHOPCORE PROPERTIES LP, C/O LOCKBOX A, PO BOX 845377 | LOS ANGELES | CA | 900845377 | |
| EXCEL TRUST LP | SHOPCORE PROPERTIES LP, C/O LOCKBOX B, PO BOX 101206 | ATLANTA | GA | 303921240 | |
| EXCELLENCE PROPERTIES LLC | 116 COUSLEY DRIVE SE, 600 TWELVE OAKS CENTER DRIVE, STE 208 | PORT CHARLOTTE | FL | 33952 | |
| EXCH LL 131 8/2021 | C/O 1045, INC1045 SOUTH WOODS MILL RD, STE 100 | ST. LOUIS | MO | 63017 | |
| EXCHANGE MEDIA GROUP, INC. | P.O. BOX 490 | FAYETTEVILLE | TN | 37334 | |
| EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC | 8430 W BRYN MAWR AVE SUITE 850 | CHICAGO | IL | 60631-3448 | |
| EXCLUSIVELY PET INC | DBA EXCLUSIVELY PET INC PO BOX 245031 | MILWAUKEE | WI | 53223 | |
| EXECU/SEARCH GROUP LLC | PO BOX 844276 | BOSTON | MA | 22844276 | |
| EXECUTIVE DECISIONS GROUP, INC. | 1 SPECTRUM POINTE DRIVE, SUITE 215 | LAKE FORSET | CA | 92630 | |
| EXECUTIVE MEDICAL SERVICES PC | 15 CANAL ROAD | PELHAM MANOR | NY | 108032706 | |
| EXECUTIVE OFFICE LINX DBA OFFICELINX | 107 MELVYN DRIVE | MONROE | LA | 71203 | |
| EXELTIS USA, INC. | EDUARDO FERNANDEZ, 180 PARK AVE | FLORHAM PARK | NJ | 7932 | |
| EXL SERVICE (IRELAND) LIMITED | P.O. BOX 411451 | BOSTON | MA | 22411451 | |
| EXL SERVICE HOLDINGS INC. | 320 PARK AVENUE, 29TH FLOOR | NEW YORK | NY | 10022 | |
| EXLSERVICE | 4 CHASE METROTECH CENTER, 7TH FLOOR, LOCKBOX NO. 32041 | BROOKLYN | NY | 11245 | |
| EXODE, LOUISSAINT | ADDRESS ON FILE | | | | |
| EXPEDITORS INTERNATI | 730 COLUMBIA ROAD, SUITE 101 | PLAINFIELD | IN | 46168 | |
| EXPERIAN MARKETING SOLUTIONS, LLC | P.O. BOX #841971 | LOS ANGELES | CA | 90084 | |
| EXPERT SECUTIY PROFESSIONALS, LLC | 3904 CORPOREX PARK DR., STE 150 | TAMPA | FL | 33619 | |
| EXPERT WAREHOUSE II | 150 MEADOWLANDS PKWY, 1ST FLOOR | SECAUCUS | NJ | 07094 | |
| EXPERT WAREHOUSE, LLC | 3885 ELMORE AVENUE SUITE 100 | DAVENPORT | IA | 52807 | |
| EXPO PRODUCTIONS LLC | 46100 GRAND RIVER AVE | NOVI | MI | 48374 | |
| EXPRESS BUSINESS SYSTEMS INC | 9155 TRADE PLACE | SAN DIEGO | CA | 92126 | |
| EXPRESS EMPLOYMENT P | PO BOX 945434 | ATLANTA | GA | 30394 | |
| EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 844277 | LOS ANGELES | CA | 900844277 | |
| EXPRESS EMPLOYMENT PROFESSIONALS INC | P.O. BOX 203901 | DALLAS | TX | 75320-3901 | |
| EXPRESS FREIGHT, INC | 9633 OAK CROSSING ROADSUITE 400 | ORLANDO | FL | 33837 | |
| EXPRESS IMPORT | 7201 E 38TH ST., UNIT 7253 | TULSA | OK | 74145 | |
| EXPRESS PLUMBING INC. | 120 SW THRASHER LN | LAKE CITY | FL | 32024 | |
| EXPRESS SERVICES INC. | PO BOX 203901 | DALLAS | TX | 75320-3901 | |
| EXPRESS SERVICES, INC / EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 535434 | ATLANTA | GA | 30353-5434 | |
| EXTOLE INC | DEPT LA 24339 | PASADENA | CA | 911854339 | |
| EXTRA SPACE MANAGEMENT INC DBA EXTRA SPACE STORAGE | 3300 BARCLAY AVE | SPRING HILL | FL | 34609 | |
| EXTRA SPACE STORAGE | EXTRA SPACE MANAGEMENT INC38875 GRAND RIVER AVE | FARMINGTON HILLS | MI | 48335 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| EXTREME GREEN LAWNS & LANDSCAPING (CHARLES NICHOLAS DAVIS) | 9424 EDENSHIRE DR | KNOXVILLE | TN | 37922 | |
| EYE, ARIANA Y | ADDRESS ON FILE | | | | |
| EYTCHESON, EMMA FAITH | ADDRESS ON FILE | | | | |
| EYTHAN, LAYTON | ADDRESS ON FILE | | | | |
| E-Z HAULING AND DELIVERY LLC (ERIC NEWKIRK) | 11221 SNYDER AVE | PORT RICHEY | FL | 34668 | |
| EZEDINE, ADAM | ADDRESS ON FILE | | | | |
| EZEKIEL, INTERIANO | ADDRESS ON FILE | | | | |
| EZEKIEL, MORRIS | ADDRESS ON FILE | | | | |
| EZEKIEL, SWEET | ADDRESS ON FILE | | | | |
| EZ-GONE JUNK AND MORE | 2708 GRANITE DR | VAN BUREN | AR | 72956 | |
| EZOULIN, MIEZAN J | ADDRESS ON FILE | | | | |
| EZRA ROSS | ADDRESS ON FILE | | | | |
| EZRA, ANENE | ADDRESS ON FILE | | | | |
| EZRA, BRENNAN | ADDRESS ON FILE | | | | |
| EZZO, JAMES T | ADDRESS ON FILE | | | | |
| EZZO, MARK T | ADDRESS ON FILE | | | | |
| F AND J SALES (DRP) | FAYE LYNN, 250 SKILLMAN ST STE 403 | BROOKLYN | NY | 11205 | |
| F., AGUIRRE JOSE | ADDRESS ON FILE | | | | |
| F., ALI FAREEN | ADDRESS ON FILE | | | | |
| F., AVILA ANGEL | ADDRESS ON FILE | | | | |
| F., AVILES JONATHAN | ADDRESS ON FILE | | | | |
| F., BARCUS KIMBERLY | ADDRESS ON FILE | | | | |
| F., BEALE LEVAR | ADDRESS ON FILE | | | | |
| F., BEAMON MARVIN | ADDRESS ON FILE | | | | |
| F., BIOJO LICKO | ADDRESS ON FILE | | | | |
| F., CAMPOREALE ANTONIO | ADDRESS ON FILE | | | | |
| F., CASTILLO ANTHONY | ADDRESS ON FILE | | | | |
| F., CEDILLO GARY | ADDRESS ON FILE | | | | |
| F., CHAMBERS JASMINE | ADDRESS ON FILE | | | | |
| F., CISLAK THERESA | ADDRESS ON FILE | | | | |
| F., COMBS ASHANTI | ADDRESS ON FILE | | | | |
| F., CRIVELLI JOE | ADDRESS ON FILE | | | | |
| F., DOLL BENJAMIN | ADDRESS ON FILE | | | | |
| F., DRURY ALAN | ADDRESS ON FILE | | | | |
| F., ESTRADA JAIME | ADDRESS ON FILE | | | | |
| F., FEELEY PATRICK | ADDRESS ON FILE | | | | |
| F., FLORIANO HELENA | ADDRESS ON FILE | | | | |
| F., FRIEDRICH DESIREE | ADDRESS ON FILE | | | | |
| F., GOBLE DEAN | ADDRESS ON FILE | | | | |
| F., HOWARD KOLTER | ADDRESS ON FILE | | | | |
| F., JACKSON JOHNTE | ADDRESS ON FILE | | | | |
| F., JOHNSON STEFON | ADDRESS ON FILE | | | | |
| F., JONES D'ANGELO | ADDRESS ON FILE | | | | |
| F., KAMINSKY ANDREW | ADDRESS ON FILE | | | | |
| F., KIRSOP PATRICK | ADDRESS ON FILE | | | | |
| F., LAGUER JUAN | ADDRESS ON FILE | | | | |
| F., LAWRENCE SARAH | ADDRESS ON FILE | | | | |
| F., LONSBERRY MICHAEL | ADDRESS ON FILE | | | | |
| F., MANZANO MOSES | ADDRESS ON FILE | | | | |
| F., MERRITT MARION | ADDRESS ON FILE | | | | |
| F., MINGLE NIESHA | ADDRESS ON FILE | | | | |
| F., MORLEY GEORGE | ADDRESS ON FILE | | | | |
| F., OLKOWSKI GENE | ADDRESS ON FILE | | | | |
| F., OLNEY SHANE | ADDRESS ON FILE | | | | |
| F., ORTIZ VICENTE | ADDRESS ON FILE | | | | |
| F., PENA YOLANDA | ADDRESS ON FILE | | | | |
| F., RAMEY ANTRON | ADDRESS ON FILE | | | | |
| F., ROKER ALEXANDER | ADDRESS ON FILE | | | | |
| F., RUIZ HUGO | ADDRESS ON FILE | | | | |
| F., SELDERS CHRISTOPHER | ADDRESS ON FILE | | | | |
| F., SIMS AMBER | ADDRESS ON FILE | | | | |
| F., VALVERDE RICHARD | ADDRESS ON FILE | | | | |
| F., WEESE JASON | ADDRESS ON FILE | | | | |
| F., WEST TIMOTHY | ADDRESS ON FILE | | | | |
| F., WHITMORE WALTER | ADDRESS ON FILE | | | | |
| F., WILLIAMS DEIONCE | ADDRESS ON FILE | | | | |
| F., WOOLSEY DARRIN | ADDRESS ON FILE | | | | |
| F.E.S. REALTY CO LLC | C/O JEFFREY MANAGEMENT CORP, 7 PENN PLAZA, SUITE 1100 | NEW YORK | NY | 10001 | |
| F.T. SICILIA, INC. | 2064 N WICKHAM RD | MELBOURNE | FL | 32935 | |
| F3 ENERGY LLC. | BRETT MILLER, 1337 S GILBERT ROAD | MESA | AZ | 85204 | |
| F3 METALWORX INC | 12069 E. MAIN ROAD, PO BOX 70 | NORTH EAST | PA | 16428 | |
| FAAOLATAGA, KITIONA | ADDRESS ON FILE | | | | |
| FAAR PROPERTIES LLC | 110 WILLOW STREET | ROSLYN HEIGHTS | NY | 11577 | |
| FAATZ, GEORGE | ADDRESS ON FILE | | | | |
| FABDOG INC-DSD | FCFS INC DBA GATEWAY TRADE FUNPO BOX 1220 | HIGHLAND PARK | IL | 60035 | |
| FABEC, BRYON M. | ADDRESS ON FILE | | | | |
| FABIAN SORIA | ADDRESS ON FILE | | | | |
| FABIAN, DELBOSQUE | ADDRESS ON FILE | | | | |
| FABIAN, HAMILTON | ADDRESS ON FILE | | | | |
| FABIAN, IBARRA | ADDRESS ON FILE | | | | |
| FABIAN, LUKE EDWARD | ADDRESS ON FILE | | | | |
| FABIAN, MCGREGORY | ADDRESS ON FILE | | | | |
| FABIAN, SUSAN G | ADDRESS ON FILE | | | | |
| FABIO, SEGOVIA SR. | ADDRESS ON FILE | | | | |
| FABY, ABIGAIL BROOKE | ADDRESS ON FILE | | | | |
| FACCINI, LEA B | ADDRESS ON FILE | | | | |
| FACEBOOK | 15161 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| FACEBOOK, INC. | ATTENTION: ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| FACILITEQ AZ LLC | 1255 W RIO SALADO PKWY, #111 | TEMPE | AZ | 85281 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FACILITIES EXCELLENCE, LLC | 7385 N STATE RT 3SUITE 106 | WESTERVILLE | OH | 43082 | |
| FACILITY SOLUTIONS GROUP | PO BOX 200942 | DALLAS | TX | 75320-0942 | |
| FACILITY SOURCE INC | PO BOX 846847 | LOS ANGELES | CA | 90084 | |
| FACILITY SOURCE LLC | LOCKBOX SERVICES 846847, ATTN: FACILITYSOURCE, LLC | EL MONTE | CA | 91731 | |
| FACKLAM, ERIC M | ADDRESS ON FILE | | | | |
| FACTOR NUTRITION | JAMIE FICKETT, 865 SPRING STREET | WESTBROOK | ME | 4092 | |
| FACTORY DIRECT PROMOS INC (MKTG) | NANCY RAMOUS, 3770 NW 124TH AVE, NANCY RAMOUS | CORAL SPRINGS | FL | 33065 | |
| FADEL YASSIN | ADDRESS ON FILE | | | | |
| FADEL, MITCHELL | ADDRESS ON FILE | | | | |
| FADER, HANNAH DELORES | ADDRESS ON FILE | | | | |
| FADI, FRANGIEH | ADDRESS ON FILE | | | | |
| FADL, AMANDA C | ADDRESS ON FILE | | | | |
| FAGAN, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| FAGAN, SAMANTHA K | ADDRESS ON FILE | | | | |
| FAGIN, TYRONE M | ADDRESS ON FILE | | | | |
| FAGUNDES, MATTHEW | ADDRESS ON FILE | | | | |
| FAHAD ALQAHTANI | ADDRESS ON FILE | | | | |
| FAHLGREN MORTINE | 4030 EASTON STATIONSTE. 300 | COLUMBUS | OH | 43219 | |
| FAIETA, KERRIGAN | ADDRESS ON FILE | | | | |
| FAILER, CAROLYN | ADDRESS ON FILE | | | | |
| FAINI, CARMELLA HELENE | ADDRESS ON FILE | | | | |
| FAIQUAN, RICHARDSON | ADDRESS ON FILE | | | | |
| FAIR, GENESIS Z | ADDRESS ON FILE | | | | |
| FAIR, MAIYA C. | ADDRESS ON FILE | | | | |
| FAIR, MIA | ADDRESS ON FILE | | | | |
| FAIR, SEBASTIAN JORDAN | ADDRESS ON FILE | | | | |
| FAIRBANK, ADRIAN | ADDRESS ON FILE | | | | |
| FAIRBEE, SKYLAR ANN | ADDRESS ON FILE | | | | |
| FAIRCHILD, BERNARD | ADDRESS ON FILE | | | | |
| FAIRCHILD, WILEY A | ADDRESS ON FILE | | | | |
| FAIRCLOUGH, DWAYNE V | ADDRESS ON FILE | | | | |
| FAIREY, MEAGAN L | ADDRESS ON FILE | | | | |
| FAIRFAX COUNTY POLICE DEPART.FALSE ALARM | 12099 GOVERNMENT CENTER PKWY | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| FAIRFAX, LISA | ADDRESS ON FILE | | | | |
| FAIRFAX, LISA M. | ADDRESS ON FILE | | | | |
| FAIRFIELD ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| FAIRFIELD COUNTY AUD | 210 E MAIN STREET ROOM 201 | LANCASTER | OH | 43130 | |
| FAIRFIELD STATION LLC | 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45209 | |
| FAIRFIELD, RACHEL M | ADDRESS ON FILE | | | | |
| FAIRHAVEN BOARD OF ASSESSORS | ADDRESS UNKNOWN | | | | |
| FAIRHAVEN CONSULTING INC | 38 GARY ROAD | SYOSSET | NY | 11791 | |
| FAIRHAVEN CONSULTING INC | 9519 WESTOVER CLUB CIRCLE | WINDERMERE | FL | 34786 | |
| FAIRHAVEN POLICE DEP | 1 BRYANT LANE | FAIRHAVEN | MA | 2719 | |
| FAIRHAVEN POLICE DEPARTMENT | 1 BRYANT LANEFAIRHAVEN, MA 2719 | | | | |
| FAIRLAWN STATION, LLC | 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| FAIRLEY, CALVIN D | ADDRESS ON FILE | | | | |
| FAIRPORT MUNICIPAL COMMISSION | P. O. BOX 530812, ATLANTA | | | | |
| FAIRRES, AUSTIN YOUL | ADDRESS ON FILE | | | | |
| FAIRRES, CONNOR JOSEPH | ADDRESS ON FILE | | | | |
| FAIRVIEW HEIGHTS REALTY LLC | C/O NAMCO REALTY LLCPO BOX 25078 | TAMPA | FL | 33622 | |
| FAIRVIEW HEIGHTS REALTY, LLC AND FAIRVIEW NASSIM LLC | ADDRESS UNKNOWN | | | | |
| FAIRVIEW LL0027 | PO BOX 16452 | ROCKY RIVER | OH | 44116 | |
| FAIRVIEW REALTY INVESTORS, LTD. | DR. NABIL F. ANGLEY IS LANDLORD (DECEASED, MANAGED BY DAUGHTER SONIA), P.O. BOX 16452 | ROCKY RIVER | OH | 44116 | |
| FAIRVIEW TAXI LLC | 15 BERGEN BLVD | FAIRVIEW | NJ | 7022 | |
| FAIRWAY EQUITY PARTNERS, LLC | 12818 LOTT AVE., ATTENTION:SHOUKAT MOHAMMED | HOUSTON | TX | 77089 | |
| FAIRWAY OUTDOOR LLC | PO BOX 935723 | ATLANTA | GA | 31193-5723 | |
| FAISAL ABDULLAHI | ADDRESS ON FILE | | | | |
| FAISAL, SHAHJI | ADDRESS ON FILE | | | | |
| FAITH AND HENRY GBAYEE | ADDRESS ON FILE | | | | |
| FAITH BROWN | ADDRESS ON FILE | | | | |
| FAITH HARRIS | ADDRESS ON FILE | | | | |
| FAITH SEA | ADDRESS ON FILE | | | | |
| FAITH THOMAS | ADDRESS ON FILE | | | | |
| FAITH THORNBURGH | ADDRESS ON FILE | | | | |
| FAITH WILLIAMS | ADDRESS ON FILE | | | | |
| FAITH, GRINNER | ADDRESS ON FILE | | | | |
| FAITH, MORRISON | ADDRESS ON FILE | | | | |
| FAITH, NUNEZ | ADDRESS ON FILE | | | | |
| FAIVRE, DOMINIQUE R | ADDRESS ON FILE | | | | |
| FAJARDO, ANTHONY G | ADDRESS ON FILE | | | | |
| FAJARDO, JACOB | ADDRESS ON FILE | | | | |
| FAJOHN, JOSEPH ALLEN | ADDRESS ON FILE | | | | |
| FAKIS, ANDREA L | ADDRESS ON FILE | | | | |
| FALCO, AMANDA | ADDRESS ON FILE | | | | |
| FALCO, DOMINIC | ADDRESS ON FILE | | | | |
| FALCON LANDING LLC | 5839 VIA VERONA VIEW | COLORADO SPRINGS | CO | 80919 | |
| FALCON, KEVIN M | ADDRESS ON FILE | | | | |
| FALCON, SCOUT M | ADDRESS ON FILE | | | | |
| FALICIA SIMON | ADDRESS ON FILE | | | | |
| FALIMIRSKI, ZEA ALYSE | ADDRESS ON FILE | | | | |
| FALISH, ASHELYN | ADDRESS ON FILE | | | | |
| FALISHA BURNS | ADDRESS ON FILE | | | | |
| FALKNER, KELVIN L | ADDRESS ON FILE | | | | |
| FALKOWSKI, THOMAS J | ADDRESS ON FILE | | | | |
| FALL RIVER SHOPPING CENTER NORTH LLC | PO BOX 590249 | NEWTON CENTRE | MA | 02459 | |
| FALL, RAVANE E | ADDRESS ON FILE | | | | |
| FALLAS BORROWER IV LLC | PO BOX 207594 | DALLAS | TX | 75320-7594 | |
| FALLER, CHRIS J | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FALLERT, RACHEL ANN | ADDRESS ON FILE | | | | |
| FALLON, LIA A | ADDRESS ON FILE | | | | |
| FALLON, MIRANDA J | ADDRESS ON FILE | | | | |
| | | | | | |
| FALSE ALARM REDUCTION SECTION, DEPT OF P | P.O. BOX 83399 | GAITHERSBURG | MD | 208833399 | |
| FALSE ALARM REDUCTION UNIT | PO BOX 5489 | GAINESVILLE | FL | 32627-5489 | |
| FALSE ALARM REDUCTION UNIT (FARU) | 10425 AUDIE LANE | LA PLATA | MD | 20646 | |
| FALSE ALARM REDUCTION UNIT (FARU) | 12099 GOVERNMENT CENTER PKWAY | FAIRFAX | VA | 22035 | |
| | | | | | |
| FALSE ALARM REDUCTION UNIT OF PRINCE GEO | PO BOX 75888 | BALTIMORE | MD | 212755888 | |
| FALSTEAD, CORALENE L | ADDRESS ON FILE | | | | |
| FAMILIA, ANDREINA | ADDRESS ON FILE | | | | |
| FAMILY 4 LIFE LLC | 101 S. PARK | SEYMOUR | IN | 47274 | |
| FAMILY AFFAIR NUTRITION, LLC | DAVE BISHOP, UF INNOVATE, 747 SW 2ND, IMB #3, #3 | GAINESVILLE | FL | 32601 | |
| FAMOUS, HACKNEY | ADDRESS ON FILE | | | | |
| FAN, JIAXING | ADDRESS ON FILE | | | | |
| FANAEIAN, DAVOOD N | ADDRESS ON FILE | | | | |
| FANATIA-KARLEN, TRYSTIN K | ADDRESS ON FILE | | | | |
| FANCHER, DESIREE | ADDRESS ON FILE | | | | |
| FANGONILO, JORDAN I | ADDRESS ON FILE | | | | |
| FANNIE BROWN | ADDRESS ON FILE | | | | |
| FANNIE DECASTRO | ADDRESS ON FILE | | | | |
| FANNIE WEBSTER | ADDRESS ON FILE | | | | |
| FANNING, IRA JAMES | ADDRESS ON FILE | | | | |
| FANNING, MEGAN N. | ADDRESS ON FILE | | | | |
| FANO, DOMINIC V | ADDRESS ON FILE | | | | |
| FANTA ABDELHASAN | ADDRESS ON FILE | | | | |
| FANTAHUN, WORKU | ADDRESS ON FILE | | | | |
| FANTONE, KEVIN J | ADDRESS ON FILE | | | | |
| FARABAUGH, MONIKA L | ADDRESS ON FILE | | | | |
| FARAG, MOHAMED H | ADDRESS ON FILE | | | | |
| FARAR, JACOB | ADDRESS ON FILE | | | | |
| FARBOD, AVA F | ADDRESS ON FILE | | | | |
| FARENSKI, GAVIN K | ADDRESS ON FILE | | | | |
| FARFAN, CESAR | ADDRESS ON FILE | | | | |
| FARGO, SHANE R | ADDRESS ON FILE | | | | |
| FARHAN, MUTHAIR | ADDRESS ON FILE | | | | |
| FARHIA ABDI | ADDRESS ON FILE | | | | |
| FARIAS, ATHENA | ADDRESS ON FILE | | | | |
| FARIAS, FRANK | ADDRESS ON FILE | | | | |
| FARIES, DONALD R | ADDRESS ON FILE | | | | |
| FARIES, PENNY L | ADDRESS ON FILE | | | | |
| FARINA, JOSEPH J | ADDRESS ON FILE | | | | |
| FARLER, DELENE DAWN | ADDRESS ON FILE | | | | |
| FARLER, MAIREAD | ADDRESS ON FILE | | | | |
| FARLEY, ERICA E | ADDRESS ON FILE | | | | |
| FARLEY, NORBERT R | ADDRESS ON FILE | | | | |
| FARMER, ALAYNA MARGARET | ADDRESS ON FILE | | | | |
| FARMER, CARTER | ADDRESS ON FILE | | | | |
| FARMER, ISAIAH K | ADDRESS ON FILE | | | | |
| FARMER, JAKOB DANIEL | ADDRESS ON FILE | | | | |
| FARMER, JUSTIN M | ADDRESS ON FILE | | | | |
| FARMINGTON TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| FARNSWORTH, ERIN REILLY-JEAN | ADDRESS ON FILE | | | | |
| FAROL, D.J. | ADDRESS ON FILE | | | | |
| FAROOQI, ABDUR-RAHMAN | ADDRESS ON FILE | | | | |
| FARP, BELLEVUE | ADDRESS ON FILE | | | | |
| FARP, RICHMOND | ADDRESS ON FILE | | | | |
| FARR, ANTHONY | ADDRESS ON FILE | | | | |
| FARR, JASON RANDALL | ADDRESS ON FILE | | | | |
| FARRAH WALKER | ADDRESS ON FILE | | | | |
| FARRAR, DONNA | ADDRESS ON FILE | | | | |
| FARRELL COPPIN | ADDRESS ON FILE | | | | |
| FARRELL POWER COMPANY | 6835 COMMERCE AVE | PORT RICHEY | FL | 34668 | |
| FARRELL, DAVID P | ADDRESS ON FILE | | | | |
| FARRELL, DYLAN JAMES | ADDRESS ON FILE | | | | |
| FARRELL, DYLAN JOSEPH | ADDRESS ON FILE | | | | |
| FARRELL, ELIZABETH S | ADDRESS ON FILE | | | | |
| FARRELL, SKYLAR J | ADDRESS ON FILE | | | | |
| FARRE-MARTIN, GUILLERMO R | ADDRESS ON FILE | | | | |
| FARRIOR, BRANDON C | ADDRESS ON FILE | | | | |
| FARRIS, AUTUMN ELAINE | ADDRESS ON FILE | | | | |
| FARRIS, ROBI ANN | ADDRESS ON FILE | | | | |
| FASCIANA, JOSEPH IGNATIUS | ADDRESS ON FILE | | | | |
| FASHAUER, JAYDE ANN | ADDRESS ON FILE | | | | |
| FASKEN MARTINEAU DUMOULIN LLP | 333 BAY STREET, SUITE 2400 PO BOX 20, 2T6 | TORONTO | ON | M5H | CANADA |
| FASOLD, HUNTER T | ADDRESS ON FILE | | | | |
| FAST FURNITURE REPAIR LLC | 1202 GARY AVE, SUITE 5 | ELLENTON | FL | 34222 | |
| FASTENAL | PO BOX 1286 | WINONA | MN | 55987-1286 | |
| FASTENAL COMPANY | PO BOX 1286 | WINONA | MN | 55987 | |
| FASTENING SOLUTIONS INC | P O BOX 161842 | ATLANTA | GA | 30321-1842 | |
| FASTLY, INC | PO BOX 78266 | SAN FRANCISCO | CA | 94107 | |
| FASTMILE DELIVERS LLC | PO BOX 621718 | ORLANDO | FL | 32862 | |
| FASTR | 332 CONGRESS STREET2ND FLOOR | BOSTON | MA | 2210 | |
| FASTSIGNS OF MONROE, MI | 1339 N. TELEGRAPH RD | MONROE | MI | 48162 | |
| FASULO, PHILLIP A | ADDRESS ON FILE | | | | |
| FAT SNAX INC. | BRIAN HEMMERT, 360 W. 43RD ST, SSD, JEFF FRESE | NEW YORK | NY | 10036 | |
| FATICANTI, CARRIE | ADDRESS ON FILE | | | | |
| FATIMA ALHARVI | ADDRESS ON FILE | | | | |
| FATIMA BRABOY | ADDRESS ON FILE | | | | |
| FATIMA LITTLE | ADDRESS ON FILE | | | | |
| FATIMA MARSHALL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FATIMA RIMPEL | ADDRESS ON FILE | | | | |
| FATIMA STITH | ADDRESS ON FILE | | | | |
| FATIMA WHITE | ADDRESS ON FILE | | | | |
| FATIMA, NOOR | ADDRESS ON FILE | | | | |
| FATIMA, ZETINO CRUZ | ADDRESS ON FILE | | | | |
| FATINO, DESHOMMES | ADDRESS ON FILE | | | | |
| FATO ALI | ADDRESS ON FILE | | | | |
| FATU ALEAH | ADDRESS ON FILE | | | | |
| FAUERBACH, DENNIS | ADDRESS ON FILE | | | | |
| FAULKNER, TREVON S | ADDRESS ON FILE | | | | |
| FAUNA FOODS CORPORAT | MAIL CODE: 6752 PO BOX 7247 | PHILADELPHIA | PA | 19170-0001 | |
| FAUNCE, ETHAN H | ADDRESS ON FILE | | | | |
| FAUNTLEROY, DEBORAH S | ADDRESS ON FILE | | | | |
| FAUNTLEROY, DESHAWN L | ADDRESS ON FILE | | | | |
| FAUST, CONSTANCE CHANEL | ADDRESS ON FILE | | | | |
| FAUST, EMILY R | ADDRESS ON FILE | | | | |
| FAUSTO, ANDRES M | ADDRESS ON FILE | | | | |
| FAVELA, JOSE M | ADDRESS ON FILE | | | | |
| FAVOR, JAHANA | ADDRESS ON FILE | | | | |
| FAVOURITE DESIGN SDN. BHD. | PLO 47, JALAN RAMI 3, KAWASAN PERINDUSTRIAN BUKIT PASIR,84300 MUAR, JOHOR, MALAYSIA. | MUAR | JHR | | MALAYSIA |
| FAWLS, NATHANIEL | ADDRESS ON FILE | | | | |
| FAWN, MIRANDA ROSE | ADDRESS ON FILE | | | | |
| FAX.PLUS | ROUTE DE LA GALAISE 34, PLAN-LES-QUATES, GENEVA, SWITZERLAND | | | | |
| FAY MAGNOLIA LLC | C/O EQUITY INVESTMENT SERVICES LLC, 7575 DR PHILLIPS BLVD,STE 390 | ORLANDO | FL | 32819 | |
| FAYE ALLEN | ADDRESS ON FILE | | | | |
| FAYETTE COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| FAYETTE COUNTY PUBLIC SCHOOLS | PO BOX 55570 | LEXINGTON | KY | 40555-5570 | |
| FAYETTEVILLE PUBLIC WORKS COMMISSION | P.O. BOX 71113CHARLOTTE, NC 28272-1113 | | | | |
| FAYTHE SCHEULEN | ADDRESS ON FILE | | | | |
| FAZENBAKER, KELLY A. | ADDRESS ON FILE | | | | |
| FAZEPRO LLC-PSPD | 5101 N. HOWARD AVE, STE 16 | TAMPA | FL | 33603 | |
| FAZIA WELLS | ADDRESS ON FILE | | | | |
| FAZIO, ROSINA N | ADDRESS ON FILE | | | | |
| FAZIO, VAUGHN M | ADDRESS ON FILE | | | | |
| FAZT & LOUD LLC | COOPER CLEGG, 3010 LBJ FREEWAY, 1200 | DALLAS | TX | 75234 | |
| FAZZINGO, JOSEPH G | ADDRESS ON FILE | | | | |
| FAZZIO, MICHAEL | ADDRESS ON FILE | | | | |
| FB SVF RIVA ANNAPOLIS | 1801 W OLYMPIC BLVDPASADENA, CA 91199-1282 | | | | |
| FBBT/US LL0113 | PO BOX 713201 | PHILADELPHIA | PA | 19171 | |
| FBBT/US PROPERTIES, LLC | 570 DELAWARE AVE. | BUFFALO | NY | 14202 | |
| FC RANCHO LLC | C/O MILAN CAPITAL MANAGEMENT, INC., 701 S. PARKER STREET, SUITE 5200 | ORANGE | CA | 92868 | |
| FC RANCHO, LLC | 701 S. PARKER STREET, SUITE 5200 | ORANGE | CA | 92868 | |
| FCAS | PO BOX 6 | HILLIARD | OH | 43026 | |
| FDACS | FLORIDA DEPARTMENT OF AGRICULTUREAND CONSUMER SERVICES | | 0 | 0 | |
| FDC VITAMINS LLC DBA NUTRIFORCE NUT | ENRIQUE CASTELAZO, 14620 NW 60TH AVE, NUTRI-FORCE NUTRITON | HIALEAH | FL | 33014 | |
| FDC VITAMINS LLC DBA NUTRIFORCE NUT | JOAQUIN CRUZ, 14620 NW 60TH AVE, NUTRI-FORCE NUTRITON | MIAMI LAKES | FL | 33014 | |
| FDI MANAGEMENT | MITCH FRANCIS, 12145 SUMMIT CT. | BEVERLY HILLS | CA | 90210 | |
| FDOT | PO BOX 31241 | TAMPA | FL | 33631-3241 | |
| FDS HOLD-DO NOT USE | PO BOX 2021 | ENGLEWOOD | CO | 80150 | |
| FE MORAN SECURITY SOLUTIONS | 75 REMITTANCE DRIVE, DEPT 1743 | CHICAGO | IL | 60675-1743 | |
| FEAGLEY, JAMES W | ADDRESS ON FILE | | | | |
| FEAGLEY, LACEY | ADDRESS ON FILE | | | | |
| FEALKO, DANCIE T | ADDRESS ON FILE | | | | |
| FEAR, KYLIE | ADDRESS ON FILE | | | | |
| FEASTERVILLE REALTY ASSOCIATES LP | 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | |
| FECZKO, RYAN | ADDRESS ON FILE | | | | |
| FEDDELER, JUSTIN ANTHONY | ADDRESS ON FILE | | | | |
| FEDERAL EXPRESS | P. O. BOX 223125 | PITTSBURGH | PA | 152502125 | |
| FEDERAL EXPRESS | PO BOX 660481 | DALLAS | TX | 75266-0481 | |
| FEDERAL LL9070 | PO BOX 8500LOCKBOX #9320 | PHILADELPHIA | PA | 19178 | |
| FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 | NORTH BETHESDA | MD | 20852 | |
| FEDERAL REALTY OP LP | 909 ROSE AVENUE, SUITE #200 | NORTH BETHESDA | MD | 20852 | |
| FEDERAL REALTY OP LP | PROP # 1010, PO BOX 8500-9320 | PHILADELPHIA | PA | 191789320 | |
| FEDERAL WAGE & LABOR LAW INSTITUTE | 7001 W 43RD ST | HOUSTON | TX | 77092 | |
| FEDERAL WAY CROSSINGS OWNER LLC | 10655 NE 4TH STREET, SUITE 700 | BELLEVUE | WA | 98004 | |
| FEDERAL WAY CROSSINGS OWNER, LLC AND TRIMARK FWC OWNER, LLC | 10655 NE 4TH STREET, SUITE 700 | BELLEVUE | WA | 98004 | |
| FEDERICO, GAMBOA | ADDRESS ON FILE | | | | |
| FEDERICO, TIMBER R | ADDRESS ON FILE | | | | |
| FEDEX | DEPT LAPO BOX 21415 | PASADENA | CA | 91185 | |
| FEDEX | PO BOX 371461 | PITTSBURGH | PA | 15250 | |
| FEDEX (371461) | PO BOX 371461 | PITTSBURGH | PA | 15250 | |
| FEDEX CUSTOM CRITICAL (645123) | PO BOX 645123 | PITTSBURGH | PA | 15264-5123 | |
| FEDEX FREIGHT | DEPT CHPO BOX 10306 | PALATINE | IL | 60055 | |
| FEDEX FREIGHT | PO BOX 223125 | PITTSBURGH | PA | 15251 | |
| FEDEX FREIGHT INC (10306) | PO BOX 10306DEPT CH | PALATINE | IL | 60055 | |
| FEDEX FREIGHT(223125) | P.O. BOX 223125 | PITTSBURGH | PA | 15251 | |
| FEDOCK, EMMA LYNN | ADDRESS ON FILE | | | | |
| FEDOR, WILLIAM | ADDRESS ON FILE | | | | |
| FEDOREK, PEYTON | ADDRESS ON FILE | | | | |
| FEDOROWSKI, EDITH | ADDRESS ON FILE | | | | |
| FEEMSTER, REBEKAH | ADDRESS ON FILE | | | | |
| FEEMSTER, REBEKAH RAE | ADDRESS ON FILE | | | | |
| FEENEY, BENJAMIN GOODWIN | ADDRESS ON FILE | | | | |
| FEENEY, BRIAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FEENEY, TANNER | ADDRESS ON FILE | | | | |
| FEGLEY, ALEXIS L. | ADDRESS ON FILE | | | | |
| FEHN, TAYLOR | ADDRESS ON FILE | | | | |
| FEIN, NOAH A | ADDRESS ON FILE | | | | |
| FEITH, TAITLYN M | ADDRESS ON FILE | | | | |
| FEIZIC, DINELA | ADDRESS ON FILE | | | | |
| FELDER, DEONTE SHAMUR | ADDRESS ON FILE | | | | |
| FELDER, RYAN | ADDRESS ON FILE | | | | |
| FELDER, TEONNA NAKESHIA | ADDRESS ON FILE | | | | |
| FELDER, TERANESHA | ADDRESS ON FILE | | | | |
| FELDER, TERELL PAUL | ADDRESS ON FILE | | | | |
| FELDER, TERRA | ADDRESS ON FILE | | | | |
| FELDHAN, MICHELLE E | ADDRESS ON FILE | | | | |
| FELDMAN, PAISLEY JANE | ADDRESS ON FILE | | | | |
| FELECIA MCDUFFIE | ADDRESS ON FILE | | | | |
| FELICA DICKSON | ADDRESS ON FILE | | | | |
| FELICA HOLDER | ADDRESS ON FILE | | | | |
| FELICE, LENA | ADDRESS ON FILE | | | | |
| FELICIA BAILEY | ADDRESS ON FILE | | | | |
| FELICIA BIBBS | ADDRESS ON FILE | | | | |
| FELICIA BLACKWELL | ADDRESS ON FILE | | | | |
| FELICIA DALTON | ADDRESS ON FILE | | | | |
| FELICIA FISHER | ADDRESS ON FILE | | | | |
| FELICIA FREEMAN | ADDRESS ON FILE | | | | |
| FELICIA GARLAND | ADDRESS ON FILE | | | | |
| FELICIA GRAGG | ADDRESS ON FILE | | | | |
| FELICIA HENDERSON | ADDRESS ON FILE | | | | |
| FELICIA HENRY | ADDRESS ON FILE | | | | |
| FELICIA HUMPHREY | ADDRESS ON FILE | | | | |
| FELICIA KIRKLAND | ADDRESS ON FILE | | | | |
| FELICIA LEE | ADDRESS ON FILE | | | | |
| FELICIA LEWIS | ADDRESS ON FILE | | | | |
| FELICIA MCGEE | ADDRESS ON FILE | | | | |
| FELICIA MURPHY | ADDRESS ON FILE | | | | |
| FELICIA MURRAH | ADDRESS ON FILE | | | | |
| FELICIA PHILLIPS | ADDRESS ON FILE | | | | |
| FELICIA ROBINSON | ADDRESS ON FILE | | | | |
| FELICIA ROCKINS | ADDRESS ON FILE | | | | |
| FELICIA ROKER | ADDRESS ON FILE | | | | |
| FELICIA RUSSELL-ADESINA | ADDRESS ON FILE | | | | |
| FELICIA TAYLOR | ADDRESS ON FILE | | | | |
| FELICIA WILLIAMS | ADDRESS ON FILE | | | | |
| FELICIA, LEDBETTER | ADDRESS ON FILE | | | | |
| FELICIANO, CARLOS M | ADDRESS ON FILE | | | | |
| FELICIANO, EDGAR RICARDO | ADDRESS ON FILE | | | | |
| FELICIANO, HECTOR J | ADDRESS ON FILE | | | | |
| FELICIANO, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| FELICIANO, SARAI | ADDRESS ON FILE | | | | |
| FELICIANO, SELENA I | ADDRESS ON FILE | | | | |
| FELICISSIMO, DEANNA L | ADDRESS ON FILE | | | | |
| FELIPE QUETZECA-DIAZ | ADDRESS ON FILE | | | | |
| FELIPE, ARREOLA | ADDRESS ON FILE | | | | |
| FELIPE, HERNANDEZ | ADDRESS ON FILE | | | | |
| FELIPE, JACEY NAOMI | ADDRESS ON FILE | | | | |
| FELIPE, MACIAS | ADDRESS ON FILE | | | | |
| FELIPE, RICARDO | ADDRESS ON FILE | | | | |
| FELIPE, RUELAS JR. | ADDRESS ON FILE | | | | |
| FELISBERTO, MARLON W | ADDRESS ON FILE | | | | |
| FELISHA LOFTON | ADDRESS ON FILE | | | | |
| FELISHA WILLIAMS | ADDRESS ON FILE | | | | |
| FELIX CENTER ON KIRBY LTD. | 1800 ST. JAMES PLACE, SUITE 300 | HOUSTON | TX | 77056 | |
| FELIX DONALSON | ADDRESS ON FILE | | | | |
| FELIX OKPE | ADDRESS ON FILE | | | | |
| FELIX RODRIGUEZ | ADDRESS ON FILE | | | | |
| FELIX SIACA | ADDRESS ON FILE | | | | |
| FELIX, ANGEL | ADDRESS ON FILE | | | | |
| FELIX, BOURGEOIS III | ADDRESS ON FILE | | | | |
| FELIX, CHIYUAN | ADDRESS ON FILE | | | | |
| FELIX, JULIE SARAI | ADDRESS ON FILE | | | | |
| FELIX, NETHERLAND | ADDRESS ON FILE | | | | |
| FELIX, NKOSI J | ADDRESS ON FILE | | | | |
| FELIX, NOAH M | ADDRESS ON FILE | | | | |
| FELIZ, ANAGY D | ADDRESS ON FILE | | | | |
| FELKER, JUSTIN P | ADDRESS ON FILE | | | | |
| FELKINS, MARK A | ADDRESS ON FILE | | | | |
| FELKS, CONRAD ORLANDO | ADDRESS ON FILE | | | | |
| FELL, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| FELLEKE, EMMANUEL Y | ADDRESS ON FILE | | | | |
| FELLER, DANIELLE ELAINE | ADDRESS ON FILE | | | | |
| FELLOWS, LOGAN J | ADDRESS ON FILE | | | | |
| FELTON, RYLEIGH | ADDRESS ON FILE | | | | |
| FELTS, EMILY GRACE | ADDRESS ON FILE | | | | |
| FEMALLAY INC. | AARON HODSON, 7S S 3RD ST | WARRENTON | VA | 20186 | |
| FENCE, ADAM | ADDRESS ON FILE | | | | |
| FENDER, CHARLY | ADDRESS ON FILE | | | | |
| FENESHIA YOW | ADDRESS ON FILE | | | | |
| FENIAK, ELENA | ADDRESS ON FILE | | | | |
| FENNELL, THOMAS | ADDRESS ON FILE | | | | |
| FENNER, JULIANNA B. | ADDRESS ON FILE | | | | |
| FENNEY, KAYLEI | ADDRESS ON FILE | | | | |
| FENTON, BRYCE | ADDRESS ON FILE | | | | |
| FENTON, GRACIE CORROLL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FENWICK, KIRSTEN L | ADDRESS ON FILE | | | | |
| FERDINAND, NICHOLAS | ADDRESS ON FILE | | | | |
| FERGUSON ENTERPRISE INC | PO BOX 417592 | BOSTON | MA | 22417592 | |
| FERGUSON FACILITIES | PO BOX 802817 | CHICAGO | IL | 60680 | |
| FERGUSON FIRE AND FABRICATION | PO BOX 100286 | ATLANTA | GA | 30384-0286 | |
| FERGUSON LANDSCAPING | 1340 N OXFORD | GROSSE POINTE WOODS | MI | 48236 | |
| FERGUSON PHILLIPS, JACEY | ADDRESS ON FILE | | | | |
| FERGUSON, ALANA M | ADDRESS ON FILE | | | | |
| FERGUSON, ALEXANDREA NICOLE | ADDRESS ON FILE | | | | |
| FERGUSON, ANGELA | ADDRESS ON FILE | | | | |
| FERGUSON, BENJAMIN HARVEY | ADDRESS ON FILE | | | | |
| FERGUSON, JAMES M. | ADDRESS ON FILE | | | | |
| FERGUSON, JANET C | ADDRESS ON FILE | | | | |
| FERGUSON, JOHN M | ADDRESS ON FILE | | | | |
| FERGUSON, JORDYN RENEE | ADDRESS ON FILE | | | | |
| FERGUSON, JOSEPH L | ADDRESS ON FILE | | | | |
| FERGUSON, KAYLEE MCKENNA | ADDRESS ON FILE | | | | |
| FERGUSON, KIANA | ADDRESS ON FILE | | | | |
| FERGUSON, LILY B. | ADDRESS ON FILE | | | | |
| FERGUSON, LUCAS J | ADDRESS ON FILE | | | | |
| FERGUSON, MICHAEL L | ADDRESS ON FILE | | | | |
| FERGUSON, NATHAN W | ADDRESS ON FILE | | | | |
| FERGUSON, RON E | ADDRESS ON FILE | | | | |
| FERGUSON, SAMANTHA | ADDRESS ON FILE | | | | |
| FERGUSON, TORI R. | ADDRESS ON FILE | | | | |
| FERGUSON, VANCE CONNOR | ADDRESS ON FILE | | | | |
| FERIANO, CLEMENTINE M | ADDRESS ON FILE | | | | |
| FERINGA, JASON LEE | ADDRESS ON FILE | | | | |
| FERLAND, HANNAH L | ADDRESS ON FILE | | | | |
| FERMAN, GARY L | ADDRESS ON FILE | | | | |
| FERMO, MATTHEW | ADDRESS ON FILE | | | | |
| FERNANDES, GIOVANNI | ADDRESS ON FILE | | | | |
| FERNANDES, RUI JR | ADDRESS ON FILE | | | | |
| FERNANDEZ DIAZ, VICENTE | ADDRESS ON FILE | | | | |
| FERNANDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | |
| FERNANDEZ, ADRIAN A | ADDRESS ON FILE | | | | |
| FERNANDEZ, ANDREA | ADDRESS ON FILE | | | | |
| FERNANDEZ, ANTHONY R | ADDRESS ON FILE | | | | |
| FERNANDEZ, CARLOS J | ADDRESS ON FILE | | | | |
| FERNANDEZ, CAROLA | ADDRESS ON FILE | | | | |
| FERNANDEZ, CELIA | ADDRESS ON FILE | | | | |
| FERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| FERNANDEZ, EMI LEIDY | ADDRESS ON FILE | | | | |
| FERNANDEZ, EMMAMARIE | ADDRESS ON FILE | | | | |
| FERNANDEZ, FABRIZZIO A | ADDRESS ON FILE | | | | |
| FERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | |
| FERNANDEZ, IVAN A | ADDRESS ON FILE | | | | |
| FERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| FERNANDEZ, JENNY D | ADDRESS ON FILE | | | | |
| FERNANDEZ, KAYLEN | ADDRESS ON FILE | | | | |
| FERNANDEZ, LETICIA | ADDRESS ON FILE | | | | |
| FERNANDEZ, MIA LYNN | ADDRESS ON FILE | | | | |
| FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | |
| FERNANDEZ, SEAN | ADDRESS ON FILE | | | | |
| FERNANDEZ, SIERRA | ADDRESS ON FILE | | | | |
| FERNANDEZ-SCHERINGTON, ALYSSIUM | ADDRESS ON FILE | | | | |
| FERNANDO, GOMEZ JR. | ADDRESS ON FILE | | | | |
| FERNANDO, LOPEZ | ADDRESS ON FILE | | | | |
| FERNANDO, OROZCO | ADDRESS ON FILE | | | | |
| FERNANDO, SORIA-SALMERON | ADDRESS ON FILE | | | | |
| FEROCE, JESSE | ADDRESS ON FILE | | | | |
| FEROW, SENAY A | ADDRESS ON FILE | | | | |
| FERRANDINO & SON, INC | 71 CAROLYN BLVD | FARMINGDALE | NY | 11735 | |
| FERRANDO, DANIEL P | ADDRESS ON FILE | | | | |
| FERRANTE, ALLAINA JADE | ADDRESS ON FILE | | | | |
| FERRANTE, BROOKE ANNE | ADDRESS ON FILE | | | | |
| FERRANTE, GREGORIO GIOVANNI | ADDRESS ON FILE | | | | |
| FERRANTE, OLIVIA P | ADDRESS ON FILE | | | | |
| FERRANTELLI, NICOLO P | ADDRESS ON FILE | | | | |
| FERRAO VELEZ, JOSELY | ADDRESS ON FILE | | | | |
| FERRARA, NICHOLAS KANE | ADDRESS ON FILE | | | | |
| FERREIRA, DANIEL ALEJANDRO | ADDRESS ON FILE | | | | |
| FERREIRA, JOÃO VITTOR | ADDRESS ON FILE | | | | |
| FERRELL, CARLEE ROBYN | ADDRESS ON FILE | | | | |
| FERRELL, ROBIN | ADDRESS ON FILE | | | | |
| FERRELL, WILLIAM H | ADDRESS ON FILE | | | | |
| FERRENTINO, GIOVANNA L. | ADDRESS ON FILE | | | | |
| FERRER, DALANIE RAQUEL | ADDRESS ON FILE | | | | |
| FERRERA, GWYNETH DIANNE | ADDRESS ON FILE | | | | |
| FERRERA, SOPHIA | ADDRESS ON FILE | | | | |
| FERRERI, JOSEPH B | ADDRESS ON FILE | | | | |
| FERRIE, TRIONA O | ADDRESS ON FILE | | | | |
| FERRIER, JAYDEN S | ADDRESS ON FILE | | | | |
| FERRIS, ANDREW | ADDRESS ON FILE | | | | |
| FERRIS, SHANELL D | ADDRESS ON FILE | | | | |
| FERRO LIMOUSINE | 2402 COPPERHILL LOOP | OCOEE | FL | 34761 | |
| FERRO, MIA ROSE | ADDRESS ON FILE | | | | |
| FERRUGGIA, MICHAEL | ADDRESS ON FILE | | | | |
| FERSNER, DERRICK J. | ADDRESS ON FILE | | | | |
| FESSLER, BRAYDEN M | ADDRESS ON FILE | | | | |
| FESTIVAL OF HYANNIS LLC | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| FESTIVAL PROPERTIES INC | 1215 GESSNER RD, ATTN: JERUSHA JONES | HOUSTON | TX | 77055 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FESTIVAL PROPERTIES, INC. | 1215 GESSNER ROAD | HOUSTON | TX | 77055 | |
| FETCH... FOR COOL PE | 115 KENNEDY DR | SAYREVILLE | NJ | 8872 | |
| FETTA, THOMAS JOSEPH | ADDRESS ON FILE | | | | |
| FETTER, CADEN | ADDRESS ON FILE | | | | |
| FETTERMAN, ANGELA LYNN | ADDRESS ON FILE | | | | |
| FETTERMAN, MATTHEW MICHAEL | ADDRESS ON FILE | | | | |
| FETTEROLF, SAMANTHA KRISTINE | ADDRESS ON FILE | | | | |
| FETTERS, KRISTI ALEISHA | ADDRESS ON FILE | | | | |
| FEUER FAMILY 3 LLC | 3224 NE 167ST | NORTH MIAMI | FL | 33160 | |
| FEUER, CARMEN E | ADDRESS ON FILE | | | | |
| FF - SIFFRON | DBA: SIFFRONPO BOX 932397 | CLEVELAND | OH | 44193 | |
| FIBERCORE LLC | 15625 SARANAC AVENUE | CLEVELAND | OH | 44110 | |
| FICEK, GUY M | ADDRESS ON FILE | | | | |
| FICKERS, BRIAN | ADDRESS ON FILE | | | | |
| FICKLE, SAVANNAH | ADDRESS ON FILE | | | | |
| FIDDLER'S RUN LLC | PO BOX 1087 | WEST END | NC | 27376 | |
| FIDEICOMISO IRRE DE ADMIN Y FUENTE DE | C/O DREAMS RIVIERA CANCUN RESORT & SPA, 307 CARRETERA FEDERAL | PUERTO MORELOS | | | |
| PAGO NO. 3358 | CHETUMAL BENITO | QUINTANA ROO | | 77580 | MEXICO |
| FIDELITY INVESTMENTS | 88 BLACK FALCON AVE., SUITE 167 | BOSTON | MA | 2210 | |
| FIEBIG, JAYCEE FAITH | ADDRESS ON FILE | | | | |
| FIEDLER, ZACHARY | ADDRESS ON FILE | | | | |
| FIELD MANUFACTURING CORPORATION | 2301 W 205TH ST UNIT 106 | TORRANCE | CA | 90501 | |
| FIELDS, ALYSON NICOLE | ADDRESS ON FILE | | | | |
| FIELDS, BRESHAWN | ADDRESS ON FILE | | | | |
| FIELDS, BRITTANY HOPE | ADDRESS ON FILE | | | | |
| FIELDS, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| FIELDS, CIERA SHANISE | ADDRESS ON FILE | | | | |
| FIELDS, CYNTHIA D | ADDRESS ON FILE | | | | |
| FIELDS, DEVAN ROSE | ADDRESS ON FILE | | | | |
| FIELDS, JUSTIN | ADDRESS ON FILE | | | | |
| FIELDS, LYNDSEY M | ADDRESS ON FILE | | | | |
| FIELDS, REID M. | ADDRESS ON FILE | | | | |
| FIELDS, SOLE A | ADDRESS ON FILE | | | | |
| FIELDS, STEPHANIE L | ADDRESS ON FILE | | | | |
| FIELDS-NOVERO, CELESTE MARIE | ADDRESS ON FILE | | | | |
| FIERRO, CARLOS O | ADDRESS ON FILE | | | | |
| FIERROS, ALFREDO | ADDRESS ON FILE | | | | |
| FIFER, DARRIAN CHARLES | ADDRESS ON FILE | | | | |
| FIFTH & ALTON (EDENS) LLC | DEPT #2441, PO BOX 536856 | ATLANTA | GA | 303536856 | |
| FIFTH & ALTON (EDENS) LLC | ONE CORPORATE PLAZA 2ND FLOOR | NEWPORT BEACH | CA | 92660 | |
| FIFTH THIRD BANK | CLARK PORE, 21 EAST STATE STREET, MD 468371 | COLUMBUS | OH | 43215 | |
| FIFTY144 OAK VIEW PARTNERS, LLC | OAK VIEW HOLLOW C/O THE LUND COMPANY, 450 REGENCY PARKWAY, SUITE 200 | OMAHA | NE | 68114 | |
| FIFTY144 OAK VIEW PARTNERS, LLC AND CRESCENT PARTNERS, LLC | 450 REGENCY PARKWAY, SUITE 200 | OMAHA | NE | 68114 | |
| FIGG, SHARON PATRICIA | ADDRESS ON FILE | | | | |
| FIGUEIRAS, MALLORIE C | ADDRESS ON FILE | | | | |
| FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | |
| FIGUEROA, ALFREDO RAYMOND | ADDRESS ON FILE | | | | |
| FIGUEROA, ALYSIA MARIE | ADDRESS ON FILE | | | | |
| FIGUEROA, CORY R | ADDRESS ON FILE | | | | |
| FIGUEROA, CYNTHIA | ADDRESS ON FILE | | | | |
| FIGUEROA, DANIEL I | ADDRESS ON FILE | | | | |
| FIGUEROA, DANY G | ADDRESS ON FILE | | | | |
| FIGUEROA, ESMERALDA D | ADDRESS ON FILE | | | | |
| FIGUEROA, KARMEN A | ADDRESS ON FILE | | | | |
| FIGUEROA, MARCELO | ADDRESS ON FILE | | | | |
| FIGUEROA, MAYLIN F | ADDRESS ON FILE | | | | |
| FIGUEROA, PEDRO F | ADDRESS ON FILE | | | | |
| FIGUEROA, TRINITY HLI | ADDRESS ON FILE | | | | |
| FIKE, HEATHER | ADDRESS ON FILE | | | | |
| FILAPELLO, STEPHEN J | ADDRESS ON FILE | | | | |
| FILBY, KYRA | ADDRESS ON FILE | | | | |
| FILIBERTO, GUEVARA | ADDRESS ON FILE | | | | |
| FILIPOWICH, KORIN CHERIE | ADDRESS ON FILE | | | | |
| FILIPPELLI, DAVID A | ADDRESS ON FILE | | | | |
| FILLERS, SETH H | ADDRESS ON FILE | | | | |
| FILOTEI, EMILY LYNN | ADDRESS ON FILE | | | | |
| FILTER SERVICES / ZACO INC | PO BOX 924976 | HOUSTON | TX | 77292-4976 | |
| FINAL BOSS PERFORMANCE, LLC | RYAN ANKROM, 6627 TARRION BAY LN | SUGAR LAND | TX | 77479 | |
| FINAL GIFT USA, LLC | 2 DANIELS WAY | CRANSTON | RI | 2921 | |
| FINAL SALE | ADDRESS ON FILE | | | | |
| FINANCE COMMISSIONER-NY | ENVIRONMENTAL CONTROL BOARD, PO BOX 2307 PECK SLIP STATION | NEW YORK | NY | 10272 | |
| FINANCIAL ACCOUNTING STANDARDS BOARD | PO BOX 418272 | BOSTON | MA | 02241-8272 | |
| FINANCIAL SOFTWARE INNOVATIONS | PO BOX 92589 | AUSTIN | TX | 78709 | |
| FINANCIAL, B. RILEY | ADDRESS ON FILE | | | | |
| FINCH, FAITH ANN | ADDRESS ON FILE | | | | |
| FINCHAM MOBILE STORAGE, INC | 5601 WILSHIRE AVE NE | ALBUQUERQUE | NM | 87113 | |
| FINCHER-BUTLER, MADALEIGH MARLO | ADDRESS ON FILE | | | | |
| FIND FORM LTD | DAMIAN SOONG, GREAT WESTERN STUDIOS, 65 ALFRED RD | LONDON | | W25EU | UNITED KINGDOM |
| FINDLAY, WILLIAM J | ADDRESS ON FILE | | | | |
| FINDLE, SARAH | ADDRESS ON FILE | | | | |
| FINDLEY, JANET D | ADDRESS ON FILE | | | | |
| FINDSOME & WINMORE, INC. | 4776 NEW BROAD STREET; STE#100 | ORLANDO | FL | 32814 | |
| FINE, MIA E. | ADDRESS ON FILE | | | | |
| FINEFROCK, CHLOIE CHRISTINE | ADDRESS ON FILE | | | | |
| FINEMAN POLINER LLP | 155 NORTH RIVERVIEW DR | ANAHEIM | CA | 92808 | |
| FINKELSTEIN, GABRIEL | ADDRESS ON FILE | | | | |
| FINLAY, KENDALL M | ADDRESS ON FILE | | | | |
| FINLAY, LILY FIONA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FINLEY, JARED LEE | ADDRESS ON FILE | | | | |
| FINLEY-ROBB, BRIAN | ADDRESS ON FILE | | | | |
| FINN, ELIZABETH JANE | ADDRESS ON FILE | | | | |
| FINNEGAN, LISA | ADDRESS ON FILE | | | | |
| FINNEY, JABARI T | ADDRESS ON FILE | | | | |
| FINNIE, PAUL | ADDRESS ON FILE | | | | |
| FINRA | 1 LIBERTY ST | NEW YORK | NY | | |
| FINZER, ELLA ELIZABETH | ADDRESS ON FILE | | | | |
| FIONA BENSON | ADDRESS ON FILE | | | | |
| FIORAVANTI, ANTHONY | ADDRESS ON FILE | | | | |
| FIORE, TROY MICHAEL | ADDRESS ON FILE | | | | |
| FIORELLA'S LANDSCAPI | 6600 NASH ROAD | NORTH TONAWANDA | NY | 14120 | |
| FIORINO, GABRIELLA A | ADDRESS ON FILE | | | | |
| FIRE APPLIANCE INC (USE CINTAS) | 121 WEST MAIN STREET | MASCOUTAH | IL | 62258 | |
| FIRE EQUIPMENT SERVICES OF ST. LUCIE INC. | 434 N 7TH ST | FORT PIERCE | FL | 34950 | |
| FIRE EXTINGUISHER SE | 4420 SUPERIOR AVE | CLEVELAND | OH | 44103 | |
| FIRE KING COMMERCIAL SERVICES LLC | PO BOX 779108 | CHICAGO | IL | 60677 | |
| FIRE MASTER | DEPT 1019, PO BOX 121019 | DALLAS | TX | 75312-1019 | |
| FIRE PROTECTION OF ARKANSAS INC | PO BOX 472 | JONESBORO | AR | 72403 | |
| FIRE PROTECTION SERVICES LLC | 2030 POWER FERRY RD SUITE 100 | ATLANTA | GA | 30339 | |
| FIRE RECOVERY USA, LLC | BALTIMORE COUNTY, MARYLAND FIRE INSPECTIONPO BOX 64076 | BALTIMORE | MD | 21264-4076 | |
| FIRE SAFETY SOLUTIONS, INC | 2348 LU FIELD ROAD | DALLAS | TX | 75229 | |
| FIREKING INTERNATIONAL LLC | PO BOX 790379 | ST. LOUIS | MO | 63179 | |
| FIRELINE | 4506 HOLLINS FERRY ROAD | BALTIMORE | MD | 21227 | |
| FIRES, FINNICK | ADDRESS ON FILE | | | | |
| FIRESTONE, AARON J | ADDRESS ON FILE | | | | |
| FIRESTONE, EVAN | ADDRESS ON FILE | | | | |
| FIRETROL PROTECTION SYSTEMS INC | 10320 MARKISON | DALLAS | TX | 75238 | |
| FIROBEN, DYLAN | ADDRESS ON FILE | | | | |
| FIRSDON, MCKAYLA ROSE | ADDRESS ON FILE | | | | |
| FIRST AMENDMENT & RESTATEMENT | 4800 N FEDERAL HIGHWAY, SUITE 201 B, OF THE MASSIMO MUSA REV TRUST | BOCA RATON | FL | 33431 | |
| FIRST AMENDMENT & RESTATEMENT OF THE MASSIMO MUSA REVOKABLE TRUST 2021 GUNBARREL ROAD, CHATTANOOGA TN | 4800 NO FEDERAL HIGHWAY, SUITE 201B | BOCA RATON | FL | 33431 | |
| FIRST AMERICAN COMMERCIAL BANCORP, INC | 255 WOODCLIFF DRIVE | FAIRPORT | NY | 14450 | |
| FIRST AMERICAN EXCHANGE COMPANY, LLC | C/O B.H. 3021-3203 SOUTH IH35, LLC, P.O. BOX 49993 | LOS ANGELES | CA | 90049 | |
| FIRST AMERICAN TITLE INSURANCE CO | PO BOX 677858 | DALLAS | TX | 75267 | |
| FIRST BANK OF CLEWISTON | P.O. BOX 1237 | CLEWISTON | FL | 33440 | |
| FIRST CALL STAFFING | PO BOX 7096DEPT 252 | INDIANAPOLIS | IN | 46207 | |
| FIRST CLASS FIRE PROTECTION SERVICES | 1050 OLD SPANISH TRAILSUITE 2 | SLIDELL | LA | 70458 | |
| FIRST CLASS MOVING (BRANDON HATHCOTE) | 2322 RIVERSIDE DRIVE | JACKSON | TN | 38301 | |
| FIRST COAST CONSUMER LAW | 340 3RD AVENUE SOUTH, SUITE A | JACKSONVILLE BEACH | FL | 32250 | |
| FIRST COMMONWEALTH BANK | KATIE KNIGHT, PO BOX 400 | INDIANA | PA | 15701-0400 | |
| FIRST DATA MERCHANT | BANK OF AMERICA MERCHANT SERVICES LLCPO BOX 2021 | ENGLEWOOD | CO | 80150 | |
| FIRST DEFENSE FIRE PROTECTION INC | PO BOX 909 | CHERRYVILLE | NC | 28021 | |
| FIRST ENDURANCE | MIKE FOGARTY, 8027 TOP OF THE WORLD DRIVE, MIKE FOGARTY | SALT LAKE CITY | UT | 84121 | |
| FIRST FINANCIAL BANK | KRISTEN HOWARD, 150 W WILSON BRIDGE RD | WORTHINGTON | OH | 43085 | |
| FIRST IMPRESSIONS PROPERTY MANAGEMENT LLC | P.O. BOX 632 | DAYTON | OH | 45409 | |
| FIRST INSURANCE FUNDING | PO BOX 7000 | CAROL STREAM | IL | 60197-7000 | |
| FIRST MEDIA RADIO (WZAX-FM, WPWZ-FM, WDWG-FM) | 12714 EAST NC 97 | ROCKY MOUNT | NC | 27803 | |
| FIRST PLACE TROPHY | DBA: FIRST PLACE TROPHY OF JACKSON1008 CLINTON | JACKSON | MI | 49202 | |
| FIRST PLAZA GROUP LLC | 1305 SW LOOP 410 #205 | SAN ANTONIO | TX | 78227 | |
| FIRST STEP | ADDRESS ON FILE | | | | |
| FIRST UTIL DIST OF KNOX CO. | FIRE SYSTEMS BILLINGKNOXVILLE, TN 37922 | | | | |
| FIRST UTIL DIST OF KNOX COUNTY | DEPT 1340BIRMINGHAM, AL 35287 | | | | |
| FIRSTLIGHT FOODS USA, INC (DRP) | RYAN BELL, 222 PACIFIC COAST HWY, WEWORK FLOOR | EL SEGUNDO | CA | 90245 | |
| FIRST-LINE FIRE EXTINGUISHER COMPANY | 1333 NORTH 8TH STREET | PADUCAH | KY | 42001 | |
| FIRTA GUERRERO | ADDRESS ON FILE | | | | |
| FISCETTI, JILL | ADDRESS ON FILE | | | | |
| FISCHER, ASHLEY | ADDRESS ON FILE | | | | |
| FISCHER, GRAHAM D | ADDRESS ON FILE | | | | |
| FISCHER, JAMIE E. | ADDRESS ON FILE | | | | |
| FISCHER, JASON D | ADDRESS ON FILE | | | | |
| FISCHER, JOHN | ADDRESS ON FILE | | | | |
| FISCHER, SELENA ROSE | ADDRESS ON FILE | | | | |
| FISH MART INC - MALE | 28 RICHARDS ST | WEST HAVEN | CT | 6516 | |
| FISH MART INC-FEMALE | 28 RICHARDS STREET | WEST HAVEN | CT | 6516 | |
| FISH WIND NORTHFIELD | DBA FISH WINDOW CLEANING OF NORTHFIELD466 CENTRAL AVE SUITE 8 | NORTHFIELD | IL | 60093 | |
| FISH WIND-DO NOT USE | DBA FISH WINDOW CLEANINGPO BOX 242 | WOBURN | MA | 1801 | |
| FISH WINDOW | 670 RITCHIE HWY | SEVERNA PARK | MD | 21146 | |
| FISH WINDOW # 112 | DBA FISH WINDOW CLEANING12600 ROCKSIDE, #328 | GARFIELD HEIGHTS | OH | 44125 | |
| FISH WINDOW #0056 | DBA FISH WINDOW CLEANINGPO BOX 14091 | POLAND | OH | 44514 | |
| FISH WINDOW #3201 | 2228 EAST ENTERPRISE PKWY | TWINSBURG | OH | 44087 | |
| FISH WINDOW 119 | DBA: FISH WINDOW CLEANING249 HILLSIDE DR | PAINESVILLE | OH | 44077 | |
| FISH WINDOW 3140 | DBA FISH WINDOW CLEANING #31401308 COMMON STREET STE. 205 | NEW BRAUNFELS | TX | 78130 | |
| FISH WINDOW 4138 | DBA: FISH WINDOW CLEANINGPO BOX 784 | BOYS TOWN | NE | 68010 | |
| FISH WINDOW 4161 | DBA: FISH WINDOW CLEANINGPO BOX 261 | HOPEDALE | MA | 1747 | |
| FISH WINDOW -4162 | DBA: FISH WINDOW CLEANING423A NEW KARNER ROAD | ALBANY | NY | 12205 | |
| FISH WINDOW CLEANING | 148 WEST PIKE STREET | CANONSBURG - PA | PA | 15317 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FISH WINDOW CLEANING | 37460 HILLS TECH DR | FARMINGTON HILLS | MI | 48331 | |
| FISH WINDOW CLEANING | DBA FISH WINDOW CLEANING1331 CONANT ST STE 101 | MAUMEE | OH | 43537 | |
| FISH WINDOW CLEANING | DBA FISH WINDOW CLEANING8070 READING ROAD, SUITE 7 | CINCINNATI | OH | 45237 | |
| FISH WINDOW CLEANING | DBA FISH WINDOW CLEANINGPO BOX 164138 | COLUMBUS | OH | 43216 | |
| FISH WINDOW CLEANING | DBA FISH WINDOW CLEANINGPO BOX 242 | WOBURN | MA | 1801 | |
| FISH WINDOW CLEANING | DBA FISH WINDOW CLEANINGPO BOX 515 | SOMERSET | MA | 2726 | |
| FISH WINDOW CLEANING | DBA: FISH WINDOW CLEANING2551 E 55TH PLACE | INDIANAPOLIS | IN | 46220 | |
| FISH WINDOW CLEANING | DBA: FISH WINDOW CLEANINGPO BOX 496 | EAGLEVILLE | PA | 19408 | |
| FISH WINDOW CLEANING | DBA: FISH WINDOW CLEANINGPO BOX 7304 | ST. PAUL | MN | 55107 | |
| FISH WINDOW CLEANING | PO BOX 2611 | WARMINSTER | PA | 18974 | |
| FISH WINDOW CLEANING | PO BOX 8258 | WARWICK | RI | 2888 | |
| FISH WINDOW CLEANING #678 (LYON) | PO BOX 758 | SOUTH LYON | MI | 48178 | |
| FISH WINDOW CLEANING / DKL INCORPORATED | PO BOX 1439 | NEW PORT RICHEY | FL | 34653 | |
| FISH WINDOW CLEANING COLUMBUS | PO BOX 164138 | COLUMBUS | OH | 43216 | |
| FISH WINDOW CLEANING, INC (PALM CITY) | PO BOX 1552 | PALM CITY | FL | 34991 | |
| FISH WINDOW CLEANING, LLC | 1331 CONANT ST STE 101 | MAUMEE | OH | 43537 | |
| FISH WINDOW PSP242 | FISH WINDOW CLEANING #3149PO BOX 26067 | FRASER | MI | 48026 | |
| FISH WINDOW ST # 117 | FISH WINDOW CLEANINGPO BOX 167 | BARBERTON | OH | 44203 | |
| FISH WINDOW-4082 | DBA: FISH WINDOW CLEANING #696PO BOX 3581 | ANNAPOLIS | MD | 21403 | |
| FISH WINDOW-4089 | DBA FISH WINDOW CLEANING3735 CLARKS CREEK RD | PLAINFIELD | IN | 46168 | |
| FISH, BRIAN | ADDRESS ON FILE | | | | |
| FISHER & PHILLIPS LLP | 1200 ABERNATHY ROAD NE SUITE 950 | ATLANTA | GA | 30328 | |
| FISHER PRINTING | 6721 W 73RD STREET | BEDFORD PARK | IL | 60638 | |
| FISHER, BENJAMIN ROBERT | ADDRESS ON FILE | | | | |
| FISHER, BRANDON ANDREW | ADDRESS ON FILE | | | | |
| FISHER, DANIEL | ADDRESS ON FILE | | | | |
| FISHER, DEARA DAFHAY | ADDRESS ON FILE | | | | |
| FISHER, FRANCES A | ADDRESS ON FILE | | | | |
| FISHER, FREDERICK D | ADDRESS ON FILE | | | | |
| FISHER, ITEAHSA | ADDRESS ON FILE | | | | |
| FISHER, KATHERINE D | ADDRESS ON FILE | | | | |
| FISHER, KELLIE | ADDRESS ON FILE | | | | |
| FISHER, MADISON SANDRA | ADDRESS ON FILE | | | | |
| FISHER, MARI | ADDRESS ON FILE | | | | |
| FISHER, MARICOR N | ADDRESS ON FILE | | | | |
| FISHER, SNJEZANA | ADDRESS ON FILE | | | | |
| FISHER, STEPHANIE RAE | ADDRESS ON FILE | | | | |
| FISHER, SYDNEY MARIE | ADDRESS ON FILE | | | | |
| FISHER-ROHDE, MACK BETH | ADDRESS ON FILE | | | | |
| FISHERS POLICE DEPAR | 4 MUNICIPAL DRIVE | FISHERS | IN | 46038 | |
| FISHERS POLICE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| FISHERS SEWER UTILITY, IN | P.O. BOX 426, INDIANAPOLIS | | | | |
| FISHKILL PLAZA PARTNERS LP | 18 E. 48TH ST., 19 FLOOR | NEW YORK | NY | 10017 | |
| FISHKILL PLAZALL9034 | C/O MOSBACHER PROPERTIES GROUP18 E 48TH ST 19FL | NEW YORK | NY | 10017 | |
| FISHMAN PUBLIC RELAT | 3400 DUNDEE ROAD SUITE 300 | NORTHBROOK | IL | 60062 | |
| FISHMAN PUBLIC RELATIONS INC | 3400 DUNDEE RD | NORTHBROOK | IL | 60062 | |
| FISHMAN PUBLIC RELATIONS, INC | 3400 DUNDEE ROAD, SUITE 300 | NORTHBROOK | IL | 60062 | |
| FIT BODY BY ASHLEY | 1249 WEST 39TH PLACE APT. 313 | LOS ANGELES | CA | 900374409 | |
| FIT BUTTERS | RYAN BUCKI, 11526 BRAYBURN TRAIL | OSSEO | MN | 55369 | |
| FIT FOR LIFE LLC. (DRP) | ZEKE MATTHEWS, 10 WEST 33RD STREET SUITE 802 | NEW YORK | NY | 10001 | |
| FIT PRODUCTS LLC | MICHAEL GONZALEZ, 1606 CAMERBUR DRIVE | ORLANDO | FL | 32805 | |
| FITCH VASQUEZ, RYAN G | ADDRESS ON FILE | | | | |
| FITCH, CARA | ADDRESS ON FILE | | | | |
| FITCH, KATHIE L | ADDRESS ON FILE | | | | |
| FITCH, MARCUS DONTAY | ADDRESS ON FILE | | | | |
| FITCH, MICHAEL | ADDRESS ON FILE | | | | |
| FITCH, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| FITNESS INTERNATIONAL LLC | 3161 MICHELSON DRIVE, SUITE 600, ATTN: LICENSING DEPT | IRVINE | CA | 92612 | |
| FITNESS INTERNATIONAL LLC | 485 HARMON MEADOW BLVD | SECAUCUS | NJ | 7094 | |
| FITTOS, SAMANTHA R | ADDRESS ON FILE | | | | |
| FITWORKS HOLDING LIMITED | 849 BRAINARD ROAD | HIGHLAND HEIGHTS | OH | 44143 | |
| FITZ, ALYSSA | ADDRESS ON FILE | | | | |
| FITZGERALD, ANNA MARIE | ADDRESS ON FILE | | | | |
| FITZGERALD, ASHLEY JADE | ADDRESS ON FILE | | | | |
| FITZGERALD, DACHA LAMONT | ADDRESS ON FILE | | | | |
| FITZGERALD, DEENA RAE | ADDRESS ON FILE | | | | |
| FITZGERALD, ERIK SEAMUS | ADDRESS ON FILE | | | | |
| FITZGERALD, JEREMIAH W. | ADDRESS ON FILE | | | | |
| FITZGERALD, KAITLYN ANN | ADDRESS ON FILE | | | | |
| FITZGERALD, KAYLYNN C. | ADDRESS ON FILE | | | | |
| FITZGERALD, LELA | ADDRESS ON FILE | | | | |
| FITZGERALD, MARIAH | ADDRESS ON FILE | | | | |
| FITZGIBBON-REILLY, ISABELLA | ADDRESS ON FILE | | | | |
| FITZGIBBONS, KAITLYNN JOSEPHINE | ADDRESS ON FILE | | | | |
| FITZPATRICK & SWANSTON | 555 S MAIN STREET | SALINAS | CA | 93901 | |
| FITZPATRICK, GRACE CATHERINE | ADDRESS ON FILE | | | | |
| FITZPATRICK, JAMES D | ADDRESS ON FILE | | | | |
| FITZPATRICK, LOGAN | ADDRESS ON FILE | | | | |
| FITZPATRICK, SHERRY LYNN | ADDRESS ON FILE | | | | |
| FITZPATRICK, TANZIL L | ADDRESS ON FILE | | | | |
| FITZPATRICK, TIMOTHY JOSEPH | ADDRESS ON FILE | | | | |
| FITZSIMMONDS, JANEL L | ADDRESS ON FILE | | | | |
| FIVE STAR COLLISION | 51A SNOW DRIVE | ALABASTER | AL | 35007 | |
| FIVEL FAMILY LLC | 1630 DONNA DRIVESUITE 101 | VIRGINIA BEACH | VA | 23451 | |
| FIVETRAN INC. | 1221 BROADWAY, SUITE 2400 | OAKLAND | CA | 94612 | |
| FIX, NATALIE SKY | ADDRESS ON FILE | | | | |
| FIXLER, STEPHANIE C | ADDRESS ON FILE | | | | |
| FKA:DESIGNING HEALTH | 302 BENTON DRIVE | EAST LONGMEADOW | MA | 1028 | |
| FLA DEPT OF REVENUE | ADDRESS UNKNOWN | | | | |
| FLAGGERT, JONAH E | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FLAGLER COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| FLAHERTY, HOPE ELIZABETH | ADDRESS ON FILE | | | | |
| FLAHERTY, JOZLYN STEVIE | ADDRESS ON FILE | | | | |
| FLAHERTY, SAMANTHA | ADDRESS ON FILE | | | | |
| FLAMMIA, CHRISTINE | ADDRESS ON FILE | | | | |
| FLANAGAN, BRENNAN | ADDRESS ON FILE | | | | |
| FLANAGAN, GAVIN D | ADDRESS ON FILE | | | | |
| FLANAGAN, KEENAN M | ADDRESS ON FILE | | | | |
| FLANAGAN, MARK R | ADDRESS ON FILE | | | | |
| FLANIGAN, PAUL | ADDRESS ON FILE | | | | |
| FLANNERY, CHRISTIAN | ADDRESS ON FILE | | | | |
| FLANNERY, JULIA CATHERYN | ADDRESS ON FILE | | | | |
| FLANNERY-PRINGLE, OLIVIA K | ADDRESS ON FILE | | | | |
| FLAT ROCK MEDIA, LLC (WTZQ) | P.O. BOX 462 | HENDERSONVILLE | NC | 28793 | |
| FLATIRON CAPITAL CORP | PO BOX 712195 | DENVER | CO | 80271-2195 | |
| FLATWORLD SOLUTIONS INC | PO BOX 825164 | PHILADELPHIA | PA | 191825164 | |
| FLAUTER, JULIE C. | ADDRESS ON FILE | | | | |
| FLC&W, LLC | 109 N 6TH STREET | FORT SMITH | AR | 72901 | |
| FLEAK, KORY JAY | ADDRESS ON FILE | | | | |
| FLECK, KATHI | ADDRESS ON FILE | | | | |
| FLECKSTEINER, ZACHARY C | ADDRESS ON FILE | | | | |
| FLEEHEARTY, AVA M | ADDRESS ON FILE | | | | |
| FLEETWOLFE FLEET SERVICES / FLEETWOLFE LLC | 5851 DARREN CT | CLEARWATER | FL | 33760 | |
| FLEETWOOD, BAYLEI ALEXUS SHEYENNE | ADDRESS ON FILE | | | | |
| FLEETWOOD, JAMES H | ADDRESS ON FILE | | | | |
| FLEISCHHUT, HALEY MARIE | ADDRESS ON FILE | | | | |
| FLEMING, COREY L | ADDRESS ON FILE | | | | |
| FLEMING, DESTINY D | ADDRESS ON FILE | | | | |
| FLEMING, LAMBERT V | ADDRESS ON FILE | | | | |
| FLEMING, OLIVIA ROSE | ADDRESS ON FILE | | | | |
| FLEMING, SAMUEL J | ADDRESS ON FILE | | | | |
| FLEMING, SHAWN C | ADDRESS ON FILE | | | | |
| FLEMON, LATONYIA | ADDRESS ON FILE | | | | |
| FLETCHER WALKER, AMY | ADDRESS ON FILE | | | | |
| FLETCHER, DAZJA R | ADDRESS ON FILE | | | | |
| FLETCHER, DIONNE M | ADDRESS ON FILE | | | | |
| FLETCHER, KENSIE M | ADDRESS ON FILE | | | | |
| FLETCHER, LUKE A | ADDRESS ON FILE | | | | |
| FLETCHER, ROBYN | ADDRESS ON FILE | | | | |
| FLEURISMA, HAROLD | ADDRESS ON FILE | | | | |
| FLEX DELIVERY | 3317 FOREST RIDGE RD | ROANOKE | VA | 24018 | |
| FLEX ELECTRIC | 26052 ROSALIE | HARRISON TOWNSHIP | MI | 48045 | |
| FLEX PAC | 6075 LAKESIDE BLVD | INDIANAPOLIS | IN | 46262 | |
| FLEXENGAGE INC | 7803 BLUE QUAIL LANE | ORLANDO | FL | 32835 | |
| FLEXI NORTH AMERICA | 2405 CENTER PARK DRIVE | CHARLOTTE | NC | 28217 | |
| FLEXPORT | P.O. BOX 22760 | NEW YORK | NY | 10087-2760 | |
| FLEXPRINT INTERMEDIATE LLC | 2845 N OMAHA ST | MESA | AZ | 85215 | |
| FLEXPRINT INTERMEDIATE,LLC | 1801 W. OLYMPIC BLVD. | PASADENA | CA | 911992317 | |
| FLIGGER, GRETCHEN ANN | ADDRESS ON FILE | | | | |
| FLINCHUM, ANDRINNA KENDRICK | ADDRESS ON FILE | | | | |
| FLINT EMC | P.O. BOX 530812ATLANTA, GA 30353-0812 | | | | |
| FLINT EMC | SEDCATLANTA, GA 30353 | | | | |
| FLINT MI - GOLDEN CO | 17205 SOUTH GOLDEN RD | GOLDEN | CO | 80401 | |
| FLINT TOWNSHIP | 1490 SOUTH DYE ROADFLINT, MI 48532 | | | | |
| FLINT, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| FLIPPEN, INDYA S | ADDRESS ON FILE | | | | |
| FLIPPEN, JIMMIE L | ADDRESS ON FILE | | | | |
| FLOCELO GARCIA | ADDRESS ON FILE | | | | |
| FLOCH, MAYA MARIA | ADDRESS ON FILE | | | | |
| FLOERKE, SARAH | ADDRESS ON FILE | | | | |
| FLONNOY, KIMESHA | ADDRESS ON FILE | | | | |
| FLOOD, CHRISTOPHER TREVON | ADDRESS ON FILE | | | | |
| FLOOD, SABRINA | ADDRESS ON FILE | | | | |
| FLORA | SCOTT MIDDLETON, 62 SEAVIEW BOULEVARD | PORT WASHINGTON | NY | 11050 | |
| FLORA DELGADO | ADDRESS ON FILE | | | | |
| FLORA GREEN | ADDRESS ON FILE | | | | |
| FLORA RZAYEV | ADDRESS ON FILE | | | | |
| FLORA TAYLOR | ADDRESS ON FILE | | | | |
| FLOREK, CHRISTIAN | ADDRESS ON FILE | | | | |
| FLORENCE COUNTY TAX ASSESSOR | TREASURER'S OFFICE, 180 N IRBY STREET, MSC-Z | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY TAX ASSESSORS OFFICE | ADDRESS UNKNOWN | | | | |
| FLORENCE FERGUSON | ADDRESS ON FILE | | | | |
| FLORENCE JEBO | ADDRESS ON FILE | | | | |
| FLORENCE WATER & WATER AND SEWAGE DEPT | P.O. BOX 339BURLINGTON, KY 41005 | | | | |
| FLORENCE, KY | TAX DISTRICT OF FLORENCE, 8100 EWING BOULEVARD | FLORENCE | KY | 41042 | |
| FLORENCE, TRINA R | ADDRESS ON FILE | | | | |
| FLORENTINO, BRANDON I | ADDRESS ON FILE | | | | |
| FLORENTINO, GOMEZ REYES | ADDRESS ON FILE | | | | |
| FLORES AYALA, DAWN | ADDRESS ON FILE | | | | |
| FLORES CAMACHO, JULIO | ADDRESS ON FILE | | | | |
| FLORES DE NOVA | ADDRESS ON FILE | | | | |
| FLORES JR., ANTONIO | ADDRESS ON FILE | | | | |
| FLORES JR., BYRON D | ADDRESS ON FILE | | | | |
| FLORES MACHICOTE, VICTOR MANUEL | ADDRESS ON FILE | | | | |
| FLORES MERCED, LUIS ALBERTO | ADDRESS ON FILE | | | | |
| FLORES, ANA M | ADDRESS ON FILE | | | | |
| FLORES, ANTONIO A | ADDRESS ON FILE | | | | |
| FLORES, ARIANNA FAITH | ADDRESS ON FILE | | | | |
| FLORES, AUDRIE | ADDRESS ON FILE | | | | |
| FLORES, CHRISTOPHER A | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FLORES, DESIREE R | ADDRESS ON FILE | | | | |
| FLORES, FRANCISCO J | ADDRESS ON FILE | | | | |
| FLORES, FRANK R | ADDRESS ON FILE | | | | |
| FLORES, GIOVANNA M | ADDRESS ON FILE | | | | |
| FLORES, IESHA I | ADDRESS ON FILE | | | | |
| FLORES, JACQUELINE | ADDRESS ON FILE | | | | |
| FLORES, JACQUELINE J | ADDRESS ON FILE | | | | |
| FLORES, JAMES ALEX | ADDRESS ON FILE | | | | |
| FLORES, JESUS A | ADDRESS ON FILE | | | | |
| FLORES, JOHNNY M | ADDRESS ON FILE | | | | |
| FLORES, JOSELYN | ADDRESS ON FILE | | | | |
| FLORES, JUSTIN | ADDRESS ON FILE | | | | |
| FLORES, JUSTIN PABLO | ADDRESS ON FILE | | | | |
| FLORES, JUSTIN Z | ADDRESS ON FILE | | | | |
| FLORES, KIMBERLY | ADDRESS ON FILE | | | | |
| FLORES, LINDA L | ADDRESS ON FILE | | | | |
| FLORES, LIONEL L | ADDRESS ON FILE | | | | |
| FLORES, LOUISA | ADDRESS ON FILE | | | | |
| FLORES, MANUEL ANTONIO | ADDRESS ON FILE | | | | |
| FLORES, MARILIANA A | ADDRESS ON FILE | | | | |
| FLORES, MARION R | ADDRESS ON FILE | | | | |
| FLORES, MEGAN JUNE | ADDRESS ON FILE | | | | |
| FLORES, MICHAEL | ADDRESS ON FILE | | | | |
| FLORES, PORFIRIO J | ADDRESS ON FILE | | | | |
| FLORES, PRISCILA | ADDRESS ON FILE | | | | |
| FLORES, RAUL JAVIER | ADDRESS ON FILE | | | | |
| FLORES, ROBERT A. A | ADDRESS ON FILE | | | | |
| FLORES, ROBERTO | ADDRESS ON FILE | | | | |
| FLORES, SAUL ERNESTO | ADDRESS ON FILE | | | | |
| FLORES, SORANGEL SKYE | ADDRESS ON FILE | | | | |
| FLORES, TINA | ADDRESS ON FILE | | | | |
| FLORES, VIOLETTA | ADDRESS ON FILE | | | | |
| FLORES, YOLANDA | ADDRESS ON FILE | | | | |
| FLORES-VEJAS, ZAIDA G | ADDRESS ON FILE | | | | |
| FLOREZ, KATE | ADDRESS ON FILE | | | | |
| FLORIDA ASSUMED NAME SERVICES | 1700 NORTH MONROE STREET, #11-209 | TALLAHASSE | FL | 32303 | |
| FLORIDA AUTO LEASING | 5010 N CLARK AVE | TAMPA | FL | 33614 | |
| FLORIDA BREAST CANCER COALITION RESEARCH FOUNDATION | 11900 BISCAYNE BLVD # 288 | NORTH MIAMI | FL | | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST. | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE TECHNICAL | PO BOX 5800 | TALLAHASSEE | FL | 323145800 | |
| FLORIDA DEPARTMENT OF STATE | DIV OF CORPORATIONS, PO BOX 6327 | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT OF AG & CONSUMER SRVCS | DIV OF CONSUMER SERVICES, PO BOX 6700 | TALLAHASSEE | FL | 32314-6700 | |
| FLORIDA DEPT OF FINA | DIVISION OF UNCLAIMED PROPERTYPO BOX 6350 | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT OF FINANCIAL SERVICES | DIVISION OF UNCLAIMED PROPERTYPO BOX 6350TALLAHASSEE, FL 32314 | | | | |
| FLORIDA DEPT OF REVE | ADDRESS UNKNOWN | | 0 | 0 | |
| FLORIDA DEPT OF TRANSPORTATION | VIOLATION ENFORCEMENT SECTION, PO BOX 105477 | ATLANTA | GA | 30348-5477 | |
| FLORIDA DEPT. OF AGRICULTURE | AND CONSUMER SERVICES, PO BOX 6720 | TALLAHASSEE | FL | 323146720 | |
| FLORIDA DEPT. OF AGRICULTURE & CONS. SVC | ADDRESS UNKNOWN | | | | |
| FLORIDA DEPT. OF REVENUE | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 323990100 | |
| FLORIDA EQUIPMENT AND RESTORATION, INC | 2310 SOUTH PARROTT AVENUE | OKEECHOBEE | FL | 34974 | |
| FLORIDA INVESTMENTS 8 LLC | 900 NORTH FEDERAL HIGHWAY, SUITE 300 | BEACH | FL | 33009 | |
| FLORIDA INVESTMENTS 8 LLC | C/O ONE GLOBAL PROPERTY MGMT LLC, 900 NORTH FEDERAL HIGHWAY SUITE 300 | HALLANDALE BEACH | FL | 33009 | |
| FLORIDA INVESTMENTS 9 LLC | 900 NORTH FEDERAL HIGHWAY, SUITE 300 | BEACH | FL | 33009 | |
| FLORIDA INVESTMENTS 9 LLC | C/O ONE GLOBAL PROPERTY MANAGEMENT LLC, 900 NORTH FEDERAL HIGHWAY, SUITE 300 | HALLANDALE BEACH | FL | 33009 | |
| FLORIDA LAW ADVISERS, P.A. | 2202 N WESTSHORE BLVD, STE. 200 | TAMPA | FL | 33607 | |
| FLORIDA LIFT GAS | P.O. BOX 89951 | TAMPA | FL | 33689-0416 | |
| FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | | | | |
| FLORIDA PUBLIC UTILITIES/825925 | P.O. BOX 825925PHILADELPHIA, PA 19182-5925 | | | | |
| FLORIDA SECURE HOME IMPROVEMENT | YOHAN JUNG, 2433 SOUTH 86 ST | TAMPA | FL | 33619 | |
| FLORIDA STATE GAMES INC. | 6601 LYONS ROAD #L9-12 | COCONUT CREEK | FL | 33073-3627 | |
| FLORIDA SUPPLEMENT, LLC (VSI) | RAY MARTINEZ, 10301 COMMERCE PKWY | MIRAMAR | FL | 33025 | |
| FLORIDA TRAILER SERVICES INC | PO BOX 593222 | ORLANDO | FL | 32859-3222 | |
| FLORIDA WASTE SERVCES, LLC DBA 1-800-GOT-JUNK? | 3350 ULMERTON RD, STE 22 | CLEARWATER | FL | 33762 | |
| FLORIO, CARMINE J | ADDRESS ON FILE | | | | |
| FLORO, KATLYN | ADDRESS ON FILE | | | | |
| FLORY, KYLE J | ADDRESS ON FILE | | | | |
| FLOURNOY, KIRSTEN C | ADDRESS ON FILE | | | | |
| FLOW RECOVERY LIMITED (DRP) | WILLUM OGDEN, 23 MANN ISLAND | LIVERPOOL | | L31DQ | UNITED KINGDOM |
| FLOW WATER INC. | 406 AMAPOLA AVENUE, 100, DANIEL ASHBY | TORRANCE | CA | 90501 | |
| FLOWERS, AALIYAH LA'NAE | ADDRESS ON FILE | | | | |
| FLOWERS, ALANNA LEEANN | ADDRESS ON FILE | | | | |
| FLOWERS, DAMIEN D | ADDRESS ON FILE | | | | |
| FLOWERS, FAITH ISABELLA | ADDRESS ON FILE | | | | |
| FLOWERS, KAYLIE RACHELLE | ADDRESS ON FILE | | | | |
| FLOWERS, NAQEEM D | ADDRESS ON FILE | | | | |
| FLOWERS, NYA MONET | ADDRESS ON FILE | | | | |
| FLOYD AINSWORTH | ADDRESS ON FILE | | | | |
| FLOYD COUNTY TAX COMMISSIONER | #4 GOVT PLAZAFLOYD COUNTY HISTORIC COURT HOUSE | ROME | GA | 30161 | |
| FLOYD COUNTY TAX COMMISSIONER | #4 GOVT. PLAZA, FLOYD HISTORIC COURT HOUSE | ROME | GA | 30161 | |
| FLOYD JOHNSON | ADDRESS ON FILE | | | | |
| FLOYD, BLACKMAN | ADDRESS ON FILE | | | | |
| FLOYD, JAELYN | ADDRESS ON FILE | | | | |
| FLOYD, MORGAN | ADDRESS ON FILE | | | | |
| FLUFF AND TUFF-DSD | 1000 TROY CT | TROY | MI | 48083 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FLUID PRINTS, INC. | PO BOX 561616 | ORLANDO | FL | 32856 | |
| FLUKER FARMS | PO BOX 530 | PORT ALLEN | LA | 70767 | |
| FLURY, RYAN ELISE | ADDRESS ON FILE | | | | |
| FLW 101 LLC | & EVERGREEN COMMERCIAL REALTY, LLC MANAGING AGENT, 2390 E CAMELBACK SUITE 410 | PHOENIX | AZ | 85016 | |
| FLW 101, LLC | 1001 B. AVENUE, SUITE 301 | CORONADO | CA | 92118 | |
| FLYNN PROPERTIES LLC | PO BOX 1050 | HERMITAGE | PA | 16148 | |
| FLYNN, CHLOE L | ADDRESS ON FILE | | | | |
| FLYNN, CONOR | ADDRESS ON FILE | | | | |
| FLYNN, ELIZABETH COLLEEN | ADDRESS ON FILE | | | | |
| FLYNN, STEVEN T | ADDRESS ON FILE | | | | |
| FLYNN-RICHARDS, SHANNON | ADDRESS ON FILE | | | | |
| FLYUS, NICOLE M | ADDRESS ON FILE | | | | |
| FM BROWN'S SONS INC | PO BOX 2116 | SINKING SPRING | PA | 19608 | |
| FM OAK GROVE S/C LLC | PO BOX 679974 | DALLAS | TX | 75267-9974 | |
| FMK LLC | 4801 W JEFFERSON BLVD | LOS ANGELES | CA | 90016 | |
| FMX SOLUTIONS INC | 2426 34TH AVE | SAN FRANCISCO | CA | 94116 | |
| FNF ENTERPRISES INC | 3860 NE 40TH PLACE UNIT M | OCALA | FL | 34479 | |
| FNU PAWAN BALI | ADDRESS ON FILE | | | | |
| FOARD, REBECCA GRACE | ADDRESS ON FILE | | | | |
| FOCKLER, ANNIKA MARION | ADDRESS ON FILE | | | | |
| FOEHNER, AMBER | ADDRESS ON FILE | | | | |
| FOELLER, ANGELICA KATE | ADDRESS ON FILE | | | | |
| FOF II ALAMANCE PROPERTY OWNER, LLC | 420 S. ORANGE AVE., SUITE 400 | ORLANDO | FL | 32801 | |
| FOGARTY, ADDISON GRACE | ADDRESS ON FILE | | | | |
| FOGARTY, EMMA JANE | ADDRESS ON FILE | | | | |
| FOGEL, TYLER J | ADDRESS ON FILE | | | | |
| FOGG, CHRISTIAN LUIS | ADDRESS ON FILE | | | | |
| FOGLE, CARYN LEE | ADDRESS ON FILE | | | | |
| FOGLE, DAYAN KHAILD | ADDRESS ON FILE | | | | |
| FOILB, JACOB ANTON | ADDRESS ON FILE | | | | |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVE | MILWAUKEE | WI | 53202 | |
| FOLEY & LARDNER LLP | ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD | MIAMI | FL | 33131 | |
| FOLEY & LARDNER LLP | PO BOX 78470 | MILWAUKEE | WI | 532788470 | |
| FOLEY BEZEK BEHLE & CURTIS LLP | 15 WEST CARILLO STREET | SANTA BARBARA | CA | 93101 | |
| FOLEY, CAROLINE GRACE | ADDRESS ON FILE | | | | |
| FOLEY, ERIN MARY | ADDRESS ON FILE | | | | |
| FOLEY, JOHN R | ADDRESS ON FILE | | | | |
| FOLEY, MARTEZ D | ADDRESS ON FILE | | | | |
| FOLEY, MATTHEW H | ADDRESS ON FILE | | | | |
| FOLEY, REAGAN M | ADDRESS ON FILE | | | | |
| FOLEY, TIFFANY | ADDRESS ON FILE | | | | |
| FOLGER, JESSICA | ADDRESS ON FILE | | | | |
| FOLK, EARLENA | ADDRESS ON FILE | | | | |
| FOLK, KHEEONNA MIYAH | ADDRESS ON FILE | | | | |
| FOLKES ELECTRICAL CONSTRUCTION COMP, INC | 206 HALEY ROAD | ASHLAND | VA | 23005 | |
| FOLLMAN, LUCAS RYAN | ADDRESS ON FILE | | | | |
| FOMENA AUTO & TRANSPORT | 5129 SUNSET RIDGE LN | LIBERTY TWP | OH | 45011 | |
| FONDA, PATRICK KEITH | ADDRESS ON FILE | | | | |
| FONDREN, WILLIAM | ADDRESS ON FILE | | | | |
| FONG, CARMEN | ADDRESS ON FILE | | | | |
| FONG, NICOLE | ADDRESS ON FILE | | | | |
| FONG, PIERROT J | ADDRESS ON FILE | | | | |
| FONSECA ERAZO, JESUS JAEL | ADDRESS ON FILE | | | | |
| FONSECA MACHIN, NORMARIE L | ADDRESS ON FILE | | | | |
| FONSECA, AMBER LYNN | ADDRESS ON FILE | | | | |
| FONSECA, ESAU J | ADDRESS ON FILE | | | | |
| FONSECA, FREDDY X | ADDRESS ON FILE | | | | |
| FONTANELLA, LYNN F | ADDRESS ON FILE | | | | |
| FONTANEZ, JESSICA | ADDRESS ON FILE | | | | |
| FONTELA, MARTIN | ADDRESS ON FILE | | | | |
| FONTENETTE, COREY JAMES | ADDRESS ON FILE | | | | |
| FONTENOT, KIMBERLY G | ADDRESS ON FILE | | | | |
| FONTES, DAVID | ADDRESS ON FILE | | | | |
| FONTES, RAMON O | ADDRESS ON FILE | | | | |
| FOO, SUSAN Y | ADDRESS ON FILE | | | | |
| FOOD WITH FEELING, INC. | PO BOX 1458 | CLACKAMAS | OR | 97015 | |
| FOOSE, CALEN KEITH | ADDRESS ON FILE | | | | |
| FOOTE, JACOB D. | ADDRESS ON FILE | | | | |
| FOOTE, WILLIAM THOMAS | ADDRESS ON FILE | | | | |
| FOOTHILLS SHOPPING CENTER, LLC | 2701 E. CAMELBACK RD., STE. 170 | PHOENIX | AZ | 85016 | |
| FOOTHILLS SHOPPING CENTER,LLC | C/O CAPITAL ASSET MANAGEMENT C, 2701 E. CAMELBACK RD.,STE. 170 | PHOENIX | AZ | 85016 | |
| FOOTMAN, JOVIER LAMONT | ADDRESS ON FILE | | | | |
| FOOTMAN, LLOYD ANTHONY | ADDRESS ON FILE | | | | |
| FOP 49 - CUYAHOGA FA | 2310 2ND ST | CUYAHOGA FALLS | OH | 44221 | |
| FOPP, HANNAH | ADDRESS ON FILE | | | | |
| FOR THE LOVE OF LULU | 10608 BINGHAM AVE | BITELY | MI | 49309 | |
| FORACI, NICOLE MONIQUE | ADDRESS ON FILE | | | | |
| FORBES ONDATJE, WESLEY M | ADDRESS ON FILE | | | | |
| FORBES, GLENN A | ADDRESS ON FILE | | | | |
| FORBES, KEVIN TYRONE | ADDRESS ON FILE | | | | |
| FORBUSH, SABRINA | ADDRESS ON FILE | | | | |
| FORCE FACTOR BRANDS LLC | ATTN: DANIEL WALLACE, CEO & CO-FOUNDER, 24 SCHOOL ST., 4TH FLOOR | BOSTON | MA | 02108 | |
| FORCE FACTOR BRANDS LLC | MICHAEL BRANDOW, 24 SCHOOL ST., 4TH FLOOR, MICHAEL BRANDOW | BOSTON | MA | 2108 | |
| FORCES OF NATURE | PETER KLAPPER, 21787 8TH ST EAST | SONOMA | CA | 95476 | |
| FORCEY, EARL J | ADDRESS ON FILE | | | | |
| FORCONI, ANDREA L. | ADDRESS ON FILE | | | | |
| FORD & HARRISON LLP | PO BOX 890836 | CHARLOTTE | NC | 28289-0836 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FORD CREDIT | FORD CREDIT, PO BOX 790072 | ST LOUIS | MO | 63179-0072 | |
| FORD ROAD LL0044 | C/O VISION INVESTMENT PARTNERS700 N. OLD WOODWARD AVE, STE 300 | BIRMINGHAM | MI | 48009 | |
| FORD ROAD VENTURES, LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| FORD, AMANDA C | ADDRESS ON FILE | | | | |
| FORD, KALLIE N | ADDRESS ON FILE | | | | |
| FORD, KEVIN J | ADDRESS ON FILE | | | | |
| FORD, LOGAN RALPH | ADDRESS ON FILE | | | | |
| FORD, MADISYN JAYLENN | ADDRESS ON FILE | | | | |
| FORD, ROUSH | ADDRESS ON FILE | | | | |
| FORD, TIFFANY | ADDRESS ON FILE | | | | |
| FORD, TRIVONIA L | ADDRESS ON FILE | | | | |
| FORD, ZAQUAAN | ADDRESS ON FILE | | | | |
| FORDE, KEVIN P | ADDRESS ON FILE | | | | |
| FORDHAM RETAIL ASSOCIATES LLC | PO BOX 844852 | BOSTON | MA | 22844852 | |
| FORDHAM RETAIL ASSOCIATES, LLC | CC NOTICE: PROPERTY MANAGER- HARBOR GROUP MANAGEMENT, 999 WATERSIDE DRIVE, SUITE 2300 | | | | |
| FORDHAM, NICOLE F | ADDRESS ON FILE | | | | |
| FORDYCE, JULYNOE J | ADDRESS ON FILE | | | | |
| FOREHAND, JAMES M | ADDRESS ON FILE | | | | |
| FOREMAN, EMMA PAYGE | ADDRESS ON FILE | | | | |
| FOREST, DEMARIO | ADDRESS ON FILE | | | | |
| FOREST, DEMARIO P | ADDRESS ON FILE | | | | |
| FOREVER MEDIA, INC. JOHNSTOWN | 109 PLAZA DRIVE | JOHNSTOWN | PA | 15905 | |
| FORGET, ELIZABETH C | ADDRESS ON FILE | | | | |
| FORGET, MARCIELLA GRACE | ADDRESS ON FILE | | | | |
| FORMAN, MICHAEL Y | ADDRESS ON FILE | | | | |
| FORMANOWSKI, ROBERT | ADDRESS ON FILE | | | | |
| FORMASPACE, LP | 1100 E HOWARD LN, SUITE 400 | AUSTIN | TX | 78753 | |
| FORMERLY CREATIVE MAILBOX DESIGNS LLC | PO BOX 17299 | CLEARWATER | FL | 33762-0299 | |
| FORMERLY SWAGTRON/BCO LABS | 3431 WILLIAM RICHARDSON DR | SOUTH BEND | IN | 46628 | |
| FORMIKO IO DOO | SPODNJI RUDNIK LL 45, LJUBLJANA 1000, SLOVENIA | | | | |
| FORMULIFE, INC. DBA PURUS LABS, LLC | BRANDON SMITH, 1253 ANDREWS PARKWAY, BRANDON SMITH | ALLEN | TX | 75002 | |
| FORREST CITY WATER UTILITY | PO BOX 816 | FORREST CITY | AR | 72336-0816 | |
| FORREST, MORGAN L | ADDRESS ON FILE | | | | |
| FORSYTH COUNTY TAX ADMINISTRATION | ADDRESS UNKNOWN | | | | |
| FORSYTH COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | WINSTON-SALEM | NC | 271020082 | |
| FORSYTH COUNTY TAX COMMISSIONER | 1092 TRIBBLE GAP ROAD | CUMMING | GA | 300402236 | |
| FORSYTH, JESSICA H | ADDRESS ON FILE | | | | |
| FORT COLLINS FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| FORT COLLINS UTILITIES | P.O. BOX 1580FORT COLLINS, CO 80522-1580 | | | | |
| FORT HILL NATURAL GAS AUTHORITY | P.O. BOX 189EASLEY, SC 29641-0189 | | | | |
| FORT PIERCE FARP | PO BOX 865482 | ORLANDO | FL | 32886-5482 | |
| FORT PIERCE UTILITIES | PO BOX 162644 ALTAMONTE SPRINGS, FL 32716-2644 | | | | |
| FORT PIERCE UTILITIES AUTHORITY | PO BOX 162644 | ALTAMONTE SPRINGS | FL | 32716-2644 | |
| FORT STEUBEN MALL HOLDINGS LLC | DR. TREY JETER, COO, 4996 INDIANA AVENUE | WINSTON SALEM | NC | 27106 | |
| FORT WAYNE ANIMAL CA | 3020 HILLEGAS ROAD | FORT WAYNE | IN | 46808 | |
| FORT WAYNE CITY UTILITIES | P.O. BOX 12669FORT WAYNE, IN 46864-2669 | | | | |
| FORT WAYNE VIOLATION | 200 E BERRY STREET, SUITE 110 | FORT WAYNE | IN | 46802 | |
| FORT WAYNE VIOLATIONS BUREAU | ADDRESS UNKNOWN | | | | |
| FORT WORTH FALSE ALARM MGMT SYS | PO BOX 208767 | DALLAS | TX | 75320-8767 | |
| FORT WORTH TX - HERI | 4524 HERITAGE TRACE PARKWAY | FORT WORTH | TX | 76244 | |
| FORTE, NICOLE | ADDRESS ON FILE | | | | |
| FORTE, SIERRA DARLENE | ADDRESS ON FILE | | | | |
| FORTH, DEBORAH | ADDRESS ON FILE | | | | |
| FORTH, DENNIS | ADDRESS ON FILE | | | | |
| FORTI, ELIANAH J. | ADDRESS ON FILE | | | | |
| FORTIER, PRESTON P | ADDRESS ON FILE | | | | |
| FORTIFX, LLC (DRP) | JOHN RACINE, 121 HILLPOINTE DR | CANONSBURG | PA | 15317 | |
| FORTIVA FUNDING LLC | 5 CONCOURSE PARKWAY, SUITE 300 | ATLANTA | GA | 30328 | |
| FORTNA INC | 333 BUTTONWOOD STREET | WEST READING | PA | 19611 | |
| FORTNA INC | P. O. BOX 735247 | CHICAGO | IL | 606735247 | |
| FORTNER, ASHLEY LYNN | ADDRESS ON FILE | | | | |
| FORTNEY, MICHAEL W | ADDRESS ON FILE | | | | |
| FORTRA, LLC | P.O. BOX 735324 | CHICAGO | IL | 606735324 | |
| FORTUNA, JOHN VICTOR | ADDRESS ON FILE | | | | |
| FORTUNATO, GIANNA MARIE | ADDRESS ON FILE | | | | |
| FORTUNE, ALAYSIA S | ADDRESS ON FILE | | | | |
| FORTUNE, JERRY | ADDRESS ON FILE | | | | |
| FORUM ANALYTICS, A WHOLLY OWNED SUBSIDIARY OF CBRE, INC. | C/OCBRE, INC., ATTN: NANCY WESTPHAL, GENERAL COUNSEL - GLOBAL WORKPLACE SOLUTIONS, 2100 MCKINNEY AVENUE, SUITE 900 | DALLAS | TX | 75201 | |
| FORUM BENEFITS | 1122 S MAIN STSUITE B | GREENVILLE | SC | 29601 | |
| FORUM BENEFITS, LLC/E3 OUTSOURCE | 1540 INTERNATIONAL PKWY, STE 2000 | LAKE MARY | FL | 32746 | |
| FOSS, KATRINA L | ADDRESS ON FILE | | | | |
| FOSTER COMMUNICATIONS CO INC | PO BOX 2191 | SAN ANGELO | TX | 76902 | |
| FOSTER GARVEY PC | 1111 THIRD AVENUE, SUITE 3000 | SEATTLE | WA | 98101 | |
| FOSTER, ALANNAH R | ADDRESS ON FILE | | | | |
| FOSTER, BROWARD R | ADDRESS ON FILE | | | | |
| FOSTER, DANIELLE | ADDRESS ON FILE | | | | |
| FOSTER, DAVID | ADDRESS ON FILE | | | | |
| FOSTER, DEVIN K | ADDRESS ON FILE | | | | |
| FOSTER, DWAYNE | ADDRESS ON FILE | | | | |
| FOSTER, DWAYNE L | ADDRESS ON FILE | | | | |
| FOSTER, GEORGIA JULIETTE | ADDRESS ON FILE | | | | |
| FOSTER, JASMINE | ADDRESS ON FILE | | | | |
| FOSTER, JESSICA | ADDRESS ON FILE | | | | |
| FOSTER, JESSICA ELOUISE | ADDRESS ON FILE | | | | |
| FOSTER, KAREN M | ADDRESS ON FILE | | | | |
| FOSTER, KYLE M | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FOSTER, MARIAH MONIQUE | ADDRESS ON FILE | | | | |
| FOSTER, NICOLE ALEXANDRIA | ADDRESS ON FILE | | | | |
| FOSTER, RACHEL D | ADDRESS ON FILE | | | | |
| FOSTER, REBEKKAH RUTH | ADDRESS ON FILE | | | | |
| FOSTER, SARAH KATHRIN | ADDRESS ON FILE | | | | |
| FOSTER, STEPHANIE D | ADDRESS ON FILE | | | | |
| FOSTER, ZACHARY L | ADDRESS ON FILE | | | | |
| FOTTA, TYLER A | ADDRESS ON FILE | | | | |
| FOULKROD, DAWN | ADDRESS ON FILE | | | | |
| FOULKS, HANNAH R | ADDRESS ON FILE | | | | |
| FOUNDEVER OPERATING CORPORATION | ATTN: EXECUTIVE ASSISTANT TO CFO, PO BOX 406238 | ATLANTA | GA | 303846238 | |
| FOUNDRY OWNERS' FUND II, LP | D/B/A FOF II ALAMANCE PROPERTY OWNER LLC, PO BOX 6230 | ORLANDO | FL | 328026230 | |
| FOUNTAIN PROPERTY LLC | 20814 GARTEL DRIVE | WALNUT | CA | 91789 | |
| FOUNTAIN PROPERTY LLC | 9810 BRIMHALL ROAD, C/O VANTAGE PROPERTY MANAGEMENT | BAKERSFIELD | CA | 93312 | |
| FOUNTAIN, AARON | ADDRESS ON FILE | | | | |
| FOUNTAIN, ISAIAH ARMANI | ADDRESS ON FILE | | | | |
| FOUR HOLES SALES & S | 3232 FIVE CHOP RD | ORANGEBURG | SC | 29115 | |
| FOUR PAWS - CENTRAL | 62552 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0625 | |
| FOUR PAWS - INTERNAT | 62552 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| FOUR RIVERS SANITATION | IRSA-PAYMENTSROCKFORD, IL 61109 | | | | |
| FOUR SEASONS AIR CONDITIONING & HEATING LLC / JIMMY E ALTMAN | 1010 E FORDYCE AVE | KINGSVILLE | TX | 78363 | |
| FOUR SIGMA FOODS, INC. | AMY HAMPTON, 2711 CENTERVILLE ROAD PMB #7988, 120, AMY HAMPTON | WILMINGTON | DE | 19808-1645 | |
| FOUR STAR ELECTRIC CORP | 3200 GREENWICH RD #39 | NORTON | OH | 44203 | |
| FOUR STAR PLASTICS | 1001 ENTRY DRIVE | BENSENVILLE | IL | 60106 | |
| FOURNIER, SYDNEY M | ADDRESS ON FILE | | | | |
| FOUSHEE, CECIL SHELTON | ADDRESS ON FILE | | | | |
| FOUST, SCARLETT | ADDRESS ON FILE | | | | |
| FOWKES, GARRETT | ADDRESS ON FILE | | | | |
| FOWLER INVESTMENT COMPANY LLC | 2805 W. HORATIO ST. # OFFICE | TAMPA | FL | 33609 | |
| FOWLER INVESTMENTS CO LLC | 2805 W HORATIO ST # OFFICE | TAMPA | FL | 33609 | |
| FOWLER, AUDREY M. | ADDRESS ON FILE | | | | |
| FOWLER, CHAD MICHAEL | ADDRESS ON FILE | | | | |
| FOWLER, EMMA NICOLE | ADDRESS ON FILE | | | | |
| FOWLER, KALUB MICHAEL | ADDRESS ON FILE | | | | |
| FOWLER, KEYAWN DURKESE | ADDRESS ON FILE | | | | |
| FOWLER, MICHAEL | ADDRESS ON FILE | | | | |
| FOX GLASS CO., INC - OSTEEN | 1035 TIFFORD LANE | OSTEEN | FL | 32764 | |
| FOX GLASS OF NEW JERSEY, INC. | 24 PEARL STREET | TRENTON | NJ | 8609 | |
| FOX GLASS ORLANDO, INC | 3038 JOHN YOUNG PARKWAY, SUITE 7 | ORLANDO | FL | 32804 | |
| FOX JR DEVELOPMENT INC | 4425 WILLIAM PENN HIGHWAY | MURRYSVILLE | PA | 15668 | |
| FOX ROTHSCHILD LLP | 2 W. WASHINGTON ST., SUITE 1100 | GREENVILLE | SC | 29601 | |
| FOX ROTHSCHILD LLP | 2000 MARKET STREET20TH FLOOR | PHILADELPHIA | PA | 19103 | |
| FOX, ALANA JANE | ADDRESS ON FILE | | | | |
| FOX, ALEX E | ADDRESS ON FILE | | | | |
| FOX, GARY NEIL | ADDRESS ON FILE | | | | |
| FOX, HANNAH K | ADDRESS ON FILE | | | | |
| FOX, KRISTINE | ADDRESS ON FILE | | | | |
| FOX, NATHAN | ADDRESS ON FILE | | | | |
| FOX, SABRINA MARIE | ADDRESS ON FILE | | | | |
| FOXTROT MARKETING GR | DBA FOXTROT MARKETING GROUPPO BOX 851381 | MINNEAPOLIS | MN | 55485 | |
| FOXX, QUARNICA N | ADDRESS ON FILE | | | | |
| FOY, JAMAL M | ADDRESS ON FILE | | | | |
| FP FINANCE | PO BOX 660831 | DALLAS | TX | 75266-0831 | |
| FP MAILING SOLUTIONS | PO BOX 157-DO NOT MAIL CHECK, BEDFORD PARK | CHICAGO | IL | 60499 | |
| FP MANAGEMENT LLC | ONE ADAMS PLACE, 859 WILLARD STREET, SUITE 501 | QUINCY | MA | 2169 | |
| FP OSAGE BEACH, LLC | 6740 PECAN COVE LN | VAN BUREN | AR | 72956 | |
| FPC OF RIVERWOOD | 601 NORTH BELAIR SQUARE, SUITE 25B | EVANS | GA | 30809 | |
| FPL | GENERAL MAIL FACILITYMIAMI, FL 33188 | | | | |
| FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITYMIAMI, FL 33188-0001 | | | | |
| FPL NORTHWEST FL | P.O. BOX 29090MIAMI, FL 33102-9090 | | | | |
| FPO RECYCLING LLC | 911 EASTGLEN DR | LA VERNE | CA | 91750 | |
| FPW GENERAL CONTRA | DBA: FPW GENERAL CONTRACTING2701 STATE ROAD 3 | FULTON | NY | 13069 | |
| FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST, PO BOX 846073 | LOS ANGELES | CA | 900846073 | |
| FR GROSSMONT, LLC | 909 ROSE AVENUE, SUITE 200 | BETHESDA | MD | 20852-4041 | |
| FR GROSSMONT, LLC | PROPERTY # 12601101, PO BOX 846073 | LOS ANGELES | CA | 900846073 | |
| FRADELLA, MICHELLE ANN | ADDRESS ON FILE | | | | |
| FRAGA GRAPHIC SOLUTIONS, LLC | 6540 SINGLETREE DR | COLUMBUS | OH | 43229 | |
| FRAGALE, TARA | ADDRESS ON FILE | | | | |
| FRAGEL JIMENEZ | ADDRESS ON FILE | | | | |
| FRAGOLA, KATTIE | ADDRESS ON FILE | | | | |
| FRAIOLI, DEVIN L | ADDRESS ON FILE | | | | |
| FRAIRE, MATTHEW T | ADDRESS ON FILE | | | | |
| FRALEY, BRANDON J | ADDRESS ON FILE | | | | |
| FRALEY, JESSE | ADDRESS ON FILE | | | | |
| FRALEY, KATHERINE A | ADDRESS ON FILE | | | | |
| FRALIN, BEVERLY | ADDRESS ON FILE | | | | |
| FRAMINGHAM ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| FRAMPTON, LAURA A | ADDRESS ON FILE | | | | |
| FRAN LOYD | ADDRESS ON FILE | | | | |
| FRANCE FIRE EXTINGUISHER CO. INC. | 1644 PORTER WAGONER BLVD | WEST PLAINS | MO | 65775 | |
| FRANCE, BRITTANI N | ADDRESS ON FILE | | | | |
| FRANCE, ETHAN | ADDRESS ON FILE | | | | |
| FRANCES FOREMAN | ADDRESS ON FILE | | | | |
| FRANCESCA MILLBROOK | ADDRESS ON FILE | | | | |
| FRANCESCHELLI, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| FRANCHELL, JOSEPH RYAN | ADDRESS ON FILE | | | | |
| FRANCHESCA CLARK | ADDRESS ON FILE | | | | |
| FRANCHISE BROKERS AS | 3751 MAGUIRE BLVD, SUITE 115 | ORLANDO | FL | 32803 | |
| FRANCHISE BUSINESS R | DBA: FRANCHISE BUSINESS REVIEW125 BREWERY LANE SUITE 5 | PORTSMOUTH | NH | 3801 | |
| FRANCHISE CLIQUE LLC | 245 SEVEN FARMS DR., SUITE 110 | WANDO | SC | 29492 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FRANCHISE DIRECT | 3500 LENOX ROAD NE SUITE 1500 | ATLANTA | GA | 30326 | |
| FRANCHISE DIRECT USA INC | 3500 LENNOX RD NE #1500 | ATLANTA | GA | 30326 | |
| FRANCHISE GROUP ACQUISITION TM, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP INTERMEDIATE B, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP INTERMEDIATE BHF, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP INTERMEDIATE HOLDCO, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP INTERMEDIATE L, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP INTERMEDIATE PSP, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP INTERMEDIATE S, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP INTERMEDIATE SL, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP INTERMEDIATE V, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP NEW HOLDCO, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP NEW HOLDCO, LLC | 2387 LIBERTY WAY | VIRGINIA BEACH | VA | 23456 | |
| FRANCHISE GROUP NEWCO BHF, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP NEWCO PSP, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP NEWCO R, LLC | 1716 CORPORATE LANDING PARKWAY | VIRGINIA BEACH | VA | 23454 | |
| FRANCHISE GROUP NEWCO S, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP NEWCO SL, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP NEWCO V, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE GROUP QUALIFIED SETTLEMENT FUND | 10300 SW ALLEN BLVD | BEAVERTON | OR | 97005 | |
| FRANCHISE GROUP, INC. | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FRANCHISE INFORMATION SERVICES INC | 4501 N. FAIRFAX DRIVE, SUITE 304 | ARLINGTON | VA | 22203 | |
| FRANCHISE INFORMATION SERVICES LNC | 4501 N. FAIRFAX DRIVE, | ARLINGTON | VA | 22203 | |
| FRANCHISE OPPORTUNITIES NETWORK | PO BOX 775523 - DEPT 200 | CHICAGO | IL | 60677 | |
| FRANCHISE OPPORTUNITIES NETWORK / LANDMARK MEDIA ENTERPRISES, LL | PO BOX 775523 - DEPT 200 | CHICAGO | IL | 60677-5523 | |
| FRANCHISE SEARCH, INC | 13 ROLLING RIDGE RD | NEW CITY | NY | 10956 | |
| FRANCHISE SOLUTIONS, LLC DBA FRANCHISE.COM NETWORK | PO BOX 775523 | CHICAGO | IL | 60677-5523 | |
| FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 942570531 | |
| FRANCHISE TIMES | 2808 ANTHONY LANE SOUTH | MINNEAPOLIS | MN | 55418 | |
| FRANCHISE TIMES CORP | 2808 ANTHONY LANE SOUTH | MINNEAPOLIS | MN | 55418 | |
| FRANCHISE TIMES CORP. | 2808 ANTHONY LANE S. | MINNEAPOLIS | MN | 55418 | |
| FRANCHISE UPDATE INC | P.O. BOX 20547 | SAN JOSE | CA | 95160 | |
| FRANCHISE UPDATE MEDIA | PO BOX 20547 | SAN JOSE | CA | 95160 | |
| FRANCHISE VENTURES, LLC / LANDMARK MEDIA ENTERPRISES, LLC | PO BOX 773007 | CHICAGO | IL | 60677-3007 | |
| FRANCHISEHELP | C/O AMRIT SINGH, 2 WEST 45TH STREET, SUITE 1208 | NEW YORK | NY | 10036 | |
| FRANCHISEHELP HOLDINGS LLC | METRO COLLECTIVE C/O MIRANDA CANTINE, 50 E RIDGEWOOD AVE #372 | RIDGEWOOD | NJ | 07450 | |
| FRANCHISEHELP HOLDINGS LLC (BE THE BOSS) | 394 BROADWAY FI 5 | NEW YORK | NY | 10013 | |
| FRANCHONE FLEMING | ADDRESS ON FILE | | | | |
| FRANCINE HONE | ADDRESS ON FILE | | | | |
| FRANCINE VILLARREAL | ADDRESS ON FILE | | | | |
| FRANCINGUES, COLBY M | ADDRESS ON FILE | | | | |
| FRANCIS LL144 6/18 | DBA: FDI MANAGEMENT12145 SUMMIT CT. | BEVERLY HILLS | CA | 90210 | |
| FRANCIS PATTERSON | ADDRESS ON FILE | | | | |
| FRANCIS SUSTACHE | ADDRESS ON FILE | | | | |
| FRANCIS, CYNTHY C | ADDRESS ON FILE | | | | |
| FRANCIS, ESTELLA C | ADDRESS ON FILE | | | | |
| FRANCIS, JAZMINE TASHAUNA | ADDRESS ON FILE | | | | |
| FRANCIS, KELSEY T | ADDRESS ON FILE | | | | |
| FRANCIS, LOUGHRAN III | ADDRESS ON FILE | | | | |
| FRANCIS, NAYALIZ | ADDRESS ON FILE | | | | |
| FRANCIS, PRISCILLA | ADDRESS ON FILE | | | | |
| FRANCIS, RACHEL SUZANNE | ADDRESS ON FILE | | | | |
| FRANCIS, RODRIGUEZ MOODYS | ADDRESS ON FILE | | | | |
| FRANCIS, RODRIGUEZ MOODYS | ADDRESS ON FILE | | | | |
| FRANCIS, RONELDA L | ADDRESS ON FILE | | | | |
| FRANCIS, SHAKEIL MYCHAL | ADDRESS ON FILE | | | | |
| FRANCIS, ZEVION MAURICE | ADDRESS ON FILE | | | | |
| FRANCISCO ALAMILLA | ADDRESS ON FILE | | | | |
| FRANCISCO ALLENDE | ADDRESS ON FILE | | | | |
| FRANCISCO CONCEPCION | 1213 BELAIR ST E | LEHIGH ACRES | FL | 33974 | |
| FRANCISCO HERNANDEZ, JAIME | ADDRESS ON FILE | | | | |
| FRANCISCO LOPEZ | ADDRESS ON FILE | | | | |
| FRANCISCO ROJAS | ADDRESS ON FILE | | | | |
| FRANCISCO SERVIN | ADDRESS ON FILE | | | | |
| FRANCISCO SOSA | ADDRESS ON FILE | | | | |
| FRANCISCO, CANAVAL | ADDRESS ON FILE | | | | |
| FRANCISCO, CORONADO JR. | ADDRESS ON FILE | | | | |
| FRANCISCO, DODDOLI | ADDRESS ON FILE | | | | |
| FRANCISCO, GUZMAN JR. | ADDRESS ON FILE | | | | |
| FRANCISCO, LONGORIA | ADDRESS ON FILE | | | | |
| FRANCISCO, MAGDALENA JUAN | ADDRESS ON FILE | | | | |
| FRANCISCO, MAYRA M | ADDRESS ON FILE | | | | |
| FRANCISCO, MENDOZA MURILLO | ADDRESS ON FILE | | | | |
| FRANCISCO, TODD A | ADDRESS ON FILE | | | | |
| FRANCO, JUAN E | ADDRESS ON FILE | | | | |
| FRANCO, KEVIN | ADDRESS ON FILE | | | | |
| FRANCO, LAURA A. | ADDRESS ON FILE | | | | |
| FRANCO, MARCOS J | ADDRESS ON FILE | | | | |
| FRANCO, SALVATORE P | ADDRESS ON FILE | | | | |
| FRANCOEUR, AMBER ROSE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FRANCONNECT, INC. | 11800 SUNRISE VALLEY DRIVE SUITE 900 | RESTON | VA | 20191 | |
| FRANCONNECT, LLC | PO BOX 392787 | PITTSBURGH | PA | 152519787 | |
| FRANCZAK, JAKE N | ADDRESS ON FILE | | | | |
| FRANDATA | 4501 N. FAIRFAX DRIVESUITE 304 | ARLINGTON | VA | 22203 | |
| FRANDATA / FRANCHISE INFORMATION SERVICES INC. | 4501 N FAIRFAX DR #304 | ARLINGTON | VA | 22203 | |
| FRANDSEN, OLIVIA LYNN | ADDRESS ON FILE | | | | |
| FRANDSON & HOROWITZ FAMILY | TRUST - TAMPA-NORDHOFF, ATTN: RALPH HOROWITZ, 11661 SAN VICENTE BLVD | LOS ANGELES | CA | 90049 | |
| FRANDY JEAN | ADDRESS ON FILE | | | | |
| FRANFUNNEL | 50 EAST RIDGEWOOD AVE, #372 | RIDGEWOOD | NJ | 7450 | |
| FRANFUNNEL LLC | C/O METRIC COLLECTIVE, 50 E RIDGEWOOD AVE #372 | RIDGEWOOD | NJ | 07450 | |
| FRANGIOSO, AMANDA | ADDRESS ON FILE | | | | |
| FRANGOGIANNIS, DEMOS | ADDRESS ON FILE | | | | |
| FRANK ANDERSON | ADDRESS ON FILE | | | | |
| FRANK BAKER | ADDRESS ON FILE | | | | |
| FRANK BROWN | ADDRESS ON FILE | | | | |
| FRANK DAVIS | ADDRESS ON FILE | | | | |
| FRANK MAHONEY | ADDRESS ON FILE | | | | |
| FRANK MATTERO | ADDRESS ON FILE | | | | |
| FRANK MAYER & ASSOCIATES (MKTG) | GEORGE MARTOCCIO, 1975 WISCONSIN AVE | GRAFTON | WI | 53024 | |
| FRANK PEOPLES | ADDRESS ON FILE | | | | |
| FRANK THE FURNITURE MAN & SON | PO BOX 54528 | LEXINGTON | KY | 40505 | |
| FRANK WILLIAMS III LAWN MAINTENANCE INC | 7849 ARMS DR | ZEPHYRILLS | FL | 33540 | |
| FRANK WOODS | ADDRESS ON FILE | | | | |
| FRANK, ANGELLA M | ADDRESS ON FILE | | | | |
| FRANK, ANYAKORA | ADDRESS ON FILE | | | | |
| FRANK, ARYANNA | ADDRESS ON FILE | | | | |
| FRANK, CHILLIOUS | ADDRESS ON FILE | | | | |
| FRANK, GRIFANTINI | ADDRESS ON FILE | | | | |
| FRANK, JONES | ADDRESS ON FILE | | | | |
| FRANK, JOSHUA | ADDRESS ON FILE | | | | |
| FRANK, KORDELESKI | ADDRESS ON FILE | | | | |
| FRANK, LEVI | ADDRESS ON FILE | | | | |
| FRANK, PALACIOS | ADDRESS ON FILE | | | | |
| FRANK, WARD | ADDRESS ON FILE | | | | |
| FRANK, WHITE | ADDRESS ON FILE | | | | |
| FRANK, WILLIAMS | ADDRESS ON FILE | | | | |
| FRANK, WOODS III | ADDRESS ON FILE | | | | |
| FRANKE, AISLINN MARIE | ADDRESS ON FILE | | | | |
| FRANKEL, MINDY E | ADDRESS ON FILE | | | | |
| FRANKFORT ELECTRIC & WATER PLANT BOARD | 151 FLYNN AVENUEPO BOX 308 | FRANKFORT | KY | 40602-0308 | |
| FRANKFORT PLANT BOARD | P.O. BOX 308FRANKFORT, KY 40602 | | | | |
| FRANKIE BOYD | ADDRESS ON FILE | | | | |
| FRANKIE GARDUNO | ADDRESS ON FILE | | | | |
| FRANKIE HOLLAWAY | ADDRESS ON FILE | | | | |
| FRANKIE, RIZZO | ADDRESS ON FILE | | | | |
| FRANKIE, SEYMORE III | ADDRESS ON FILE | | | | |
| FRANKIE'S CATERING LLC | 213 EAST 19TH STREET | PATERSON | NJ | 7524 | |
| FRANKLIN CASTRO | ADDRESS ON FILE | | | | |
| FRANKLIN COUNTY SHERIFF (KY) | PO BOX 5260 | FRANKFORT | KY | 40602 | |
| FRANKLIN COUNTY TREASURER OH | 373 SOUTH HIGH STREET FLOOR 17A | COLUMBUS | OH | 43215-6306 | |
| FRANKLIN COVEY CLIENT SALES INC | P.O. BOX 25127 | SALT LAKE CITY | UT | 841250127 | |
| FRANKLIN COVEY CLIENT SALES, INC. | 5995 WILCOX PLACE SUITE A | DUBLIN | OH | 43016 | |
| FRANKLIN HATCHER | ADDRESS ON FILE | | | | |
| FRANKLIN III, JOHNIE L | ADDRESS ON FILE | | | | |
| FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | PO BOX 277867 | ATLANTA | GA | 30384 | |
| FRANKLIN MUNICIPAL TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| FRANKLIN TOWNE PLAZA LLC | 855 BROAD STREET STE 300 | BOISE | ID | 83702 | |
| FRANKLIN, AGBASIMERE | ADDRESS ON FILE | | | | |
| FRANKLIN, BRAD | ADDRESS ON FILE | | | | |
| FRANKLIN, CECILIA | ADDRESS ON FILE | | | | |
| FRANKLIN, COLLINS | ADDRESS ON FILE | | | | |
| FRANKLIN, DARRYL | ADDRESS ON FILE | | | | |
| FRANKLIN, DEION D. | ADDRESS ON FILE | | | | |
| FRANKLIN, DEVIN H | ADDRESS ON FILE | | | | |
| FRANKLIN, JAHARI D | ADDRESS ON FILE | | | | |
| FRANKLIN, NARONE L. | ADDRESS ON FILE | | | | |
| FRANKLIN, RENEE M | ADDRESS ON FILE | | | | |
| FRANKLIN, TORY | ADDRESS ON FILE | | | | |
| FRANKLIN, WILLIAM R | ADDRESS ON FILE | | | | |
| FRANK'S GLASS, INC. | 5191 DIXIE HWY | FAIRFIELD | OH | 45014 | |
| FRANK'S WINDOW SERVICE | PO BOX 35 | JOPPA | AL | 35087 | |
| FRANKS, ELIZABETH RUTH | ADDRESS ON FILE | | | | |
| FRANMAZE LLC | 1247 FAIRVIEW TRAIL | LAWRENCEVILLE | GA | 30043 | |
| FRANNET | 10302 BROOKRIDGE VILLAGE BLVD, SUITE 101 | LOUISVILLE | KY | 40291 | |
| FRANNET LLC | 10302 BROOKRIDGE VILLAGE BLVDSUITE 101 | LOUISVILLE | KY | 40291 | |
| FRANQUI, ZUE JULIA | ADDRESS ON FILE | | | | |
| FRANSERVE, INC | 345 ROUTE 17 SOUTH SUITE #48 | SADDLE RIVER | NJ | 07458 | |
| FRANSERVE, INC. | 345 US STATE ROUTE 17 SOUTH | UPPER SADDLE RIVER | NJ | 7458 | |
| FRANSISCO RUBALCAVA | ADDRESS ON FILE | | | | |
| FRANTZ DE PENA | ADDRESS ON FILE | | | | |
| FRANTZ, TAYLOR | ADDRESS ON FILE | | | | |
| FRANTZDY, SAINTIL | ADDRESS ON FILE | | | | |
| FRANTZEN, TREVOR J | ADDRESS ON FILE | | | | |
| FRANZ, SARAH | ADDRESS ON FILE | | | | |
| FRANZEN, ANJA I | ADDRESS ON FILE | | | | |
| FRANZEN, CALEB P | ADDRESS ON FILE | | | | |
| FRASCH, PAMELA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FRASE, MCKENZIE | ADDRESS ON FILE | | | | |
| FRASER, JASON D | ADDRESS ON FILE | | | | |
| FRASER, SCOTT WILLIAM | ADDRESS ON FILE | | | | |
| FRASHAUNA WHITTED | ADDRESS ON FILE | | | | |
| FRASIER, AALIYAH S | ADDRESS ON FILE | | | | |
| FRATANTUONO, CIARA BRYNN | ADDRESS ON FILE | | | | |
| FRAUSTO, THALIA | ADDRESS ON FILE | | | | |
| FRAXION SPEND MANAGEMENT | 1000 2ND AVE, #2500 | SEATTLE | WA | 98104 | |
| FRAXION SPEND MANAGEMENT | ERICQUESTER, 3131 ELLIOTT AVENUE, SUITE 450 | SEATTLE | WA | 98121 | |
| FRAYER ENTER. LL 20 | DBA: FRAYER ENTERPRISES LLCPO BOX 892220 | OKLAHOMA CITY | OK | 73189 | |
| FRAYER ENTERPRISES LLC | PO BOX 892220 | OKLAHOMA CITY | OK | 73189 | |
| FRAZER, QUENTIN RONALD | ADDRESS ON FILE | | | | |
| FRAZIER, ALLYSA | ADDRESS ON FILE | | | | |
| FRAZIER, BRANDON L | ADDRESS ON FILE | | | | |
| FRAZIER, DESTINY K | ADDRESS ON FILE | | | | |
| FRAZIER, EDWARD T | ADDRESS ON FILE | | | | |
| FRAZIER, JASMINE R | ADDRESS ON FILE | | | | |
| FRAZIER, LOLA MARIE | ADDRESS ON FILE | | | | |
| FRAZIER, MEGAN D | ADDRESS ON FILE | | | | |
| FRAZIER, PAMELA L | ADDRESS ON FILE | | | | |
| FRCIOMAR ORDANETA | ADDRESS ON FILE | | | | |
| FRDA / FLORIDA RENTAL DEALERS ASSOCIATION | C/O APRO, PO BOX 3689, DEPT 497 | SUGAR LAND | TX | 77487 | |
| FRED ACQUAH | ADDRESS ON FILE | | | | |
| FRED EWING | ADDRESS ON FILE | | | | |
| FRED HOLTON | ADDRESS ON FILE | | | | |
| FRED HUDSON | ADDRESS ON FILE | | | | |
| FRED MILLER | ADDRESS ON FILE | | | | |
| FRED OWUSU | ADDRESS ON FILE | | | | |
| FRED PEGUESE | ADDRESS ON FILE | | | | |
| FRED, TRINKS | ADDRESS ON FILE | | | | |
| FREDA DURANT | ADDRESS ON FILE | | | | |
| FREDA TAYLOR | ADDRESS ON FILE | | | | |
| FREDAL, AMANDA L. | ADDRESS ON FILE | | | | |
| FREDDIE ANDREWS | ADDRESS ON FILE | | | | |
| FREDDIE G. NELSON TRUSTEE | ADDRESS ON FILE | | | | |
| FREDDIE LOCKHART | ADDRESS ON FILE | | | | |
| FREDDIE TAYLOR | ADDRESS ON FILE | | | | |
| FREDDY, MOORE III | ADDRESS ON FILE | | | | |
| FREDENA WOOTEN | ADDRESS ON FILE | | | | |
| FREDERIC W COOK & CO INC | 685 THIRD AVENUE | NEW YORK | NY | 10017 | |
| FREDERICK AUSTIN | ADDRESS ON FILE | | | | |
| FREDERICK COUNTY DIVISION OF UTILITIES | 4520 METROPOLITAN CTFREDERICK, MD 21704 | | | | |
| FREDERICK SCALES | ADDRESS ON FILE | | | | |
| FREDERICK, ALLEN | ADDRESS ON FILE | | | | |
| FREDERICK, CASSANDRA | ADDRESS ON FILE | | | | |
| FREDERICK, CHRISTOPHER JACOB | ADDRESS ON FILE | | | | |
| FREDERICK, TERRY | ADDRESS ON FILE | | | | |
| FREDERICK, TUCKER | ADDRESS ON FILE | | | | |
| FREDERICKSBURG CITY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| FREDETTE, KIMBERLY | ADDRESS ON FILE | | | | |
| FREDIE, GAUTHIER WILLIAM | ADDRESS ON FILE | | | | |
| FREDRICK ALLEN | ADDRESS ON FILE | | | | |
| FREDRICK CARPENTER | ADDRESS ON FILE | | | | |
| FREDRICK COX | ADDRESS ON FILE | | | | |
| FREDRICK TART | ADDRESS ON FILE | | | | |
| FREDRICK WINTERS | ADDRESS ON FILE | | | | |
| FREDRICK, KALISTA ANN | ADDRESS ON FILE | | | | |
| FREDRICK, NIEVES | ADDRESS ON FILE | | | | |
| FREDRICK, REDMOND | ADDRESS ON FILE | | | | |
| FREDRICK, STEWART JR. | ADDRESS ON FILE | | | | |
| FREDRIKA TOLLIVER | ADDRESS ON FILE | | | | |
| FREDY, PEDRAZA | ADDRESS ON FILE | | | | |
| FREE TIMES ( EVENING POST) | PO BOX 20367 | CHARLESTON | SC | 29413 | |
| FREE, JASON A | ADDRESS ON FILE | | | | |
| FREED, ANNABELLA | ADDRESS ON FILE | | | | |
| FREEDLANDER, BRAD | ADDRESS ON FILE | | | | |
| FREEDMAN, JENNIFER LALANEYA | ADDRESS ON FILE | | | | |
| FREEDOM VCM HOLDINGS, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FREEDOM VCM INTERCO HOLDINGS, INC. | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FREEDOM VCM INTERCO, INC. | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FREEDOM VCM RECEIVABLES, INC. | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FREEDOM VCM, INC. | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| FREEDOMPAY INC. | 75 REMITTANCE DRIVE SUITE 1127 | CHICAGO | IL | 60675 | |
| FREELAND, CAYLEB MICHAEL | ADDRESS ON FILE | | | | |
| FREEMAN | PO BOX 734596 | DALLAS | TX | 75373 | |
| FREEMAN DAVIS | ADDRESS ON FILE | | | | |
| FREEMAN HORNE | ADDRESS ON FILE | | | | |
| FREEMAN HORNE | ADDRESS ON FILE | | | | |
| FREEMAN, ABIGAIL ELIZABETH | ADDRESS ON FILE | | | | |
| FREEMAN, BEVERLY M | ADDRESS ON FILE | | | | |
| FREEMAN, BRENT A | ADDRESS ON FILE | | | | |
| FREEMAN, DEANDRE | ADDRESS ON FILE | | | | |
| FREEMAN, DONTAVIUS EDWARD | ADDRESS ON FILE | | | | |
| FREEMAN, HORNE SR. | ADDRESS ON FILE | | | | |
| FREEMAN, JONATHAN TANNER | ADDRESS ON FILE | | | | |
| FREEMAN, KASEY U | ADDRESS ON FILE | | | | |
| FREEMAN, NOELLE R. | ADDRESS ON FILE | | | | |
| FREEMAN, SALLA T | ADDRESS ON FILE | | | | |
| FREEMAN, SASHA MARSHAY | ADDRESS ON FILE | | | | |
| FREEMAN, TARA KAYE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FREEPOINT ENERGY SOLUTIONS LLC | P.O. BOX 733615DALLAS, TX 75373 | | | | |
| FREGOSO, ALMAI ISABEL | ADDRESS ON FILE | | | | |
| FREHNER, TAMARA J | ADDRESS ON FILE | | | | |
| FREIDLY, ELLIE NICOLE | ADDRESS ON FILE | | | | |
| FREIJA, SAMMY A | ADDRESS ON FILE | | | | |
| FREIJOMIL, XAVIER D | ADDRESS ON FILE | | | | |
| FREITAG, THOMAS W | ADDRESS ON FILE | | | | |
| FREIWALD, AMANDA ROSE | ADDRESS ON FILE | | | | |
| FRELIN, JAELYNN N | ADDRESS ON FILE | | | | |
| FREMONT WATER OFFICE | 323 SOUTH FRONT ST, FREMONT | | | | |
| FRENCH TRANSIT LLC | LAURA BURNS, 1301 COURTESY RD. | LOUISVILLE | CO | 80027 | |
| FRENCH, ASIA | ADDRESS ON FILE | | | | |
| FRENCH, CRYSTAL R | ADDRESS ON FILE | | | | |
| FRENCH, DEANNA LYNN | ADDRESS ON FILE | | | | |
| FRENCH, EMILY D. | ADDRESS ON FILE | | | | |
| FRENCH, JULIE ANNE | ADDRESS ON FILE | | | | |
| FRENCH, LUKE S | ADDRESS ON FILE | | | | |
| FRENCHIE SIMMONS | ADDRESS ON FILE | | | | |
| FRENCHTOWN TOWNSHIP ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| FRENCHTOWN WATER | 2744 VIVIAN, MONROE | | | | |
| FRENESHIA BARNES | ADDRESS ON FILE | | | | |
| FRENK, ANTON | ADDRESS ON FILE | | | | |
| FRENKEL & CO., INC. | P.O. BOX 3037 | HICKSVILLE | NY | 118023037 | |
| FRENKEL, JOSHUA MAYER | ADDRESS ON FILE | | | | |
| FREP - HUMBLEWOOD CENTER LLC | PO BOX 41847 | SAINT PETERSBURG | FL | 33743 | |
| FREP III - GAINESVILLE, LLC | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVE | ST PETERSBURG | FL | 33707 | |
| FRERET, GIO R | ADDRESS ON FILE | | | | |
| FRESH AIRE OF GREATER ORLANDO | 3208 E COLONIAL DR, C-239 | ORLANDO | FL | 32803 | |
| FRESH AIRE OF NORTHEAST FLORIDA | 13720 OLD ST. AUGUSTINE RD, STE 8-257 | JACKSONVILLE | FL | 32258 | |
| FRESH AIRE OF TAMPA BAY | 3853 NORTHDALE BLVD #198 | TAMPA BAY | FL | 33624 | |
| FRESH AIRE OFFICE FRAGRANCING | 3853 NORTHDALE BLVD #198 | TAMPA | FL | 33624 | |
| FRESH HEMP FOODS, LTD. DBA MANITOBA | TANYA BODINETZ, 69 EAGLE DR. | WINNIPEG | MB | R2R 1V4 | CANADA |
| FRESHBREWS LLC | ADDRESS ON FILE | | | | |
| FRESHOUR, ALAYNA M. | ADDRESS ON FILE | | | | |
| FRESHOUR, TIFFANY R | ADDRESS ON FILE | | | | |
| FRESNO COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| FRESNO COUNTY CLERK | 2221 KERN STREET | FRESNO | CA | 93721 | |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | FRESNO | CA | 93715 | |
| FRESNO COUNTY TREASURER | ENVIRONMENTAL HEALTH DIVISION, PO BOX 11800 | FRESNO | CA | 937751800 | |
| FRESOLONE, OLIVIA | ADDRESS ON FILE | | | | |
| FRETA BLACKMON | ADDRESS ON FILE | | | | |
| FRETTI, SAMARA O | ADDRESS ON FILE | | | | |
| FRETZIN, ANDREW ZION | ADDRESS ON FILE | | | | |
| FREUND, DONNA J | ADDRESS ON FILE | | | | |
| FREUNDLICH, TOMMIE HEMINGWAY | ADDRESS ON FILE | | | | |
| FREY, DENISE M | ADDRESS ON FILE | | | | |
| FRIAS, JADE N | ADDRESS ON FILE | | | | |
| FRIAS, MARISELA | ADDRESS ON FILE | | | | |
| FRID, TATYANA | ADDRESS ON FILE | | | | |
| FRIDA, MEJIA BARRERA | ADDRESS ON FILE | | | | |
| FRIDLEY, AMBER | ADDRESS ON FILE | | | | |
| FRIDMAN, SARAH | ADDRESS ON FILE | | | | |
| FRIEDENREICH, EILEEN D | ADDRESS ON FILE | | | | |
| FRIEDMAN, CONNOR JACOB | ADDRESS ON FILE | | | | |
| FRIEDMAN, SARA W | ADDRESS ON FILE | | | | |
| FRIEDMAN, STEFAN E | ADDRESS ON FILE | | | | |
| FRIEND EQUIPMENT INC | PO BOX 560274 | THE COLONY | TX | 75056 | |
| FRIEND, ALEXANDER CARSON | ADDRESS ON FILE | | | | |
| FRIEND, EMILY R. | ADDRESS ON FILE | | | | |
| FRIEND, MONIKA C | ADDRESS ON FILE | | | | |
| FRIEND, STEVEN J | ADDRESS ON FILE | | | | |
| FRIENDS OF DETROIT A | 7401 CHRYSLER DR | DETROIT | MI | 48211 | |
| FRIENDS OF THE REUBE | ATTN: LIBRARY MINI-GOLF35 SHATTUCK STREET | LITTLETON | MA | 1460 | |
| FRIERS, SANDRA | ADDRESS ON FILE | | | | |
| FRIES, MORGAN T | ADDRESS ON FILE | | | | |
| FRIES, NATHANIEL EDWARD | ADDRESS ON FILE | | | | |
| FRIESEL, KIRA | ADDRESS ON FILE | | | | |
| FRIESEN, SPENCER HANCOCK | ADDRESS ON FILE | | | | |
| FRIESS, AARON M | ADDRESS ON FILE | | | | |
| FRIESS, MICHELLE A. | ADDRESS ON FILE | | | | |
| FRINGE STUDIO-PSPD | P. O. BOX 3663 | CULVER CITY | CA | 90231 | |
| FRINZL, TINA M | ADDRESS ON FILE | | | | |
| FRISCO FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| FRITTS, DARIUS | ADDRESS ON FILE | | | | |
| FRITZ CHATELIER | ADDRESS ON FILE | | | | |
| FRITZ, CARRIE A | ADDRESS ON FILE | | | | |
| FRITZ, CATHERINE | ADDRESS ON FILE | | | | |
| FRITZ, MADELINE | ADDRESS ON FILE | | | | |
| FRITZ, ROLAN E. | ADDRESS ON FILE | | | | |
| FRITZ, TAYLOR E | ADDRESS ON FILE | | | | |
| FRITZCIANA JEAN | ADDRESS ON FILE | | | | |
| FRN LL 3023 | PO BOX 1544 | ARLINGTON | MA | 2474 | |
| FRN LL 3025 | 49 LEXINGTON STREET SUITE 5 | WEST NEWTON | MA | 2465 | |
| FRN LL 3027 | ONE CANAL PLAZA SUITE 500 | PORTLAND | ME | 4101 | |
| FRN LL 4574 | DBA GREAT ROAD SHOPPING CENTER144 GOULD STREET, SUITE 206 | NEEDHAM | MA | 2494 | |
| FRN LL 4580 | 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505 | |
| FRN LL 4582 | DBA LINEAR RETAIL SALEM #1 LLC5 BURLINGTON WOODS DR, STE 107 | BURLINGTON | MA | 1803 | |
| FRN LL3028 | 12 MIDDLESEX RD #67448 | CHESTNUT HILL | MA | 2467 | |
| FRN LL4577 | C/O CGI MANAGEMENT INC651 WASHINGTON STREET SUITE 200 | BROOKLINE | MA | 2446 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FRN LL4581 | PO BOX 66749 | FALMOUTH | ME | 4105 | |
| FROEHLICH, BRANDON | ADDRESS ON FILE | | | | |
| FROELICH, CHRISTOPHER TIMOTHY | ADDRESS ON FILE | | | | |
| FROELICH, KAYLEE E | ADDRESS ON FILE | | | | |
| FROHLING, SUSAN | ADDRESS ON FILE | | | | |
| FROHN, EMILY MARILYN | ADDRESS ON FILE | | | | |
| FROM THE WINDOWS TO THE WALLS, LLC | 661 E. MAIN ST. | CHILLICOTHE | OH | 45601 | |
| FROM, THE DIGITAL TRANSFORMATION AGENCY | 1 ASPEN COURT | MAHWAH | NJ | 7430 | |
| FROMAN, JUSTIN | ADDRESS ON FILE | | | | |
| FROMMEYER, ALEXIS M | ADDRESS ON FILE | | | | |
| FRONHOFER, LILA ISABELLE | ADDRESS ON FILE | | | | |
| FRONT STREET KANSAS CITY LLC | C/O BRIDGECAP PARTNERS 5801 EDWARDS RANCH ROADSUITE 101 | FORT WORTH | TX | 76109 | |
| FRONTERA, ALORA FAITH | ADDRESS ON FILE | | | | |
| FRONTERA, ISABELLA HOPE | ADDRESS ON FILE | | | | |
| FRONTIER | P.O. BOX 740407CINCINNATI, OH 45274 | | | | |
| FRONTIER | PO BOX 740407 | CINCINNATI | OH | 45274-0407 | |
| FRONTIER (740407) | PO BOX 740407 | CINCINNATI | OH | 45274 | |
| FRONTIER BEL AIR LLC | 2950 SW 27TH AVENUE, SUITE 300 | MIAMI | FL | 33133 | |
| FRONTIER BEL AIR LLC. | C/O GENEVA MANAGEMENT LLC, 2950 SW 27TH AVENUE, SUITE 300 | MIAMI | FL | 33133 | |
| FRONTIER DANIA LLC | 2950 SW 27TH AVENUE, SUITE 300 | MIAMI | FL | 33133 | |
| FRONTIER DANIA LLC | C/O GENEVA MANAGEMENT LLC, 2950 SW 27TH AVENUE, SUITE 300, ATTN: LEASE ADMINISTRATION | MIAMI | FL | 33133 | |
| FRONTIER DISTRIBUTIN | PO BOX 458 | OXFORD | MI | 48371 | |
| FRONTIER DOVER LLC | 2950 SW 27TH AVENUE, SUITE 300 | MIAMI | FL | 33133 | |
| FRONTIER KISSIMMEE LLC | 2950 SW 27TH AVENUE, SUITE 300 | MIAMI | FL | 33133 | |
| FRONTIER KISSIMMEE LLC | C/O GENEVA MANAGEMENT LLC, 2950 SW 27TH AVENUE, SUITE 300 | MIAMI | FL | 33133 | |
| FRONTIER OSCEOLA LLC | 2950 SW 27TH AVENUE, SUITE 300 | MIAMI | FL | 33133 | |
| FRONTIER OSCEOLA LLC | C/O GENEVA MANAGEMENT LLC, 2950 SW 27TH AVENUE, SUITE 300, ATTN: LEASE ADMINISTRATION | MIAMI | FL | 33133 | |
| FRONTIER TELEPHONE | PO BOX 740407 | CINCINNATI | OH | 45274 | |
| FRONTUTO, ANGELA T | ADDRESS ON FILE | | | | |
| FROST BROWN TODD LLC | 400 WEST MARKET ST, FLOOR 32 | LOUISVILLE/JEFFERSON COUNTY | KY | 40202 | |
| FROST, CORBYN J | ADDRESS ON FILE | | | | |
| FROST, KENYETTA TAMARA | ADDRESS ON FILE | | | | |
| FROUGH, SETAYISH | ADDRESS ON FILE | | | | |
| FROUGH, YAMA | ADDRESS ON FILE | | | | |
| FRUEH, KARI | ADDRESS ON FILE | | | | |
| FRUIT, KIMBERLY A | ADDRESS ON FILE | | | | |
| FRY, EMILY E | ADDRESS ON FILE | | | | |
| FRY, JESSICA L | ADDRESS ON FILE | | | | |
| FRY, KINSEY | ADDRESS ON FILE | | | | |
| FRYE, COLE DANIEL | ADDRESS ON FILE | | | | |
| FRYE, ETHAN M | ADDRESS ON FILE | | | | |
| FRYE, KALEB | ADDRESS ON FILE | | | | |
| FRYE, LILLIAN GRACE DIANE | ADDRESS ON FILE | | | | |
| FRYE, ZACHARY D | ADDRESS ON FILE | | | | |
| FRYER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FSA STORE INC. | 240 W. 37TH STREET, 6TH FLOOR WEST | NEW YORK | NY | 10018 | |
| FSC WEST COVINA, LLC | 1001 CANAL BLVD.SUITE A-1 | RICHMOND | CA | 94804 | |
| FSH GALLERIA PLAZA | 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081 | |
| FSH GALLERIA PLAZA, LLC | ADDRESS UNKNOWN | TULSA | OK | 74136 | |
| FTI CONSULTING | 16701 MELFORD BLVD SUITE 200 | BOWIE | MD | 20715 | |
| FUCHS, MATTHEW H. | ADDRESS ON FILE | | | | |
| FUELL, BRYAN L | ADDRESS ON FILE | | | | |
| FUENTES BERMUDEZ, NORMA | ADDRESS ON FILE | | | | |
| FUENTES HERNANDEZ, LAZARO A | ADDRESS ON FILE | | | | |
| FUENTES MADRID, ELBER G | ADDRESS ON FILE | | | | |
| FUENTES PIÑERO, WILLIE | ADDRESS ON FILE | | | | |
| FUENTES, AARON J | ADDRESS ON FILE | | | | |
| FUENTES, ADRIAN | ADDRESS ON FILE | | | | |
| FUENTES, ANDREW | ADDRESS ON FILE | | | | |
| FUENTES, JUSTIN N | ADDRESS ON FILE | | | | |
| FUENTES, MILLENNIA L | ADDRESS ON FILE | | | | |
| FUENTES, PAOLA ALESSANDRA | ADDRESS ON FILE | | | | |
| FUENTES, RICARDO A | ADDRESS ON FILE | | | | |
| FUENTES, VAMI | ADDRESS ON FILE | | | | |
| FUENTES, VICTOR M | ADDRESS ON FILE | | | | |
| FUENTES, YESSENIA | ADDRESS ON FILE | | | | |
| FUGATE, DAVID P | ADDRESS ON FILE | | | | |
| FUGETT, ROBIN M | ADDRESS ON FILE | | | | |
| FUHRMAN, MADELINE | ADDRESS ON FILE | | | | |
| FUJIHARA, KAIPO T | ADDRESS ON FILE | | | | |
| FULCINITI, FRANCESCA J | ADDRESS ON FILE | | | | |
| FULCRUM RESTORATION LLC DBA SERVPRO OF SOUTHEAST MILWAUKEE COUNTY | 2430 10TH AVE. | SOUTH MILWAUKEE | WI | 53172 | |
| FULGHAM, LAUREN E | ADDRESS ON FILE | | | | |
| FULGHUM, BRIANA LYNN | ADDRESS ON FILE | | | | |
| FULGIERI, THERESA M | ADDRESS ON FILE | | | | |
| FULKERSON, JAYCOB | ADDRESS ON FILE | | | | |
| FULKS, STEPHANIE | ADDRESS ON FILE | | | | |
| FULL CIRCLE RECYCLE LLC | 220 S. 9TH STREET, SUITE 400B | PHOENIX | AZ | 85034 | |
| FULL POWER GENERATOR CORP. | P. O. BOX 3873 | CAROLINA | PR | 00984 | |
| FULL, JENNIFER | ADDRESS ON FILE | | | | |
| FULLCONTACT, INC. | 1580 N. LOGAN ST, STE 660PMB 45057 | DENVER | CO | 80203 | |
| FULLCONTACT, INC. | ATTENTION: LEGAL DEPARTMENT, 1580 N. LOGAN ST., STE. 660 PMB 45057 | DENVER | CO | 80203 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FULLEN, TEAGAN MARIE | ADDRESS ON FILE | | | | |
| FULLER II, ANTHONY L | ADDRESS ON FILE | | | | |
| FULLER, AMANDA | ADDRESS ON FILE | | | | |
| FULLER, ASHLEY ALEXANDRA | ADDRESS ON FILE | | | | |
| FULLER, CAMERON M | ADDRESS ON FILE | | | | |
| FULLER, CHRISTINA A. | ADDRESS ON FILE | | | | |
| FULLER, DAMONT | ADDRESS ON FILE | | | | |
| FULLER, DOMINIC S | ADDRESS ON FILE | | | | |
| FULLER, EMMETT G | ADDRESS ON FILE | | | | |
| FULLER, JACK ELIJAH | ADDRESS ON FILE | | | | |
| FULLER, JEREMIAH | ADDRESS ON FILE | | | | |
| FULLER, KAYLEI ELIZABETH | ADDRESS ON FILE | | | | |
| FULLER, KEVIN O'BRYAN | ADDRESS ON FILE | | | | |
| FULLER, KIMBERLY A | ADDRESS ON FILE | | | | |
| FULLER, NOAH S | ADDRESS ON FILE | | | | |
| FULLER, NOEL STAR | ADDRESS ON FILE | | | | |
| FULLER, VANYA | ADDRESS ON FILE | | | | |
| FULMER, ASHLEY | ADDRESS ON FILE | | | | |
| FULTON COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| FULTON, CARLA L | ADDRESS ON FILE | | | | |
| FULTON, CAYLEE NEVAEH | ADDRESS ON FILE | | | | |
| FULTON, MALVA MARIE | ADDRESS ON FILE | | | | |
| FULTON, SIERRA K. | ADDRESS ON FILE | | | | |
| FULTON, TIMOTHY | ADDRESS ON FILE | | | | |
| FUNAI SERVICE CORPORATION | 2425 SPIEGEL DR, ATTN: ACCT'G DEPT | GROVEPORT | OH | 43125-9112 | |
| FUNCHESS JR, BRIAN TREMAINE | ADDRESS ON FILE | | | | |
| FUNCHESS, DEON | ADDRESS ON FILE | | | | |
| FUNCION, REX L | ADDRESS ON FILE | | | | |
| FUNDAMENTALS LL 9026 | FUNDAMENTALS COMPANY LLC185 NW SPANISH RIVER BLVD- STE 100 | BOCA RATON | FL | 33431 | |
| FUNDELL, DYLAN J | ADDRESS ON FILE | | | | |
| FUNES, MARISOL | ADDRESS ON FILE | | | | |
| FUNEZ, ISABELLA ADELINA | ADDRESS ON FILE | | | | |
| FUNHOUSE PLAZA LLC | 291 SOUTH BROADWAY | SALEM | NH | 3079 | |
| FUNHOUSE PLAZA LLC | PO BOX 843 | SALEM | NH | 3079 | |
| FUNK, BRAEDEN MATTHEW | ADDRESS ON FILE | | | | |
| FUNKE, HEATHER ANN | ADDRESS ON FILE | | | | |
| FUNMILAYO AKINTUNDE | ADDRESS ON FILE | | | | |
| FUNMILOLA BAMIDELE | ADDRESS ON FILE | | | | |
| FUNTANILLA, NAOMI K | ADDRESS ON FILE | | | | |
| FURBY, CHERYL | ADDRESS ON FILE | | | | |
| FURITNURE QUOTE | ADDRESS ON FILE | | | | |
| FURLONG, KEVIN LEE | ADDRESS ON FILE | | | | |
| FURLOW, ERIC J | ADDRESS ON FILE | | | | |
| FURNITURE ENGINEERS USA / KENDREAGUIS T REYNOLDS | PO BOX 373488 | DECATUR | GA | 30037 | |
| FURNITURE OF AMERICA NCA DBA WILLIAMS IMPORTS CO INC | 3695 S WILLOW AVE | FRESNO | CA | 93725 | |
| FURNITURE SOLUTIONS NETWORK LLC | C/O PNC BANKPO BOX 740422 | ATLANTA | GA | 30353 | |
| FURRY, MADDY ANN | ADDRESS ON FILE | | | | |
| FURSE, SAVONTEZ RICHARD LEE | ADDRESS ON FILE | | | | |
| FURTENBACHER, CHRISTINE D | ADDRESS ON FILE | | | | |
| FURTHER, INC (DRP) | LILLIAN ZHAO, 101A CLAY ST. #197 | SAN FRANCISCO | CA | 94111 | |
| FURTICK, CHARLES E. | ADDRESS ON FILE | | | | |
| FURTICK, DEON W. | ADDRESS ON FILE | | | | |
| FURTICK, TONYA L | ADDRESS ON FILE | | | | |
| FUSARO, MELANIE | ADDRESS ON FILE | | | | |
| FUSCO ENTERPRISES LP | 3841 KIRKWOOD HIGHWAY LLC, 200 AIRPORT ROAD | NEW CASTLE | DE | 19720 | |
| FUSILLI, CHEYANNE L | ADDRESS ON FILE | | | | |
| FUSION CLOUD SERVICES, LLC | PO BOX 411467 | BOSTON | MA | 02241-1289 | |
| FUSION FURNITURE | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| FUSION TECHNOLOGIES-EAST | 8940 LYRA DRIVE,SUITE 220 | COLUMBUS | OH | 43240 | |
| FUSION TECHNOLOGIES-EAST LLC | 8940 LYRA DRIVESUITE 220 | COLUMBUS | OH | 43240 | |
| FUTCH, ELIJAH J | ADDRESS ON FILE | | | | |
| FUTRELL, TOMMIE | ADDRESS ON FILE | | | | |
| FUTURE FORCE SERVICES, INC. | 625 EAST BIG BEAVER ROAD SUITE 104 | TROY | MI | 48083 | |
| FUTURE KIND LIMITED | ELIOT CUNNINGHAM, 680 S CACHE STREET, SUITE 100-7414 | JACKSON | WY | 83001 | |
| FUTURE SPORTS-PSPD | DBA FUTURE SPORTS CO 18017 CHATSWORTH ST #450 | GRANADA HILLS | CA | 91344 | |
| FUTUREBIOTICS | JACKIE BRADY X144, 70 COMMERCE DRIVE | HAUPPAUGE | NY | 11788 | |
| FUZZYARD NORTH A-DSD | 7731 SOMERSET BLVD | PARAMOUNT | CA | 90723 | |
| FW IL-RIVER 4139 | FW IL-RIVERSIDE/RIVERS EDGE LLC3040 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| FW IL-RIVERSIDE/RIVERS EDGE LLC | KEISHA FOWLER, ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | |
| FWI 2, LLC | 197 EIGHTH ST, SUITE 800 | BOSTON | MA | 02129 | |
| FWI 23, LLC | C/O FLAG WHARF INC, 197 EIGHTH ST, STE 800 | BOSTON | MA | 02129 | |
| FWI 6 LLC | 197 EIGHT STREET STE 800 | BOSTON | MA | 02129 | |
| FWI 6 LLC | C/O BRUCE STRUMPF INC, 197 EIGHTH STREET STE 800 | BOSTON | MA | 02129 | |
| FX AMERICA, INC. | 228 PARK AVENUE S #40839 | NEW YORK | NY | 100031502 | |
| FYE, CLAUDIA | ADDRESS ON FILE | | | | |
| FYR-FYTER INC | 10905-1 GLADIOLUS DRIVE | FORT MYERS | FL | 33908 | |
| G & I VIII RIVERCHASE LP | C/O RCG VENTURES I LLC, PO BOX 53483 | ATLANTA | GA | 30355 | |
| G & P CONSTRUCTION L | PO BOX 33310 | NORTH ROYALTON | OH | 44133 | |
| G & T INVESTMENTS, LLC | D/B/A GR & TA INVESTMENTS, LLC, P.O. BOX 1559 | LAS CRUCES | NM | 88004 | |
| G DAVIS PROPERTIES LLC | 2027 SPRING VALLEY ROAD | LANSDALE | PA | 19446 | |
| G FUEL, LLC | ANNETTE BIERFRIEND, 113 ALDER STREET | WEST BABYLON | NY | 11704 | |
| G&I IX - LL 192 | G&I IX EMPIRE MCKINLEY MILESTRIP LLCPO BOX 780671 | PHILADELPHIA | PA | 19178 | |
| G&I IX - LL 4065 | FREEDOM PLAZA LLC LOCKBOX 8000553 BOX 8000, DEPT 553 | BUFFALO | NY | 14267 | |
| G&I IX EMPIRE JV DLC | G&I IX EMPIRE WALMART PLAZA LLCLOCKBOX 8000553BOX 8000, DEPT 553 | BUFFALO | NY | 14267 | |
| G&I IX EMPIRE WILLIA | LOCKBOX 8000553 BOX 8000 DEPT 553 | BUFFALO | NY | 14267 | |
| G&I X 4300 FAYETTEVILLE LLC C/O MAINSTREET REAL ESTATE SERVICES, INC. | 2101 WEST COMMERCIAL BLVD., SUITE 1200 | FORT LAUDERDALE | FL | 33309 | |
| G&I X CENTERPOINT LLC | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| G&I X CENTERPOINT LLC | P.O. BOX 850003 | MINNEAPOLIS | MN | 554850003 | |
| G&I X INDUSTRIAL IN LLC | ADDRESS UNKNOWN | | | | |
| G&P ENGINEERING LLC | PO BOX 196725 | WINTER SPRINGS | FL | 32719 | |
| G&T INVESTMENTS LLC | P.O. BOX 1559 | LAS CRUCES | NM | 88004 | |
| G., ADKINS CALEB | ADDRESS ON FILE | | | | |
| G., ASHMORE WILLIE | ADDRESS ON FILE | | | | |
| G., BARR STEPHEN | ADDRESS ON FILE | | | | |
| G., BILLIOT ANDREW | ADDRESS ON FILE | | | | |
| G., BOSTON DEION | ADDRESS ON FILE | | | | |
| G., BOTELLO JOSE | ADDRESS ON FILE | | | | |
| G., BUCHANAN ALEXANDER | ADDRESS ON FILE | | | | |
| G., BURGESS CAMERON | ADDRESS ON FILE | | | | |
| G., BUSTAMANTE JANIE | ADDRESS ON FILE | | | | |
| G., CAMUS ROLANDO | ADDRESS ON FILE | | | | |
| G., CARTER CHARLES | ADDRESS ON FILE | | | | |
| G., CHRISTOPHER JAHQUES | ADDRESS ON FILE | | | | |
| G., CLOPTON ROBERT | ADDRESS ON FILE | | | | |
| G., CONNOLLY STEPHEN | ADDRESS ON FILE | | | | |
| G., CRAWFORD ALRIC | ADDRESS ON FILE | | | | |
| G., CUADROS FRIDA | ADDRESS ON FILE | | | | |
| G., CURRENT CHARLESHA | ADDRESS ON FILE | | | | |
| G., DURON EDWIN | ADDRESS ON FILE | | | | |
| G., ELKINS DARLENE | ADDRESS ON FILE | | | | |
| G., EWART DONOVAN | ADDRESS ON FILE | | | | |
| G., FERNANDEZ LUIS | ADDRESS ON FILE | | | | |
| G., FIELDS THOMAS | ADDRESS ON FILE | | | | |
| G., GEORGE TALAYJA | ADDRESS ON FILE | | | | |
| G., GIVENS JENNA | ADDRESS ON FILE | | | | |
| G., GOODSON JARED | ADDRESS ON FILE | | | | |
| G., GRAHAM EITHAN | ADDRESS ON FILE | | | | |
| G., HALL DANIEL | ADDRESS ON FILE | | | | |
| G., HALL SHAQUETTA | ADDRESS ON FILE | | | | |
| G., HAMILTON REBECCA | ADDRESS ON FILE | | | | |
| G., HARRIS ANGELA | ADDRESS ON FILE | | | | |
| G., HARRISON MAXWELL | ADDRESS ON FILE | | | | |
| G., HAVRILA BENJAMIN | ADDRESS ON FILE | | | | |
| G., JACKSON RAYSAUN | ADDRESS ON FILE | | | | |
| G., JOHNSON FREDDIE | ADDRESS ON FILE | | | | |
| G., KEELEY LOREDANA | ADDRESS ON FILE | | | | |
| G., KEHRES THOMAS | ADDRESS ON FILE | | | | |
| G., KURTEN JORGE | ADDRESS ON FILE | | | | |
| G., LANE IMMANUEL | ADDRESS ON FILE | | | | |
| G., LARA PALOMA | ADDRESS ON FILE | | | | |
| G., LAWSON HUNTER | ADDRESS ON FILE | | | | |
| G., LEACH DEVIN | ADDRESS ON FILE | | | | |
| G., LEASURE KENNETH | ADDRESS ON FILE | | | | |
| G., LOPEZ BRANDON | ADDRESS ON FILE | | | | |
| G., LORENZ JOSHUA | ADDRESS ON FILE | | | | |
| G., LOVELACE JAMES | ADDRESS ON FILE | | | | |
| G., MAGANA ILENE | ADDRESS ON FILE | | | | |
| G., MARMOLEJO LAWRENCE | ADDRESS ON FILE | | | | |
| G., MARTINEZ CHRISTIAN | ADDRESS ON FILE | | | | |
| G., MCCANTS ISAAC | ADDRESS ON FILE | | | | |
| G., MCGINNIS CRYSTAL | ADDRESS ON FILE | | | | |
| G., MEDELLIN ANDREW | ADDRESS ON FILE | | | | |
| G., MERCADO CELIA | ADDRESS ON FILE | | | | |
| G., MILLER STETHON | ADDRESS ON FILE | | | | |
| G., MONROE DONALD | ADDRESS ON FILE | | | | |
| G., MONROE KEVIN | ADDRESS ON FILE | | | | |
| G., MONTANEZ ANGEL | ADDRESS ON FILE | | | | |
| G., MONTERO CASSANDRA | ADDRESS ON FILE | | | | |
| G., MORTENSON RYAN | ADDRESS ON FILE | | | | |
| G., OWENS JURNEY | ADDRESS ON FILE | | | | |
| G., PARKER CHRISTOPHER | ADDRESS ON FILE | | | | |
| G., PAYAN MANUEL | ADDRESS ON FILE | | | | |
| G., PHO PHUONG | ADDRESS ON FILE | | | | |
| G., PRICE LOGAN | ADDRESS ON FILE | | | | |
| G., PUTZEL JAMES | ADDRESS ON FILE | | | | |
| G., RAMIREZ MANUEL | ADDRESS ON FILE | | | | |
| G., REED MICHAEL | ADDRESS ON FILE | | | | |
| G., RIKARD TYLER | ADDRESS ON FILE | | | | |
| G., RIVERA SERGIO | ADDRESS ON FILE | | | | |
| G., ROJAS JOSE | ADDRESS ON FILE | | | | |
| G., ROLAND GOVANI | ADDRESS ON FILE | | | | |
| G., SAAVEDRA RYAN | ADDRESS ON FILE | | | | |
| G., SADLER JOSHUA | ADDRESS ON FILE | | | | |
| G., SANCHEZ ANTHONY | ADDRESS ON FILE | | | | |
| G., SANTIAGO CARMEN | ADDRESS ON FILE | | | | |
| G., SAVAGE LAMAR | ADDRESS ON FILE | | | | |
| G., SAVELLANO MOISES | ADDRESS ON FILE | | | | |
| G., SCOTT-RAISANEN IZAAH | ADDRESS ON FILE | | | | |
| G., SHIELDS DESIREE | ADDRESS ON FILE | | | | |
| G., SIANO WILLIAM | ADDRESS ON FILE | | | | |
| G., SMITH KADEN | ADDRESS ON FILE | | | | |
| G., SPENCER JANELLE | ADDRESS ON FILE | | | | |
| G., TAYLOR ZACHARY | ADDRESS ON FILE | | | | |
| G., TURNER NICHOLAS | ADDRESS ON FILE | | | | |
| G., URIOSTE RONALD | ADDRESS ON FILE | | | | |
| G., VALDEPENA JOSE | ADDRESS ON FILE | | | | |
| G., VERA RUBEN | ADDRESS ON FILE | | | | |
| G., WEISHUHN LYNN | ADDRESS ON FILE | | | | |
| G., WHITE DANIEL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| G., WHITSON HANNAH | ADDRESS ON FILE | | | | |
| G., WILLIAMS CHRISTIAN | ADDRESS ON FILE | | | | |
| G., WILLIAMS CHRISTIAN | ADDRESS ON FILE | | | | |
| G., WILLIAMSON CHARLES | ADDRESS ON FILE | | | | |
| G., YORK ALEXANDER | ADDRESS ON FILE | | | | |
| G.O.A.T. FUEL INC. | JAQUI RICE, 6900 DALLAS PARKWAY, FLOOR 3 | PLANO | TX | 75024 | |
| GA NATURAL GAS | P.O. BOX 71245CHARLOTTE, NC 28272 | | | | |
| GABBY PARCHMENT | ADDRESS ON FILE | | | | |
| GABBY PORE | ADDRESS ON FILE | | | | |
| GABE, MORALES | ADDRESS ON FILE | | | | |
| GABLE, COREY O | ADDRESS ON FILE | | | | |
| GABRANANIY, SUDIYANA F | ADDRESS ON FILE | | | | |
| GABRIEL ALVAREZ | ADDRESS ON FILE | | | | |
| GABRIEL COFIELD | ADDRESS ON FILE | | | | |
| GABRIEL DAWSON | ADDRESS ON FILE | | | | |
| GABRIEL FULLER | ADDRESS ON FILE | | | | |
| GABRIEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| GABRIEL TILLY | ADDRESS ON FILE | | | | |
| GABRIEL TURNER | ADDRESS ON FILE | | | | |
| GABRIEL WILLIAMS | ADDRESS ON FILE | | | | |
| GABRIEL, BOGGS | ADDRESS ON FILE | | | | |
| GABRIEL, COLEMAN | ADDRESS ON FILE | | | | |
| GABRIEL, LABOY-ROSALES | ADDRESS ON FILE | | | | |
| GABRIEL, LAUREANO | ADDRESS ON FILE | | | | |
| GABRIEL, MILTON | ADDRESS ON FILE | | | | |
| GABRIEL, TORRES | ADDRESS ON FILE | | | | |
| GABRIEL, TSHINGAMB | ADDRESS ON FILE | | | | |
| GABRIEL, WARREN | ADDRESS ON FILE | | | | |
| GABRIELA, CASTILLO CONTRERAS | ADDRESS ON FILE | | | | |
| GABRIELLA CLAIR | ADDRESS ON FILE | | | | |
| GABRIELLA COVINGTON | ADDRESS ON FILE | | | | |
| GABRIELLA, JOHNSON | ADDRESS ON FILE | | | | |
| GABRIELLE BRANDON | ADDRESS ON FILE | | | | |
| GABRIELLE DANDREY | ADDRESS ON FILE | | | | |
| GABRIELLE THORNTON | ADDRESS ON FILE | | | | |
| GABRIELLE TRUDELL | ADDRESS ON FILE | | | | |
| GABRIELLE, PUIG-GARCIA | ADDRESS ON FILE | | | | |
| GABRIELLE, RIOS JIMENEZ | ADDRESS ON FILE | | | | |
| GABRIELSON, JACOB A | ADDRESS ON FILE | | | | |
| GABRILA VAZQUEZ | ADDRESS ON FILE | | | | |
| GACKOWSKI, JUSTIN | ADDRESS ON FILE | | | | |
| GACP II LP | 11100 SANTA MONICA BLVD, SUITE 800 | LOS ANGELES | CA | 90025 | |
| GADDAM, PRIYANKA REDDY | ADDRESS ON FILE | | | | |
| GADDIS, CORION | ADDRESS ON FILE | | | | |
| GADDIS, SPENCER R | ADDRESS ON FILE | | | | |
| GADEL LLC | 137 W MCDOWELL ROAD | PHOENIX | AZ | 85003 | |
| GADIA, CAMILLA G | ADDRESS ON FILE | | | | |
| GADSDEN TIMES | PO BOX 631247 | CINCINNATI | OH | 45263 | |
| GADSDEN WATER WORKS AND SEWER BOARD | OF THE CITY OF GADSDEN, PO BOX 800 | GADSDEN | AL | 35902-0800 | |
| GADSON, JAQUAN LAMAR | ADDRESS ON FILE | | | | |
| GADSON, JONATHAN W | ADDRESS ON FILE | | | | |
| GAERTNER, CLAUDIA | ADDRESS ON FILE | | | | |
| GAETA, LINCOLN A | ADDRESS ON FILE | | | | |
| GAETAN, EDOUARD | ADDRESS ON FILE | | | | |
| GAFFIN, COURTNEY RENAYE | ADDRESS ON FILE | | | | |
| GAFFNEY, JABARI OMARRION | ADDRESS ON FILE | | | | |
| GAFFNEY, JACOB | ADDRESS ON FILE | | | | |
| GAGE DEES | 2452 GASQUE LANELOT 4 | MYRTLE BEACH | SC | 24588 | |
| GAGE, GEORGE ROBERT | ADDRESS ON FILE | | | | |
| GAGE, GEORGE ROBERT | ADDRESS ON FILE | | | | |
| GAGE, HOGAN | ADDRESS ON FILE | | | | |
| GAGLIANO, MICHAEL A | ADDRESS ON FILE | | | | |
| GAGLIARDI, ISABELLA | ADDRESS ON FILE | | | | |
| GAGNE, STEVEY S | ADDRESS ON FILE | | | | |
| GAGNON, JOANNE HOPE | ADDRESS ON FILE | | | | |
| GAGNON, RENEE | ADDRESS ON FILE | | | | |
| GAIA HERBS | ERIKA CLAMSER, 108 ISLAND FORD ROAD | BREVARD | NC | 28712 | |
| GAIL DRIVER | ADDRESS ON FILE | | | | |
| GAIL FALLAW | ADDRESS ON FILE | | | | |
| GAIL GAERTTNER | ADDRESS ON FILE | | | | |
| GAIL GREEN | ADDRESS ON FILE | | | | |
| GAIL HETTEBERG | ADDRESS ON FILE | | | | |
| GAIL MANN | ADDRESS ON FILE | | | | |
| GAILE KEATON | ADDRESS ON FILE | | | | |
| GAILLARD, KALIAH LESHANE | ADDRESS ON FILE | | | | |
| GAINER, SAMANTHA JO LYNN | ADDRESS ON FILE | | | | |
| GAINES, DAVID T | ADDRESS ON FILE | | | | |
| GAINES, ISIS | ADDRESS ON FILE | | | | |
| GAINES, MATEO | ADDRESS ON FILE | | | | |
| GAINES, OCTAVIO G. | ADDRESS ON FILE | | | | |
| GAINESVILLE NEON & SIGNS, LLC | 1405 NW 53RD AVENUE | GAINESVILLE | FL | 32609 | |
| GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051GAINESVILLE, FL 32614 | | | | |
| GAINESVILLE REGIONAL UTILITY | P.O. BOX 147051 | GAINESVILLE | FL | 32613-8051 | |
| GAINESVILLE SC COMPANY LTD | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY | TAMPA | FL | 33614 | |
| GAINFUL HEALTH INC. | BRIAN DEVLIN, 137 W 25TH ST, FL 6 | NEW YORK | NY | 10001 | |
| GAINSVILLE REGIONAL UTILITY | P.O. BOX 147051 GAINESVILLE, FL 32613-8051 | | | | |
| GAITHER, HEAVYN-LEIGH S | ADDRESS ON FILE | | | | |
| GAITHERSBURG COMMONS LLC | 42 BAYVIEW AVENUE | MANHASSET | NY | 11030 | |
| GAITHERSBURG COMMONS LLC | C/O MILBROOK PROPERTIES LTD, 42 BAYVIEW AVENUE | MANHASSET | NY | 11030 | |
| GAITWAY PLAZA LLC | 4900 EAST DUBLIN GRANVILLE ROAD, 4TH FLOOR | COLUMBUS | OH | 43081 | |
| GAITWAY PLAZA LLC | PO BOX 713194 | CHICAGO | IL | 606770394 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GALA, MARY T. | ADDRESS ON FILE | | | | |
| GALABIZ, LORI B | ADDRESS ON FILE | | | | |
| GALAN, AARON T | ADDRESS ON FILE | | | | |
| GALAN, ANGEL M | ADDRESS ON FILE | | | | |
| GALAN, DAVID | ADDRESS ON FILE | | | | |
| GALAN, ETHAN BRIAN | ADDRESS ON FILE | | | | |
| GALAN, THOMAS | ADDRESS ON FILE | | | | |
| GALANT, JOSHUA R. | ADDRESS ON FILE | | | | |
| GALAPAGOS-PSPD | DBA GALAPAGOS PO BOX 30352 | SANTA BARBARA | CA | 93130 | |
| GALARCE, CHARLIE | ADDRESS ON FILE | | | | |
| GALARZA, DAVID W | ADDRESS ON FILE | | | | |
| GALARZA, KAMILA PAULINA | ADDRESS ON FILE | | | | |
| GALARZA, NATHANIEL CINTRON | ADDRESS ON FILE | | | | |
| GALAVIZ, AZUL G | ADDRESS ON FILE | | | | |
| GALAXY ELECTRONICS / WILLKIE DAN WILLIAMSON | 3050 US HWY 11 SOUTH | ATTALLA | AL | 35954 | |
| GALAZ, MARS | ADDRESS ON FILE | | | | |
| GALAZKA, ADELE M. | ADDRESS ON FILE | | | | |
| GALBREATH, DESTINY NOEL | ADDRESS ON FILE | | | | |
| GALDOS, JULIAN P | ADDRESS ON FILE | | | | |
| GALE PHILSON | ADDRESS ON FILE | | | | |
| GALE, NATHAN R | ADDRESS ON FILE | | | | |
| GALEA, MACKENZIE | ADDRESS ON FILE | | | | |
| GALEANO, DENISE MICHELLE | ADDRESS ON FILE | | | | |
| GALEANO, EMELY A | ADDRESS ON FILE | | | | |
| GALEANO, MAYA | ADDRESS ON FILE | | | | |
| GALEAS, GUILLERMO ANTONIO | ADDRESS ON FILE | | | | |
| GALENDA VOGEL | ADDRESS ON FILE | | | | |
| GALETAR, SAMUEL D | ADDRESS ON FILE | | | | |
| GALETARI, ALEXANDER CHRISTIAN | ADDRESS ON FILE | | | | |
| GALFO, DEAN R | ADDRESS ON FILE | | | | |
| GALIGUIS, KRISTIAN J | ADDRESS ON FILE | | | | |
| GALINATO, DSHAYE DERRICK | ADDRESS ON FILE | | | | |
| GALINDO FLORES, REBECCA | ADDRESS ON FILE | | | | |
| GALINDO, MARKIS S | ADDRESS ON FILE | | | | |
| GALINDO, MICHAEL F | ADDRESS ON FILE | | | | |
| GALINDO, MICHELLE | ADDRESS ON FILE | | | | |
| GALL, CASSANDRA DAWN | ADDRESS ON FILE | | | | |
| GALLAGHER BASSETT | 2850 GOLF RD | ROLLING MEADOWS | IL | 60008 | |
| GALLAGHER BASSETT SERVICES INC | 2850 GOLF ROAD | ROLLING MEADOWS | IL | 60008 | |
| GALLAGHER, IAN | ADDRESS ON FILE | | | | |
| GALLAGHER, LOGAN | ADDRESS ON FILE | | | | |
| GALLAGHER, SCOTT M | ADDRESS ON FILE | | | | |
| GALLAGHER, VANESSA R | ADDRESS ON FILE | | | | |
| GALLANT, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | |
| GALLANT, RICHARD | ADDRESS ON FILE | | | | |
| GALLANT, RICHARD B | ADDRESS ON FILE | | | | |
| GALLANTI, TERESA V | ADDRESS ON FILE | | | | |
| GALLARDO, JUAN | ADDRESS ON FILE | | | | |
| GALLATIN COUNTY NEWS | PO BOX 435 | WARSAW | KY | 41095 | |
| GALLATIN FIRE EXTINGUISHER INC | PO BOX 103 | GALLATIN | TN | 37066 | |
| GALLEGO, BRANDON A | ADDRESS ON FILE | | | | |
| GALLEGO, BRITTNEY | ADDRESS ON FILE | | | | |
| GALLEGOS, JONATHAN CARLIN | ADDRESS ON FILE | | | | |
| GALLEGOS, MARCOS A | ADDRESS ON FILE | | | | |
| GALLEGOS, MATTHEW C | ADDRESS ON FILE | | | | |
| GALLEGOS, NATHAN A | ADDRESS ON FILE | | | | |
| GALLEGOS, TYRA | ADDRESS ON FILE | | | | |
| GALLERIA POINTE SOUTH LLC | 3101 INGERSOLL AVE | DES MOINES | IA | 50312 | |
| GALLICO, STEFANIA L | ADDRESS ON FILE | | | | |
| GALLIGAN-KUNTUPIS, ALEX | ADDRESS ON FILE | | | | |
| GALLIMORE, SAMUEL WARREN | ADDRESS ON FILE | | | | |
| GALLO, ANGEL A | ADDRESS ON FILE | | | | |
| GALLO, GIRO J | ADDRESS ON FILE | | | | |
| GALLORO, DANTE A | ADDRESS ON FILE | | | | |
| GALLORO, JENNIFER N | ADDRESS ON FILE | | | | |
| GALLOWAY, CALEB | ADDRESS ON FILE | | | | |
| GALLOWAY, DENNIS JAY | ADDRESS ON FILE | | | | |
| GALLOWAY, LOGAN C. | ADDRESS ON FILE | | | | |
| GALLUP & WHALEN SANTA MARIA | 2105 CASTLEVIEW DR. | TURLOCK | CA | 95382 | |
| GALLUP & WHALEN SANTA MARIA | C/O THE COURTYARD SHOPPING CENTER, PO BOX 1260 | SUMMERLAND | CA | 93067 | |
| GALLUZZO, DELANEY ELIZABETH | ADDRESS ON FILE | | | | |
| GALO, ERVIN R | ADDRESS ON FILE | | | | |
| GALOFARO, SEBASTIAN VINCENT | ADDRESS ON FILE | | | | |
| GALUSHA, ABBEY L | ADDRESS ON FILE | | | | |
| GALUTAN, ADRIAN J | ADDRESS ON FILE | | | | |
| GALVAN, DANHIA | ADDRESS ON FILE | | | | |
| GALVAN, HILDA AMELIA | ADDRESS ON FILE | | | | |
| GALVAN, RAUL | ADDRESS ON FILE | | | | |
| GALVEZ, LESLYE | ADDRESS ON FILE | | | | |
| GAMA ZONGO, MARIE LEA L | ADDRESS ON FILE | | | | |
| GAMA, EMILY | ADDRESS ON FILE | | | | |
| GAMACHE, AIDAN M | ADDRESS ON FILE | | | | |
| GAMALELDIN, MOHAMED F | ADDRESS ON FILE | | | | |
| GAMBALE, MICHAEL | ADDRESS ON FILE | | | | |
| GAMBINO POHL, GISELE J | ADDRESS ON FILE | | | | |
| GAMBLE BROTHERS, LLC | 24 COUNTY ROAD 912 | BROOKLAND | AR | 72417 | |
| GAMBLE LAND COMPANY LLC | 24 COUNTY ROAD 912 | BROOKLAND | AR | 72417 | |
| GAMBLE, AARON MICHAEL | ADDRESS ON FILE | | | | |
| GAMBLE, BRANDON | ADDRESS ON FILE | | | | |
| GAMBLE, DEVYNN J | ADDRESS ON FILE | | | | |
| GAMBLE, HOLLEY LYNN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GAMBLE, JADEN M | ADDRESS ON FILE | | | | |
| GAMBLE, LANCE | ADDRESS ON FILE | | | | |
| GAMBLE, MICHAEL LEE | ADDRESS ON FILE | | | | |
| GAMBLE, TERESA | ADDRESS ON FILE | | | | |
| GAMBOA, BRYAN | ADDRESS ON FILE | | | | |
| GAMBOA, PATRICK L | ADDRESS ON FILE | | | | |
| GAMBOL, ADDISON R | ADDRESS ON FILE | | | | |
| GAMBREL, SHANIA M. | ADDRESS ON FILE | | | | |
| GAMBRELL, KYLE DAVID | ADDRESS ON FILE | | | | |
| GAME TIME SUPPLEMENTS LLC DBA RSP | VICTOR DAVANZO, 4121 SW 47TH AVE STE 1313, 1313, FRANCESCO ZAMPOGNA | FORT LAUDERDALE | FL | 33314 | |
| GAMEL, ALEX M | ADDRESS ON FILE | | | | |
| GAMERDINGER, WESLEY ALLAN | ADDRESS ON FILE | | | | |
| GAMEZ, ANDRES F | ADDRESS ON FILE | | | | |
| GAMEZ, CARLOS ANTONIO | ADDRESS ON FILE | | | | |
| GAMEZ, DANIEL | ADDRESS ON FILE | | | | |
| GAMEZ, PATRICK C | ADDRESS ON FILE | | | | |
| GAMINO, ALONDRA | ADDRESS ON FILE | | | | |
| GAMOKE, ZANE L | ADDRESS ON FILE | | | | |
| GA'NAJAH SMITH | ADDRESS ON FILE | | | | |
| GANDARA, VICTOR D | ADDRESS ON FILE | | | | |
| GANDIONCO, SAMANTHA M | ADDRESS ON FILE | | | | |
| GANDOLFO, JOSEPH E | ADDRESS ON FILE | | | | |
| GANDOLPH, DYLAN J | ADDRESS ON FILE | | | | |
| GANDY, SPESHEL | ADDRESS ON FILE | | | | |
| GANELLI MCDONALD | ADDRESS ON FILE | | | | |
| GANGA GURUNG | ADDRESS ON FILE | | | | |
| GANGAT, ABDUL K | ADDRESS ON FILE | | | | |
| GANNETT MEDIA CORP | PO BOX 631667 | CINCINNATI | OH | 45263-1667 | |
| GANNETT MEDIA CORP - DAYTONA BEACH NEWS JOURNAL & PENNYSAVERS | PO BOX 630476 | CINCINNATI | OH | 45263 | |
| GANNON, KELLY E | ADDRESS ON FILE | | | | |
| GANNON, TARA D | ADDRESS ON FILE | | | | |
| GANS, CAROL A | ADDRESS ON FILE | | | | |
| GANSERT, DYLAN M | ADDRESS ON FILE | | | | |
| GANSKY, BETINA MARIE | ADDRESS ON FILE | | | | |
| GANT, DEVEN T | ADDRESS ON FILE | | | | |
| GANT, JASMINE N | ADDRESS ON FILE | | | | |
| GANZEL, JONATHAN | ADDRESS ON FILE | | | | |
| GAONA, BRITTNEY H | ADDRESS ON FILE | | | | |
| GAONA, SYLVIA E. | ADDRESS ON FILE | | | | |
| GAP GEM LLC | PO BOX 755 | MANAHAWKIN | NJ | 8050 | |
| GARABEDIAN, CHARITY P | ADDRESS ON FILE | | | | |
| GARANT, SHAYLA ANN | ADDRESS ON FILE | | | | |
| GARATE, JAVIERA A | ADDRESS ON FILE | | | | |
| GARAY, SONIA | ADDRESS ON FILE | | | | |
| GARBER, KURT | ADDRESS ON FILE | | | | |
| GARBER, SHANA KORIN | ADDRESS ON FILE | | | | |
| GARCES JR, DANIEL | ADDRESS ON FILE | | | | |
| GARCEZ, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| GARCIA & SONS SERVICES LLC | 3218 S 24TH STREET | MILWAUKEE | WI | 53215 | |
| GARCIA ACHA, MIGUEL A | ADDRESS ON FILE | | | | |
| GARCIA BRITO, AXEL DAVID | ADDRESS ON FILE | | | | |
| GARCIA CABRERA, MARIA | ADDRESS ON FILE | | | | |
| GARCIA GABUAT, SERENA M | ADDRESS ON FILE | | | | |
| GARCIA GARCIA, JUAN | ADDRESS ON FILE | | | | |
| GARCIA HERNANDEZ, ULISES A | ADDRESS ON FILE | | | | |
| GARCIA JR, JOEL | ADDRESS ON FILE | | | | |
| GARCIA JR., GUILLERMO | ADDRESS ON FILE | | | | |
| GARCIA KIMBERLIE | ADDRESS ON FILE | | | | |
| GARCIA LLANOS, DANIEL ANTONIO | ADDRESS ON FILE | | | | |
| GARCIA MEDINA, STEPHANIE V | ADDRESS ON FILE | | | | |
| GARCIA NAVARRETE, ESTRELLITA | ADDRESS ON FILE | | | | |
| GARCIA VARGAS, MARISOL | ADDRESS ON FILE | | | | |
| GARCIA VILLAGOMEZ, YESSICA | ADDRESS ON FILE | | | | |
| GARCIA, AARON M | ADDRESS ON FILE | | | | |
| GARCIA, ABBIE | ADDRESS ON FILE | | | | |
| GARCIA, ADAM | ADDRESS ON FILE | | | | |
| GARCIA, ALANA NICOLE | ADDRESS ON FILE | | | | |
| GARCIA, ALDREN G | ADDRESS ON FILE | | | | |
| GARCIA, ALEXANDER | ADDRESS ON FILE | | | | |
| GARCIA, ALVIC | ADDRESS ON FILE | | | | |
| GARCÍA, ANDRES CAMILO | ADDRESS ON FILE | | | | |
| GARCIA, ANGEL D | ADDRESS ON FILE | | | | |
| GARCIA, ANNA I | ADDRESS ON FILE | | | | |
| GARCIA, ANTHONY | ADDRESS ON FILE | | | | |
| GARCIA, ARLEEN S | ADDRESS ON FILE | | | | |
| GARCIA, ARMANDO J | ADDRESS ON FILE | | | | |
| GARCIA, ARTURO A | ADDRESS ON FILE | | | | |
| GARCIA, BRAYAN J | ADDRESS ON FILE | | | | |
| GARCIA, BRAYAN M | ADDRESS ON FILE | | | | |
| GARCIA, BRIAN | ADDRESS ON FILE | | | | |
| GARCIA, BRYAN | ADDRESS ON FILE | | | | |
| GARCIA, CARLO N | ADDRESS ON FILE | | | | |
| GARCIA, CARLOS | ADDRESS ON FILE | | | | |
| GARCIA, CHESTER M | ADDRESS ON FILE | | | | |
| GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | |
| GARCIA, DANIEL C | ADDRESS ON FILE | | | | |
| GARCIA, DAVID | ADDRESS ON FILE | | | | |
| GARCIA, DAVID | ADDRESS ON FILE | | | | |
| GARCIA, DYLAN J. | ADDRESS ON FILE | | | | |
| GARCIA, ELIZABETH J | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GARCIA, ELVIS O | ADDRESS ON FILE | | | | |
| GARCIA, EMELYN J | ADDRESS ON FILE | | | | |
| GARCIA, EMILY | ADDRESS ON FILE | | | | |
| GARCIA, ERVIN O | ADDRESS ON FILE | | | | |
| GARCIA, EVAN S | ADDRESS ON FILE | | | | |
| GARCIA, EVELYN | ADDRESS ON FILE | | | | |
| GARCIA, EVELYN R | ADDRESS ON FILE | | | | |
| GARCIA, FERNANDO C | ADDRESS ON FILE | | | | |
| GARCIA, GABRIELLA A | ADDRESS ON FILE | | | | |
| GARCIA, GILBERTO | ADDRESS ON FILE | | | | |
| GARCIA, GIOVANNA I | ADDRESS ON FILE | | | | |
| GARCIA, GISELL RENEE | ADDRESS ON FILE | | | | |
| GARCIA, HECTOR R | ADDRESS ON FILE | | | | |
| GARCIA, HEIDY M | ADDRESS ON FILE | | | | |
| GARCIA, INDIANA Y | ADDRESS ON FILE | | | | |
| GARCIA, IRMA LINDA | ADDRESS ON FILE | | | | |
| GARCIA, ISAIAH A | ADDRESS ON FILE | | | | |
| GARCIA, IVAN | ADDRESS ON FILE | | | | |
| GARCIA, JAMES G | ADDRESS ON FILE | | | | |
| GARCIA, JASON M | ADDRESS ON FILE | | | | |
| GARCIA, JOHN CARLOS | ADDRESS ON FILE | | | | |
| GARCIA, JONATHAN N | ADDRESS ON FILE | | | | |
| GARCIA, JOSE | ADDRESS ON FILE | | | | |
| GARCIA, JOSE JULIO | ADDRESS ON FILE | | | | |
| GARCIA, JOSEPH A | ADDRESS ON FILE | | | | |
| GARCIA, JOSEPH SETH A | ADDRESS ON FILE | | | | |
| GARCIA, JULIO A | ADDRESS ON FILE | | | | |
| GARCIA, JUSTYCE A | ADDRESS ON FILE | | | | |
| GARCIA, KAREN | ADDRESS ON FILE | | | | |
| GARCIA, LAWRENCE | ADDRESS ON FILE | | | | |
| GARCIA, LEO ALLEN | ADDRESS ON FILE | | | | |
| GARCIA, LIANA Y | ADDRESS ON FILE | | | | |
| GARCIA, LILIA | ADDRESS ON FILE | | | | |
| GARCIA, LUISA F | ADDRESS ON FILE | | | | |
| GARCIA, LYLLIAN M | ADDRESS ON FILE | | | | |
| GARCIA, MARCO AURELIO | ADDRESS ON FILE | | | | |
| GARCIA, MARIA P | ADDRESS ON FILE | | | | |
| GARCIA, MARTHA | ADDRESS ON FILE | | | | |
| GARCIA, MATTHEW C | ADDRESS ON FILE | | | | |
| GARCIA, MATTHEW J | ADDRESS ON FILE | | | | |
| GARCIA, MAX | ADDRESS ON FILE | | | | |
| GARCIA, MELANIE | ADDRESS ON FILE | | | | |
| GARCIA, MICHAEL R | ADDRESS ON FILE | | | | |
| GARCIA, MIGUEL A | ADDRESS ON FILE | | | | |
| GARCIA, MIGUEL O | ADDRESS ON FILE | | | | |
| GARCIA, MIRKA A | ADDRESS ON FILE | | | | |
| GARCIA, MYA LEA | ADDRESS ON FILE | | | | |
| GARCIA, NEISY | ADDRESS ON FILE | | | | |
| GARCIA, NICHOLAS A | ADDRESS ON FILE | | | | |
| GARCIA, ODALYS | ADDRESS ON FILE | | | | |
| GARCIA, PATRICIA E | ADDRESS ON FILE | | | | |
| GARCIA, PEDRO | ADDRESS ON FILE | | | | |
| GARCIA, RICO J | ADDRESS ON FILE | | | | |
| GARCIA, ROXANA C | ADDRESS ON FILE | | | | |
| GARCIA, RUBY ELIZABETH | ADDRESS ON FILE | | | | |
| GARCIA, SANTOS | ADDRESS ON FILE | | | | |
| GARCIA, SARA | ADDRESS ON FILE | | | | |
| GARCIA, SARAH E | ADDRESS ON FILE | | | | |
| GARCIA, SELENA M | ADDRESS ON FILE | | | | |
| GARCIA, YADIRA RACHEL | ADDRESS ON FILE | | | | |
| GARCIA, ZOE B | ADDRESS ON FILE | | | | |
| GARCIA-MENOCAL & PEREZ, P.L. | 4937 SW 74TH COURT | MIAMI | FL | 33155 | |
| GARCIA-MENOCAL & PEREZ, PL | 4937 SW 74TH COURT, UNIT #3 | MIAMI | FL | 33155 | |
| GARCIA-TEJADA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GARCIA-VELAZQUEZ, JOCELYN AIDEE | ADDRESS ON FILE | | | | |
| GARCIGA, MARIELKYS | ADDRESS ON FILE | | | | |
| GARDA CL NORTHWEST, INC | LOCKBOX #233209, 3209 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| GARDEN LL2/20- 9005 | PO BOX 206 | WORCESTER | MA | 1613 | |
| GARDEN LL2/20- 9005 | PO BOX 845254 | BOSTON | MA | 2284 | |
| GARDEN OF LIFE | KRISTIN MONACO, 4200 NORTHCORP PARKWAY, SUITE 200 | PALM BEACH GARDENS | FL | 33410 | |
| GARDEN PIZZA | ADDRESS ON FILE | | | | |
| GARDEN STREET MALL | C/O JM REAL ESTATE INC, 2425 PINEAPPLE AVE, STE 108 | MELBOURNE | FL | 32935 | |
| GARDENIA, NINO | ADDRESS ON FILE | | | | |
| GARDNER, ANTHONY T | ADDRESS ON FILE | | | | |
| GARDNER, ETHAN | ADDRESS ON FILE | | | | |
| GARDNER, HOPE | ADDRESS ON FILE | | | | |
| GARDNER, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| GARDNER, ROY JARROD | ADDRESS ON FILE | | | | |
| GARDNER, SAMUEL HOOVER | ADDRESS ON FILE | | | | |
| GARDNER, SARAH C | ADDRESS ON FILE | | | | |
| GARDNER, TONI | ADDRESS ON FILE | | | | |
| GARDNER, VANNESSA M | ADDRESS ON FILE | | | | |
| GAREE, CAIDYN C | ADDRESS ON FILE | | | | |
| GARESA JOHNSON | ADDRESS ON FILE | | | | |
| GARETT, BLACK | ADDRESS ON FILE | | | | |
| GARFIELD, MARTINEZ | ADDRESS ON FILE | | | | |
| GARFINKEL, SARA | ADDRESS ON FILE | | | | |
| GARFORD, REID JR. | ADDRESS ON FILE | | | | |
| GARFRAY CLEANING SERVICES | 224 LYNBROOK DR | ORLANDO | FL | 32807 | |
| GARGANO, KELSEY GRACE | ADDRESS ON FILE | | | | |
| GARGIS, JACOB M | ADDRESS ON FILE | | | | |
| GARGIULO, HANNAH FAITH | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GARIBIAN, SERGO | ADDRESS ON FILE | | | | |
| GARIBOVIC, JASMIN | ADDRESS ON FILE | | | | |
| GARINGER, JOLIE RAE | ADDRESS ON FILE | | | | |
| GARIVEY, SHIANNE N | ADDRESS ON FILE | | | | |
| GARLAND MOORE | ADDRESS ON FILE | | | | |
| GARLAND REID | ADDRESS ON FILE | | | | |
| GARLAND, FOSTER JR. | ADDRESS ON FILE | | | | |
| GARLAND, LANCE W | ADDRESS ON FILE | | | | |
| GARLAND, XAVIER J | ADDRESS ON FILE | | | | |
| GARLENE, GERMAIN-JOHNSON | ADDRESS ON FILE | | | | |
| GARNEAU, ETHAN P | ADDRESS ON FILE | | | | |
| GARNELL GREEN | ADDRESS ON FILE | | | | |
| GARNER, DESHAE LOGAN | ADDRESS ON FILE | | | | |
| GARNER, ERICA | ADDRESS ON FILE | | | | |
| GARNER, LATOIYAH ZHA'KEYAH RENEA | ADDRESS ON FILE | | | | |
| GARNER, LATONIA M | ADDRESS ON FILE | | | | |
| GARNER, MONTIQUA | ADDRESS ON FILE | | | | |
| GARNER, NANCY | ADDRESS ON FILE | | | | |
| GARNER, SIERRA L. | ADDRESS ON FILE | | | | |
| GARNES, JAKAL | ADDRESS ON FILE | | | | |
| GARONE, SARAH | ADDRESS ON FILE | | | | |
| GARRETSON, FORREST R | ADDRESS ON FILE | | | | |
| GARRETSON, JEREMY | ADDRESS ON FILE | | | | |
| GARRETT ANFIELD | ADDRESS ON FILE | | | | |
| GARRETT JOHN | ADDRESS ON FILE | | | | |
| GARRETT WALLACE | ADDRESS ON FILE | | | | |
| GARRETT WAREHOUSE CO | P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | |
| GARRETT, AUSTIN RYLEY | ADDRESS ON FILE | | | | |
| GARRETT, BUXTON | ADDRESS ON FILE | | | | |
| GARRETT, CODY C | ADDRESS ON FILE | | | | |
| GARRETT, CONNOR A | ADDRESS ON FILE | | | | |
| GARRETT, DALRYMPLE | ADDRESS ON FILE | | | | |
| GARRETT, HEATHER MARIE | ADDRESS ON FILE | | | | |
| GARRETT, KENNEDY | ADDRESS ON FILE | | | | |
| GARRETT, LANNA | ADDRESS ON FILE | | | | |
| GARRETT, LONES | ADDRESS ON FILE | | | | |
| GARRETT, SARAH A | ADDRESS ON FILE | | | | |
| GARRETT, SAYRE | ADDRESS ON FILE | | | | |
| GARRETT, SHAYLEE RUTHANN | ADDRESS ON FILE | | | | |
| GARRETT, SMITH | ADDRESS ON FILE | | | | |
| GARRETT, WALTERS | ADDRESS ON FILE | | | | |
| GARRETT'S GOLF CARS | PO BOX 1914 | FOUNTAIN INN | SC | 29644 | |
| GARRICK WALKER | ADDRESS ON FILE | | | | |
| GARRICK, RICHARDSON | ADDRESS ON FILE | | | | |
| GARRIDO, MAXIMILIANO G | ADDRESS ON FILE | | | | |
| GARRIOTT, JOSHUA | ADDRESS ON FILE | | | | |
| GARRIS, AYANI J | ADDRESS ON FILE | | | | |
| GARRISON, AERIS LYNN | ADDRESS ON FILE | | | | |
| GARRISON, CARMEN RENEE | ADDRESS ON FILE | | | | |
| GARRISON, CHARLES R. | ADDRESS ON FILE | | | | |
| GARRISON, DEMEE-DEMIA | ADDRESS ON FILE | | | | |
| GARRITY, JOSHUA | ADDRESS ON FILE | | | | |
| GARRITY, KRISTIN | ADDRESS ON FILE | | | | |
| GARRO, LISA M | ADDRESS ON FILE | | | | |
| GARRY NORTHRUP | ADDRESS ON FILE | | | | |
| GARSHICK, MARISA | ADDRESS ON FILE | | | | |
| GARSIDE, JACOB A | ADDRESS ON FILE | | | | |
| GARST, BROOKLYNN DANIELLE | ADDRESS ON FILE | | | | |
| GARTH JAMES | ADDRESS ON FILE | | | | |
| GARTH, SIGALA | ADDRESS ON FILE | | | | |
| GARTHE, THEA A | ADDRESS ON FILE | | | | |
| GARTHWAITE, ASHLYN A | ADDRESS ON FILE | | | | |
| GARTNER, INC. | 13200 PAUL J DOHERTY PARKWAY | FORT MYERS | FL | 33913 | |
| GARTRELL ROBINSON | ADDRESS ON FILE | | | | |
| GARVIN, JATAYSIA S. | ADDRESS ON FILE | | | | |
| GARVIN, LAVADA ELAINE | ADDRESS ON FILE | | | | |
| GARVIN, VICTORIA M | ADDRESS ON FILE | | | | |
| GARWOOD, RYAN M | ADDRESS ON FILE | | | | |
| GARY BIALEK | ADDRESS ON FILE | | | | |
| GARY CHIPMAN | ADDRESS ON FILE | | | | |
| GARY COKER | ADDRESS ON FILE | | | | |
| GARY COLLINS | ADDRESS ON FILE | | | | |
| GARY COOK | ADDRESS ON FILE | | | | |
| GARY E LESTER DBA MAYFIELD & LESTER, ATTORNEYS | 4064 CUMMINGS HWY 37419PO BOX 789 | CHATTANOOGA | TN | 37401-0789 | |
| GARY GRAHAM | ADDRESS ON FILE | | | | |
| GARY HAYS | ADDRESS ON FILE | | | | |
| GARY HORONZY | ADDRESS ON FILE | | | | |
| GARY LEITNER | 3240 FAIRBANKS AVENUE | TOLEDO | OH | 43615 | |
| GARY MEHAN, DBA G.M. PROPERTIES | ADDRESS UNKNOWN | | | | |
| GARY MONTGOMERY | ADDRESS ON FILE | | | | |
| GARY MOUNTAIN | ADDRESS ON FILE | | | | |
| GARY PATRICK | ADDRESS ON FILE | | | | |
| GARY SETHEA | ADDRESS ON FILE | | | | |
| GARY SMITH | ADDRESS ON FILE | | | | |
| GARY SPARKS | ADDRESS ON FILE | | | | |
| GARY WASHINGTON | ADDRESS ON FILE | | | | |
| GARY WHITTEN | ADDRESS ON FILE | | | | |
| GARY WILLAMS | ADDRESS ON FILE | | | | |
| GARY, BRETT BRISTER, PRATER | ADDRESS ON FILE | | | | |
| GARY, DEFILIPPO JR. | ADDRESS ON FILE | | | | |
| GARY, GORDON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GARY, HASHMAN | ADDRESS ON FILE | | | | |
| GARY, HESS | ADDRESS ON FILE | | | | |
| GARY, INGLETT | ADDRESS ON FILE | | | | |
| GARY, JALIL A. | ADDRESS ON FILE | | | | |
| GARY, JOSHUA J | ADDRESS ON FILE | | | | |
| GARY, KEVIN | ADDRESS ON FILE | | | | |
| GARY, MILLER | ADDRESS ON FILE | | | | |
| GARY, MOORE | ADDRESS ON FILE | | | | |
| GARY, ROSENBERG | ADDRESS ON FILE | | | | |
| GARY, SANKEY | ADDRESS ON FILE | | | | |
| GARY, SIMONS III | ADDRESS ON FILE | | | | |
| GARY, SIMPSON II | ADDRESS ON FILE | | | | |
| GARY, SMITH JR. | ADDRESS ON FILE | | | | |
| GARY, VAN CAMPEN | ADDRESS ON FILE | | | | |
| GARY, WHITE JR. | ADDRESS ON FILE | | | | |
| GARZA MORA, ARTURO | ADDRESS ON FILE | | | | |
| GARZA, BREANNA B | ADDRESS ON FILE | | | | |
| GARZA, DANIEL A | ADDRESS ON FILE | | | | |
| GARZA, DE LA | ADDRESS ON FILE | | | | |
| GARZA, MATTHEW C | ADDRESS ON FILE | | | | |
| GARZA, VICTORIA E | ADDRESS ON FILE | | | | |
| GAS SOUTH/530552 | P.O. BOX 530552ATLANTA, GA 30353-0552 | | | | |
| GASCON, DOMINGO A | ADDRESS ON FILE | | | | |
| GASHI, BESIM M | ADDRESS ON FILE | | | | |
| GASKELL, SHAWN M | ADDRESS ON FILE | | | | |
| GASKEY, CASSANDRA N | ADDRESS ON FILE | | | | |
| GASKILL, MEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| GASKIN, DEANDREW A | ADDRESS ON FILE | | | | |
| GASKIN, FREDERICKA | ADDRESS ON FILE | | | | |
| GASLIGHT ALLEY, LLC | 12725 VENTURA BOULEVARD, SUITE A | STUDIO CITY | CA | 91604 | |
| GASPAR ZAVALA | ADDRESS ON FILE | | | | |
| GASPARI CONSULTATION | RICHARD GASPARI, 1358 HOOPER AVENUE PMB 407 | TOMS RIVER | NJ | 8753 | |
| GASPARI NUTRITION | PAOLA ALLENDE, 13449 NW 42ND AVE DOOR 10 | OPA LOCKA | FL | 33054 | |
| GASPART-GAMBLE, SAMSARA | ADDRESS ON FILE | | | | |
| GASPERONI, JEAN | ADDRESS ON FILE | | | | |
| GASSER, SARAH MARIE | ADDRESS ON FILE | | | | |
| GASTELUM-MORALES, MAXIMILIAN | ADDRESS ON FILE | | | | |
| GASTON COUNTY TAX COLLECTOR | PO BOX 1578 | GASTONIA | NC | 28053-1578 | |
| GASTON COUNTY TAX OFFICE | ADDRESS UNKNOWN | | | | |
| GASTON, ANTONIO | ADDRESS ON FILE | | | | |
| GASTON, KRISTA | ADDRESS ON FILE | | | | |
| GASTON, RODERICK | ADDRESS ON FILE | | | | |
| GATEAS, NIKKO | ADDRESS ON FILE | | | | |
| GATEHOUSE MEDIA GEORGIA HOLDINGS, INC | DEPT 1261, PO BOX 121261 | DALLAS | TX | 75312 | |
| GATEHOUSE MEDIA ILLINOIS | PO BOX 631200 | CINCINNATI | OH | 45263-1200 | |
| GATEHOUSE MEDIA ILLINOIS HOLDINGS, INC (HENRY COUNTY ADVERTISER) | PO BOX 631198 | CINCINNATI | OH | 45263-1198 | |
| GATEHOUSE MEDIA INDIANA HOLDINGS, INC. (SPENCER EVENING WORLD) | PO BOX 630485 | CINCINNATI | OH | 45263 | |
| GATEHOUSE MEDIA KANSAS HOLDINGS II, INC. (TOPEKA CAPITAL JOUR) | DEPT 1243, PO BOX 121243 | DALLAS | TX | 75312-1243 | |
| GATEHOUSE MEDIA MARYLAND HOLDINGS, INC. (HAGERSTOWN HERALD MAIL) | PO BOX 630519 | CINCINNATI | OH | 45263-0519 | |
| GATEHOUSE MEDIA MASSACHUSETTS I INC | PO BOX 845908 | BOSTON | MA | 02284-5908 | |
| GATEHOUSE MEDIA MICHIGAN HOLDING, INC. | PO BOX 630491 | CINCINNATI | OH | 45263-0491 | |
| GATEHOUSE MEDIA MISSOURI HOLDINGS II INC | PO BOX 631216 | CINCINNATI | OH | 45263-1216 | |
| GATEHOUSE MEDIA MISSOURI HOLDINGS INC | PO BOX 631339 | CINCINNATI | OH | 45263-1339 | |
| GATEHOUSE MEDIA OHIO HOLDINGS II, INC DBA DMG | P.O. BOX 182537 | COLUMBUS | OH | 43215 | |
| GATEHOUSE MEDIA OKLAHOMA HOLDINGS | PO BOX 631207 | CINCINNATI | OH | 45263-1207 | |
| GATEHOUSE MEDIA TEXAS HOLDINGS II, INC (AUSTIN AMERICAN STATESMAN) | DEPT 0661 PO BOX 120661 | DALLAS | TX | 75312-0661 | |
| GATEHOUSE MEDIA TEXAS HOLDINGS, INC | DEPT 1277, PO BOX 121277 | DALLAS | TX | 75312-1277 | |
| GATEHOUSE MEDIA/LAKE SUN LEADER | 4427 OSAGE BEACH PKWY, SUITE A-300 | OSAGE BEACH | MO | 65065 | |
| GATEHOUSE NEW ENGLAND | PO BOX 116653 | ATLANTA | GA | 30368-6653 | |
| GATES OF THE PROMENADE LLC | C/O HAKIMIAN HOLDINGS INC, PO BOX 56678 | JACKSONVILLE | FL | 32216 | |
| GATES, BENNETT M | ADDRESS ON FILE | | | | |
| GATES, GIANI J | ADDRESS ON FILE | | | | |
| GATES, JEANETTE | ADDRESS ON FILE | | | | |
| GATEWAY MANUFAC-PSPD | 2671 OWINGSVILLE ROAD | MOUNT STERLING | KY | 40353 | |
| GATEWAY RETAIL PARTNER III, LLC | ADDRESS UNKNOWN | LEBANON | OH | 45036 | |
| GATEWAY RETAIL PARTNERS I, LLC | ATTN: VICKI WALLACE, CFO2960 FAIRVIEW DRIVE | OWENSBORO | KY | 42303 | |
| GATEWAY SOUTH LLC #1 | 5730 KOPETSKY DR SUITE A | INDIANAPOLIS | IN | 46217 | |
| GATEWOOD, ARIANI K | ADDRESS ON FILE | | | | |
| GATEWOOD, TRAY B | ADDRESS ON FILE | | | | |
| GATHY, BRIAN K | ADDRESS ON FILE | | | | |
| GATKEK, MANA | ADDRESS ON FILE | | | | |
| GATLAND, ANISSA S. | ADDRESS ON FILE | | | | |
| GATLIN PLUMBING & HEATING, INC. | 1111 EAST MAIN ST | GRIFFITH | IN | 46319 | |
| GATLIN, SHADAJIANA RENEE | ADDRESS ON FILE | | | | |
| GATO, CHRISTIAN | ADDRESS ON FILE | | | | |
| GATOR FIRE EXTINGUISHER CO INC | 1032 S MAIN ST | GAINESVILLE | FL | 32601 | |
| GATRELL, MACKENZIE RENEE | ADDRESS ON FILE | | | | |
| GATRELL, STEVEN DAVID | ADDRESS ON FILE | | | | |
| GATSON, ERIC EUGENE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GATSON, TYVONNA | ADDRESS ON FILE | | | | |
| GATTA, FRANCES | ADDRESS ON FILE | | | | |
| GATTI, DILLON JOSEPH | ADDRESS ON FILE | | | | |
| GATTO, CINDY | ADDRESS ON FILE | | | | |
| GAUDET, GABRIELLE MARIE | ADDRESS ON FILE | | | | |
| GAUDETTE, BAILEY JAMES | ADDRESS ON FILE | | | | |
| GAUDETTE, JASON JOHN | ADDRESS ON FILE | | | | |
| GAUDIOSO, MACKENZIE RENEE | ADDRESS ON FILE | | | | |
| GAUGHAN, CHRISTIAN | ADDRESS ON FILE | | | | |
| GAUGHAN, MARC A | ADDRESS ON FILE | | | | |
| GAUMOND, AMY | ADDRESS ON FILE | | | | |
| GAUNA, JULIA A | ADDRESS ON FILE | | | | |
| GAUT, ABIGAIL MAE | ADDRESS ON FILE | | | | |
| GAUTHIER, MICHAEL JOSEPH | ADDRESS ON FILE | | | | |
| GAUTHIER, MISTY M | ADDRESS ON FILE | | | | |
| GAUTHIER, SAMANTHA | ADDRESS ON FILE | | | | |
| GAUTHIER, ZACHARY R | ADDRESS ON FILE | | | | |
| GAUTREAU, FELICIA IVY | ADDRESS ON FILE | | | | |
| GAVALIER, MARTIN | ADDRESS ON FILE | | | | |
| GAVETTI, LILIANA GRACE | ADDRESS ON FILE | | | | |
| GAVIN DAWES | ADDRESS ON FILE | | | | |
| GAVIN, ADKINSON | ADDRESS ON FILE | | | | |
| GAVIN, AJAHNE | ADDRESS ON FILE | | | | |
| GAVIN, CAGE | ADDRESS ON FILE | | | | |
| GAVIN, DARAYUS JAMALL | ADDRESS ON FILE | | | | |
| GAVIN, GRIFFIN | ADDRESS ON FILE | | | | |
| GAVIN, MOORE SR. | ADDRESS ON FILE | | | | |
| GAVIN, SHACKELFORD | ADDRESS ON FILE | | | | |
| GAVIN, SYDNEY | ADDRESS ON FILE | | | | |
| GAWAYNE NASH | ADDRESS ON FILE | | | | |
| GAWEL, DAN | ADDRESS ON FILE | | | | |
| GAWEL, DANIEL S. | ADDRESS ON FILE | | | | |
| GAWRY, ELEANOR K | ADDRESS ON FILE | | | | |
| GAY, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| GAYAPA, ALYSSA MARIE OBCEMEA | ADDRESS ON FILE | | | | |
| GAYDEN, ANGEL RENEA | ADDRESS ON FILE | | | | |
| GAYE BOSTIC | ADDRESS ON FILE | | | | |
| GAYHEART, ANDREW M | ADDRESS ON FILE | | | | |
| GAYLE GIPSON | ADDRESS ON FILE | | | | |
| GAYLE PENNINGTON | 2530 TACOMA CIRCLE | INDIANAPOLIS | IN | 46220 | |
| GAYLEN ROBINSON | ADDRESS ON FILE | | | | |
| GAYLOR, JAMAL M | ADDRESS ON FILE | | | | |
| GAYLORD PALMS RESORT AND CONVENTION CENTER | PO BOX 402642 | ATLANTA | GA | 30384-2642 | |
| GAYSHA GAILLIARD | ADDRESS ON FILE | | | | |
| GAYTAN, BEDOLLA DE | ADDRESS ON FILE | | | | |
| GAYTAN, JOSHUA EDWARD | ADDRESS ON FILE | | | | |
| GAYTAN, LISSET | ADDRESS ON FILE | | | | |
| GAYTAN, MICHAEL | ADDRESS ON FILE | | | | |
| GAYTON, JOHN | ADDRESS ON FILE | | | | |
| GAZZOLA, ANTHONY A | ADDRESS ON FILE | | | | |
| GBBIS | ADDRESS UNKNOWN | | | | |
| GBENGA AJAYI | ADDRESS ON FILE | | | | |
| GBII KP REALTY LLC | 330 WHITMAN DRIVE | BROOKLYN | NY | 11234 | |
| GBOGBO, BEATRICE T | ADDRESS ON FILE | | | | |
| GBUZZ, LLC | 636 WOODBRIDGE DRIVE | ORMOND BEACH | FL | 32174 | |
| GC BAYBROOK, L.P. | 3501 SW FAIRLAWN ROAD, SUITE 200, ATTENTION: ACCOUNTS RECEIVABLE | TOPEKA | KS | 66614 | |
| GC BAYBROOK, L.P. | 788 W. SAM HOUSTON PARKWAY NORTH, SUITE 206 | HOUSTON | TX | 77024 | |
| GCG FINANCIAL, LLC | THREE PARKWAY NORTH, STE 500 | DEERFIELD | IL | 60015 | |
| GCG FINANCIALS, LLC- COMMISSIONS | THREE PARKWAY NORTH, SUITE 500 | DEERFIELD | IL | 60015 | |
| GCG RISK MANAGEMENT | DBA GCG RISK MANAGEMENT CONSP.O. BOX 735514 | CHICAGO | IL | 60673 | |
| GCG RISK MANAGEMENT CONSULTANTS | THREE PARKWAY NORTH #500 | DEERFIELD | IL | 60015 | |
| GCG RISK MANAGEMENT CONSULTANTS LLC | THREE PARKWAY N STE 500 | DEERFIELD | IL | 60015 | |
| GCG RISK MANAGEMENT CONSULTANTS, LLC | THREE PARKWAY NORTH, SUITE 500 | DEERFIELD | IL | 60015 | |
| GCOMM HOLDINGS, LLC | DEPT 2046 | TULSA | OK | 74182 | |
| GCP BOOM, LLC | 1950 BRIGHTON HENRIETTA TOWNLINE RDROCHESTER, NY 14623 | | | | |
| GCP BOOM, LLC | C/O BALDWIN REAL ESTATE CORPORATION1950 BRIGHTON HENRIETTA TOWNLINE ROAD | ROCHESTER | NY | 14623 | |
| GCR TIRE CENTER TAMPA | PO BOX 910530 | DENVER | CO | 80291-0530 | |
| GCSED | 667 DAYTON-XENIA ROAD, XENIA | | | | |
| GCWW - GREATER CINCINNATI WW | P.O. BOX 740689CINCINNATI, OH 45274 | | | | |
| GE APPLIANCES | 28899 NETWORK PLACE | CHICAGO | IL | 60673-1288 | |
| GE GENERAL ELECTRIC-HAIER US APPLIANCE | AP4-208 APPLIANCE PARK | LOUISVILLE | KY | 40225 | |
| GEACKEL, SARAH ANN | ADDRESS ON FILE | | | | |
| GEAN, FELICIA M | ADDRESS ON FILE | | | | |
| GEARLDINE WEEKS | ADDRESS ON FILE | | | | |
| GEARSON, RYAN | ADDRESS ON FILE | | | | |
| GEARY, DAVID S | ADDRESS ON FILE | | | | |
| GEARY, KAYLA MARIE | ADDRESS ON FILE | | | | |
| GEATHERS, ASIA | ADDRESS ON FILE | | | | |
| GEAUGA COUNTY AUDITO | ATTN BECKY231 MAIN ST SUITE 1A | CHARDON | OH | 44024 | |
| GEBERT, DANIELA ROSE | ADDRESS ON FILE | | | | |
| GEBERT, PATRICK RONALD | ADDRESS ON FILE | | | | |
| GEDDES, GARFIELD HUGH ANTHONY | ADDRESS ON FILE | | | | |
| GEERTS, ANDREW C | ADDRESS ON FILE | | | | |
| GEERTSEN, ASHLEY | ADDRESS ON FILE | | | | |
| GEERTZ, CARL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GEHR, ISABELLE GRACE | ADDRESS ON FILE | | | | |
| GEHRER, REBECCA | ADDRESS ON FILE | | | | |
| GEHRET, MADELINE P | ADDRESS ON FILE | | | | |
| GEHRING, ALLE MAKENNA | ADDRESS ON FILE | | | | |
| GEHRING, LANDON T | ADDRESS ON FILE | | | | |
| GEIER, ANTHONY LEE | ADDRESS ON FILE | | | | |
| GEIER, TAYLOR LYNN | ADDRESS ON FILE | | | | |
| GEIGER JB PROPERTY LLC | C/O NAISOUTHCOAST IN STUART, PO BOX 3059 | STUART | FL | 34995 | |
| GEIGER JB PROPERTY, LLC | 2055 SOUTH KANNER HIGHWAY | STUART | FL | 34995 | |
| GEIGER, ASHLEY | ADDRESS ON FILE | | | | |
| GEIHS, DANIELLE D | ADDRESS ON FILE | | | | |
| GEIS, WILLIAM C | ADDRESS ON FILE | | | | |
| GEISEL, JAMES CHRISTOPHER | ADDRESS ON FILE | | | | |
| GEISLER, JORDAN M | ADDRESS ON FILE | | | | |
| GEIST, BRODY J | ADDRESS ON FILE | | | | |
| GEIST, CODY G | ADDRESS ON FILE | | | | |
| GEISTOWN BOROUGH | 721 EAST OAKMONT BLVD | JOHNSTOWN | PA | 15904 | |
| GELEZINSKY, DAVID M | ADDRESS ON FILE | | | | |
| GELL, ALEXANDER A | ADDRESS ON FILE | | | | |
| GELOSO, DOMINICK F | ADDRESS ON FILE | | | | |
| GELSINGER, KENDRA ANASTASIA | ADDRESS ON FILE | | | | |
| GEMAR JOHNSON | ADDRESS ON FILE | | | | |
| GEMBORYS, SABRINA A | ADDRESS ON FILE | | | | |
| GEMINI PHARMACEUTICALS (VSI) | MIKE FINAMORE, 87 MODULAR AVE | COMMACK | NY | 11725 | |
| GEMORE BROWN | ADDRESS ON FILE | | | | |
| GEN TECH | 7901 N 70TH AVE | GLENDALE | AZ | 85303 | |
| GENA FARRAR | ADDRESS ON FILE | | | | |
| GENARELLA, JOLETTE MARIE | ADDRESS ON FILE | | | | |
| GENCARELLI, SAL J | ADDRESS ON FILE | | | | |
| GENDLER, ELIZABETH | ADDRESS ON FILE | | | | |
| GENE MCLAURIN | ADDRESS ON FILE | | | | |
| GENE YAE | ADDRESS ON FILE | | | | |
| GENEPRO PROTEIN, INC. | BRIAN M, 6632 PRESCOTT SHORE DRIVE | WAKE FOREST | NC | 27587 | |
| GENERA, BRIANA | ADDRESS ON FILE | | | | |
| GENERAL FIRE SPRINKLER COMPANY, LLC (DO NOT USE) | 10324 W 79TH STREET | SHAWNEE MISSION | KS | 66214 | |
| GENERATIONS DIAMOND & JEWELRY LLC | 5512 RINGGOLD RD, STE 101 | EAST RIDGE | TN | 37412 | |
| GENERIS TEK INC | 988 INDIGO COURT | HANOVER | IL | 60133 | |
| GENERX GENERATORS INC | 111-B DUNBAR AVE | OLDSMAR | FL | 34677 | |
| GENESIS APPIAH | ADDRESS ON FILE | | | | |
| GENESIS MAINTENANCE CORPORATION DBA ABBY SOLUTIONS GROUP | 94 WANAQUE AVE #203 | POMPTON LAKES | NJ | 07442 | |
| GENESIS ONE LAWN / DEREK TODD YOUNG BLOOD | 2924 WILDER PARK DR | PLANT CITY | FL | 33566 | |
| GENESIS SCOTT | ADDRESS ON FILE | | | | |
| GENESIS, ZUNIGA PADILLA | ADDRESS ON FILE | | | | |
| GENESYS CLOUD SERVICES, INC. | P.O. BOX 201005 | DALLAS | TX | 753201005 | |
| GENEVA AKISSON | ADDRESS ON FILE | | | | |
| GENEVA AGNEW | ADDRESS ON FILE | | | | |
| GENEVA COMMONS SHOPPES LLC | 8424 EVERGREEN LANE | DAREN | IL | 60561 | |
| GENEVA SHARPER | ADDRESS ON FILE | | | | |
| GENEVICH, NOAH BRADLEY | ADDRESS ON FILE | | | | |
| GENEVIEVE LEEPER | ADDRESS ON FILE | | | | |
| GENEXA INC. | MAX SPIELBERG, 165 OTTLEY DRIVE NE, 150B | ATLANTA | GA | 30324 | |
| GENICE PRUITT | ADDRESS ON FILE | | | | |
| GENIER, THOMAS J | ADDRESS ON FILE | | | | |
| GENINE WHITE | ADDRESS ON FILE | | | | |
| GENIUS BRANDS | MARK POST, 30010 20TH PL SW | FEDERAL WAY | WA | 98023 | |
| GENIUS GOURMET INC.(DRP) | JAMES VAS DIAS, 12008 N TRACEY RD | HAYDEN | ID | 83835 | |
| GENNAIRO MCCLAIN | ADDRESS ON FILE | | | | |
| GENNARO NESBITT | ADDRESS ON FILE | | | | |
| GENNETTI, ANGELINA L. | ADDRESS ON FILE | | | | |
| GENO ROBRAHN | ADDRESS ON FILE | | | | |
| GENO, EDWARDS SR. | ADDRESS ON FILE | | | | |
| GENOA STANFORD | ADDRESS ON FILE | | | | |
| GENTILE, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| GENTILE, JESSICA A | ADDRESS ON FILE | | | | |
| GENTRY, AURELIOUS R | ADDRESS ON FILE | | | | |
| GENTRY, KIMBERLEY N | ADDRESS ON FILE | | | | |
| GENTRY, LAGREASHA | ADDRESS ON FILE | | | | |
| GENTRY, TRENISHA L | ADDRESS ON FILE | | | | |
| GENTRY, ZACHARY R | ADDRESS ON FILE | | | | |
| GENTZ, AIDAN JAMES | ADDRESS ON FILE | | | | |
| GENUINE HEALTH CO. LTD. | JORDAN WITTMAYER, 775 E. BLITHEDALE AVE, 364 | MILL VALLEY | CA | 94941 | |
| GENZLINGER, LAURIE | ADDRESS ON FILE | | | | |
| GEOFFREY SONNENBERG | ADDRESS ON FILE | | | | |
| GEOFREY, OTEMA | ADDRESS ON FILE | | | | |
| GEOGE WILLIS | ADDRESS ON FILE | | | | |
| GEOGHEGAN, CAROLINE | ADDRESS ON FILE | | | | |
| GEOGHEGAN, NIAH | ADDRESS ON FILE | | | | |
| GEON, FLOYD JR. | ADDRESS ON FILE | | | | |
| GEORGA KNOX | ADDRESS ON FILE | | | | |
| GEORGAKOPOULOS, ANASTASIA MARIA | ADDRESS ON FILE | | | | |
| GEORGE BASS | ADDRESS ON FILE | | | | |
| GEORGE BAYLER | ADDRESS ON FILE | | | | |
| GEORGE BROOS | ADDRESS ON FILE | | | | |
| GEORGE BROS TRAINING | 20758 TORRE DEL LAGO ST | ESTERO | FL | 33928 | |
| GEORGE CRAWFORD | ADDRESS ON FILE | | | | |
| GEORGE H PASTOR & SONS INC | 34018 BEACON ST | LIVONIA | MI | 48150 | |
| GEORGE HARRISS PROPERTIES LLC | 3905 OLEANDER DRIVE, BROWNING PLAZA 1, SUITE 2 | WILMINGTON | NC | 28403 | |
| GEORGE JOHNSTON | ADDRESS ON FILE | | | | |
| GEORGE MCKINNEY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GEORGE MCPHERSON | ADDRESS ON FILE | | | | |
| GEORGE N. SNELLING | 610 BRAE BURN DR. | MARTINEZ | GA | 30907 | |
| GEORGE OBRIAN | ADDRESS ON FILE | | | | |
| GEORGE PAYLE | ADDRESS ON FILE | | | | |
| GEORGE RODGERS | ADDRESS ON FILE | | | | |
| GEORGE RUMION | ADDRESS ON FILE | | | | |
| GEORGE SPEARMAN | ADDRESS ON FILE | | | | |
| GEORGE STEWART | ADDRESS ON FILE | | | | |
| GEORGE STROMAN | ADDRESS ON FILE | | | | |
| GEORGE THOMAS | 10087 GREEN FOUNTAIN ROAD | WAKULLA SPRINGS | FL | 32305 | |
| GEORGE TSAMBOUNIERIS | ADDRESS ON FILE | | | | |
| GEORGE WILLIAMS | ADDRESS ON FILE | | | | |
| GEORGE, ABRIEL RAYNE | ADDRESS ON FILE | | | | |
| GEORGE, AMANDA R | ADDRESS ON FILE | | | | |
| GEORGE, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| GEORGE, ANTHONY ANDREW | ADDRESS ON FILE | | | | |
| GEORGE, CECILIA B | ADDRESS ON FILE | | | | |
| GEORGE, CHLOE ROSE | ADDRESS ON FILE | | | | |
| GEORGE, COLLEEN | ADDRESS ON FILE | | | | |
| GEORGE, CRAFT JR. | ADDRESS ON FILE | | | | |
| GEORGE, DAGUJO | ADDRESS ON FILE | | | | |
| GEORGE, DANIELL | ADDRESS ON FILE | | | | |
| GEORGE, EVERAGE | ADDRESS ON FILE | | | | |
| GEORGE, HOLMAN | ADDRESS ON FILE | | | | |
| GEORGE, JASIAH W | ADDRESS ON FILE | | | | |
| GEORGE, JENU N | ADDRESS ON FILE | | | | |
| GEORGE, JESLIN | ADDRESS ON FILE | | | | |
| GEORGE, JOHN | ADDRESS ON FILE | | | | |
| GEORGE, JONES | ADDRESS ON FILE | | | | |
| GEORGE, KAITLYN | ADDRESS ON FILE | | | | |
| GEORGE, KIRBY | ADDRESS ON FILE | | | | |
| GEORGE, MAURICE A | ADDRESS ON FILE | | | | |
| GEORGE, MCVAY III | ADDRESS ON FILE | | | | |
| GEORGE, MICHAELA | ADDRESS ON FILE | | | | |
| GEORGE, PATRICK | ADDRESS ON FILE | | | | |
| GEORGE, PERRETT JR. | ADDRESS ON FILE | | | | |
| GEORGE, RANDY M | ADDRESS ON FILE | | | | |
| GEORGE, RASHAWN | ADDRESS ON FILE | | | | |
| GEORGE, SAVANNAH CAROLINE | ADDRESS ON FILE | | | | |
| GEORGE, SHANLEY | ADDRESS ON FILE | | | | |
| GEORGE, VARGHESE | ADDRESS ON FILE | | | | |
| GEORGE, YBARRA JR. | ADDRESS ON FILE | | | | |
| GEORGE'S APPLIANCE CENTER, INC | 13471 CHAMBORD STREET | BROOKSVILLE | FL | 34613 | |
| GEORGE'S TV AND APPLIANCE SERVICE, LLC | 921 RUSSELL DAIRY RD | JASPER | AL | 35503 | |
| GEORGES, HELEN P | ADDRESS ON FILE | | | | |
| GEORGESCU, SEBASTIAN | ADDRESS ON FILE | | | | |
| GEORGET THOMAS | ADDRESS ON FILE | | | | |
| GEORGETOWN LL0028 | 29010 CHARDON ROAD | WILLOUGHBY HILLS | OH | 44092 | |
| GEORGETOWN POLICE | 3500 DB WOOD RD | GEORGETOWN | TX | 78628 | |
| GEORGETOWN SQUARE PROPERTIES | MICHAEL D. GATTO, 29010 CHARDON ROAD | WILLOUGHBY HILLS | OH | 44092 | |
| GEORGETTA COLEMAN | ADDRESS ON FILE | | | | |
| GEORGETTA HECK | ADDRESS ON FILE | | | | |
| GEORGETTA WEATHERS | ADDRESS ON FILE | | | | |
| GEORGETTE OLIVER | ADDRESS ON FILE | | | | |
| GEORGHIOU, JOHN SAMMY | ADDRESS ON FILE | | | | |
| GEORGIA BUSINESS COMPLIANCE | 2870 PEACHTREE RD #984 | ATLANTA | GA | 30305 | |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105408ATLANTA, GA 30348-5408 | | | | |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740239 | ATLANTA | GA | 30374-0239 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER, PO BOX 740240 | ATLANTA | GA | 30374-0240 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER P.O. BOX 105136 | ATLANTA | GA | 30348 | |
| GEORGIA DEPT OF REVE | ADDRESS UNKNOWN | | 0 | 0 | |
| GEORGIA DEPT. OF REVENUE | COMPLIANCE DIVISION, 1800 CENTURY BLVD,STE 18100 | ATLANTA | GA | 303453205 | |
| GEORGIA HARRISON | ADDRESS ON FILE | | | | |
| GEORGIA KNOTT | ADDRESS ON FILE | | | | |
| GEORGIA MADISON | ADDRESS ON FILE | | | | |
| GEORGIA NATURAL GAS | PO BOX 71245 | CHARLOTTE | NC | 28272-1245 | |
| GEORGIA NATURAL GAS SERVICES | P.O. BOX 71245CHARLOTTE, NC 28272 | | | | |
| GEORGIA NATURAL GAS/71245 | P.O. BOX 71245CHARLOTTE, NC 28272-1245 | | | | |
| GEORGIA POWER | 96 ANNEX | ATLANTA | GA | 30396-0001 | |
| GEORGIA RAE | ADDRESS ON FILE | | | | |
| GEORGIA RENTAL DEALERS ASSOCIATION | PO BOX 3689 | SUGAR LAND | TX | 77487 | |
| GEORGIA ROBERSON | ADDRESS ON FILE | | | | |
| GEORGIA SALES AND USE TAX DIV | DEPARTMENT OF REVENUE, PO BOX 105296 | ATLANTA | GA | 30348 | |
| GEORGIA SIGN BUILDERS, LLC | 264 19TH STREET NWSUITE 2418 | ATLANTA | GA | 30363 | |
| GEORGIA STORAGE CONTAINERS, INC (CONTAINER TECHNOLOGY) | 1055 SOUTHERN RD | MORROW | GA | 30260 | |
| GEORGIANA JOHNSON | ADDRESS ON FILE | | | | |
| GEORGIE PEREZ | ADDRESS ON FILE | | | | |
| GEOSTAR COMMUNICATIONS | 3593 MEDINA ROADSUITE 259 | MEDINA | OH | 44256-8182 | |
| GEOTAB USA, INC. | 770 PILOT RD., SUITE A | LAS VEGAS | NV | 89119 | |
| GEOTAB USA, INC. | PO BOX 735965 | CHICAGO | IL | 60673-5965 | |
| GEOVANNI VARGAS | ADDRESS ON FILE | | | | |
| GEOVANNI, OCASIO | ADDRESS ON FILE | | | | |
| GEOVANNI, ROBINSON | ADDRESS ON FILE | | | | |
| GEOVANNI, VARGAS-RUIZ | ADDRESS ON FILE | | | | |
| GERACI, EMILY ROSE | ADDRESS ON FILE | | | | |
| GERALD BUTLER | ADDRESS ON FILE | | | | |
| GERALD MCVAY | ADDRESS ON FILE | | | | |
| GERALD, BUTLER | ADDRESS ON FILE | | | | |
| GERALD, COLLINS | ADDRESS ON FILE | | | | |
| GERALD, CRUZ | ADDRESS ON FILE | | | | |
| GERALD, DANIELS JR. | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| GERALD, FRANCIS | ADDRESS ON FILE | | | | |
| GERALD, HERRON | ADDRESS ON FILE | | | | |
| GERALD, JACKSON | ADDRESS ON FILE | | | | |
| GERALD, LHERISSON | ADDRESS ON FILE | | | | |
| GERALD, SCHRANTZ | ADDRESS ON FILE | | | | |
| GERALD, TURNER | ADDRESS ON FILE | | | | |
| GERALDA RODRIGUEZ | ADDRESS ON FILE | | | | |
| GERALDINE GLAZE | ADDRESS ON FILE | | | | |
| GERALDINE LITTLE | ADDRESS ON FILE | | | | |
| GERALDINE, SNEED | ADDRESS ON FILE | | | | |
| GERALD-JOHN, ANTONETTE D | ADDRESS ON FILE | | | | |
| GERALDO MENA | ADDRESS ON FILE | | | | |
| GERALE COOPER | ADDRESS ON FILE | | | | |
| GERALEATHA WORKMAN | ADDRESS ON FILE | | | | |
| GERALLUNDA WILLIAMS | ADDRESS ON FILE | | | | |
| GERARD, ANGELIE T | ADDRESS ON FILE | | | | |
| GERARDO BERNAL | ADDRESS ON FILE | | | | |
| GERARDO BONILLA | ADDRESS ON FILE | | | | |
| GERARDO CASTRO | ADDRESS ON FILE | | | | |
| GERARDO RAMOS POMALES (G'S DELIVERY) | 4503 ROSS LANIER LANE | KISSIMMEE | FL | 34758 | |
| GERARDO SERRATO | ADDRESS ON FILE | | | | |
| GERARDO, MORALES ROSAS | ADDRESS ON FILE | | | | |
| GERARDO, RAMOS | ADDRESS ON FILE | | | | |
| GERATY, RUSSELL T. | ADDRESS ON FILE | | | | |
| GERBER COLLISION & GLASS | 9816 US HWY 301 N | TAMPA | FL | 33637 | |
| GERBER, CLAIRE LILLIAN | ADDRESS ON FILE | | | | |
| GERBINO, ROMAN ANTHONY | ADDRESS ON FILE | | | | |
| GERDIANE WILLIAMS | ADDRESS ON FILE | | | | |
| GERDOM, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| GERGIS, DAVID | ADDRESS ON FILE | | | | |
| GERHART, CHARLES J | ADDRESS ON FILE | | | | |
| GERHOLD, MATTHEW | ADDRESS ON FILE | | | | |
| GERKE, EMILY A. | ADDRESS ON FILE | | | | |
| GERKITZ, KATHERINE | ADDRESS ON FILE | | | | |
| GERLACH, HOLLY | ADDRESS ON FILE | | | | |
| GERLAND, GRACE | ADDRESS ON FILE | | | | |
| GERLINDA SCOTT | ADDRESS ON FILE | | | | |
| GERLINE PETIT | ADDRESS ON FILE | | | | |
| GERLITZKI, APRIL L. | ADDRESS ON FILE | | | | |
| GERLYNE JEAN | ADDRESS ON FILE | | | | |
| GERMAIN, ALEXIS A | ADDRESS ON FILE | | | | |
| GERMAN AMERICAN TECHNOLOGIES | JUSTIN ORLANDO, 578 PEPPER ST. | MONROE | CT | 6468 | |
| GERMAN, ANGEL | ADDRESS ON FILE | | | | |
| GERMAN, KADIN S | ADDRESS ON FILE | | | | |
| GERMANN, MICHELLE | ADDRESS ON FILE | | | | |
| GERMANO, DANIEL M | ADDRESS ON FILE | | | | |
| GERMANY, JOVAN N | ADDRESS ON FILE | | | | |
| GERMENIA SWAIN | ADDRESS ON FILE | | | | |
| GERMIILA CRAWFORD | ADDRESS ON FILE | | | | |
| GERMINE SIMON | ADDRESS ON FILE | | | | |
| GERMOSEN, AIZA | ADDRESS ON FILE | | | | |
| GERODUS, PHELPS | ADDRESS ON FILE | | | | |
| GERRELLE WOODSON | ADDRESS ON FILE | | | | |
| GERRITY RETAIL FUND 2 INC | SANTA RITA GRF2 LLC, PO BOX 740804 | LOS ANGELES | CA | 90074 | |
| GERRITY RETAIL FUND 2, INC | BIRDCAGE GRF2, LLC, PO BOX 740682 | LOS ANGELES | CA | 90074 | |
| GERRY BOONE | ADDRESS ON FILE | | | | |
| GERRY BROOKS | ADDRESS ON FILE | | | | |
| GERSON DER CID | ADDRESS ON FILE | | | | |
| GERST, ROBERT E. | ADDRESS ON FILE | | | | |
| GERTRIANA HART | ADDRESS ON FILE | | | | |
| GERTRUBIS SANTAMAREA | ADDRESS ON FILE | | | | |
| GERVAIS, TAYLOR R | ADDRESS ON FILE | | | | |
| GERWING, JAVIER DANIEL | ADDRESS ON FILE | | | | |
| GESE, TRISTYN J | ADDRESS ON FILE | | | | |
| GESIMONDO JR, ANTHONY M | ADDRESS ON FILE | | | | |
| GESME, ARIZONA LEE | ADDRESS ON FILE | | | | |
| GET LADYWELL LLC | ASHLEY ROCHA, 34 SPINDRIFT PASSAGE | CORTE MADERA | CA | 94925 | |
| GETACHEW, BROOKE M | ADDRESS ON FILE | | | | |
| GETCHELL, CONSTADINA CAROLINE | ADDRESS ON FILE | | | | |
| GETHERS, QUINCY JAMAL | ADDRESS ON FILE | | | | |
| GETMAN, ANNA | ADDRESS ON FILE | | | | |
| GETRONICS | PO BOX 631049 | CINCINNATI | OH | 452631049 | |
| GETSON, SHAWN M | ADDRESS ON FILE | | | | |
| GETTY IMAGES, INC. | PO BOX 953604 | SAINT LOUIS | MO | 63195 | |
| GETTY, KATHY A | ADDRESS ON FILE | | | | |
| GETZ, ASHLEY KAY | ADDRESS ON FILE | | | | |
| GETZ, ELSA LYNNE | ADDRESS ON FILE | | | | |
| GETZ, TAYLOR D | ADDRESS ON FILE | | | | |
| GETZEN, SOPHIE | ADDRESS ON FILE | | | | |
| GEVONTA DAVIS | ADDRESS ON FILE | | | | |
| GEWANA HARRIS | ADDRESS ON FILE | | | | |
| GEWENDOLYN CLAIBORNE | ADDRESS ON FILE | | | | |
| GEXA ENERGY | P.O. BOX 660100DALLAS, TX 75266-0100 | | | | |
| GEXA ENERGY | P.O. BOX 692099HOUSTON, TX 77269 | | | | |
| GEXA ENERGY, LP | ATTN: CONTRACT ADMINISTRATION, 601 TRAVIS ST., STE 1400 | HOUSTON | TX | 77002 | |
| GEYER, JOHN D | ADDRESS ON FILE | | | | |
| GEYER, LUCAS J | ADDRESS ON FILE | | | | |
| GFI SOFTWARE | 33 N GARDEN AVE, STE 1200 | CLEARWATER | FL | 33755 | |
| GFL ENVIRONMENTAL / GFL EVERGLADES HOLDINGS LLC | PO BOX 555193 | DETROIT | MI | 48255-5193 | |
| GFS REALTY LLC | TINA R. CHENOSKY, CRRP, 1385 HANCOCK STREET, 10TH FLOOR | QUINCY | MA | 02169 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GG GARFIELD COMMONS 2012 LP | MICHELLE FEHER, 500 GRANT STREET, SUITE 2000 | PITTSBURGH | PA | 15219 | |
| GG GARFIELD LL0112 | C/O GLIMCHER GROUP INC500 GRANT STREET SUITE 2000 | PITTSBURGH | PA | 15219 | |
| GGCAL EDGEWATER, LLC | MATT MITTENTHAL, 10096 RED RUN BLVD., SUITE 100 | OWINGS MILLS | MD | 21117 | |
| GGCAL LL 4415 | C/O GREENBERG GIBBONS COMM3904 BOSTON ST, STE 402 | BALTIMORE | MD | 21224 | |
| GGCAL, LLC | C/O GREENBERG GIBBONS COMMERCIAL, 3904 BOSTON STREET, SUITE 402 | BALTIMORE | MD | 21224 | |
| GGL SELECTION II FLORIDA, L.P. | C/O THE SEMBLER COMPANY, P O BOX 934872 | ATLANTA | GA | 311934872 | |
| GGPA STATE COLLEGE | GG LAWRUK PLEASANT VALLEY, C/O GLIMCHER GROUP INC., 500 GRANT STREET #2000 | PITTSBURGH | PA | 15219 | |
| GGPA STATE COLLEGE 1998, L.P. | 500 GRANT STREET, SUITE 2000 | PITTSBURGH | PA | 15219 | |
| GHADERI, JACOB A. | ADDRESS ON FILE | | | | |
| GHAFARI, JOSEPH | ADDRESS ON FILE | | | | |
| GHALY, ESLAM | ADDRESS ON FILE | | | | |
| GHANDAGHA, YOUSEFZEY | ADDRESS ON FILE | | | | |
| GHANNOUM, FERAS E | ADDRESS ON FILE | | | | |
| GHARAKHANI SIRAKI, MENOUA | ADDRESS ON FILE | | | | |
| GHARAKHANIAN, JESSICA | ADDRESS ON FILE | | | | |
| GHEE, DAVID T | ADDRESS ON FILE | | | | |
| GHIO, JOHN DAVID | ADDRESS ON FILE | | | | |
| GHISLAIN NIMY | ADDRESS ON FILE | | | | |
| GHISLAINE FERNANDEZ | ADDRESS ON FILE | | | | |
| GHOLAM, SHABIHA N | ADDRESS ON FILE | | | | |
| GHOST BEVERAGES, LLC | DANIEL LOURENCO, 400 N STATE STREET SUITE 420 | CHICAGO | IL | 60654 | |
| GHOST PROTEIN LLC | DANIEL LOURENCO, 400 N STATE ST STE 420 | CHICAGO | IL | 60654-5624 | |
| GHOST, LLC. | DANIEL LOURENCO, 400 N STATE STREET | CHICAGO | IL | 60654 | |
| GIA MORRIS | ADDRESS ON FILE | | | | |
| GIACONA, ROBERT PHILIP | ADDRESS ON FILE | | | | |
| GIAHN, JOHNSON | ADDRESS ON FILE | | | | |
| GIANANGELI, ZACHARY THOMAS | ADDRESS ON FILE | | | | |
| GIANATASIO, JADA F | ADDRESS ON FILE | | | | |
| GIANDREA, JOSEPH D | ADDRESS ON FILE | | | | |
| GIANGREGORIO, TAYLOR J | ADDRESS ON FILE | | | | |
| GIANNETTI, JULIAN M | ADDRESS ON FILE | | | | |
| GIANNI, ASHLEY | ADDRESS ON FILE | | | | |
| GIANNI, KARRIE | ADDRESS ON FILE | | | | |
| GIANNINI, NICHOLAS | ADDRESS ON FILE | | | | |
| GIANT FOOD STORES LLC | P. O. BOX 3797BOSTON, MA 02241 | | | | |
| GIBB, ZACORY J | ADDRESS ON FILE | | | | |
| GIBBONS P.C. | PO BOX 5177 | NEW YORK | NY | 100875177 | |
| GIBBONS, DIANA | ADDRESS ON FILE | | | | |
| GIBBS, HANNAH | ADDRESS ON FILE | | | | |
| GIBBS, JEROME JASON | ADDRESS ON FILE | | | | |
| GIBBS, KELLY A. | ADDRESS ON FILE | | | | |
| GIBBS, LEXZANDRA SUZANNE | ADDRESS ON FILE | | | | |
| GIBBS, MICHAEL T | ADDRESS ON FILE | | | | |
| GIBBS, MIKAYLA RAE | ADDRESS ON FILE | | | | |
| GIBESON, MARCUS ELLIOT | ADDRESS ON FILE | | | | |
| GIBLIN, MAURA | ADDRESS ON FILE | | | | |
| GIBRI, JONES | ADDRESS ON FILE | | | | |
| GIBSON, ESI I | ADDRESS ON FILE | | | | |
| GIBSON, GESTELL | ADDRESS ON FILE | | | | |
| GIBSON, GESTELL | ADDRESS ON FILE | | | | |
| GIBSON, KEZIAH DREWDELL | ADDRESS ON FILE | | | | |
| GIBSON, MARIAH | ADDRESS ON FILE | | | | |
| GIBSON, MAURA RENA | ADDRESS ON FILE | | | | |
| GIBSON, PATTERSON D | ADDRESS ON FILE | | | | |
| GIBSON, PAUL | ADDRESS ON FILE | | | | |
| GIBSON, TROY W | ADDRESS ON FILE | | | | |
| GIBSON, ZACHARY K | ADDRESS ON FILE | | | | |
| GIBSON, ZNYA I | ADDRESS ON FILE | | | | |
| GIBSONIA STORAGE LLC | 6350 US HWY 98 NORTH | LAKELAND | FL | 33809 | |
| GIDDLEY, NICHOLE LEIGH | ADDRESS ON FILE | | | | |
| GIDRON, HELEN | ADDRESS ON FILE | | | | |
| GIEMZA, JOSIE LYNN | ADDRESS ON FILE | | | | |
| GIENA TUBBS | ADDRESS ON FILE | | | | |
| GIERLING, ALEXANDER L | ADDRESS ON FILE | | | | |
| GIESA-SAITO, SIYA | ADDRESS ON FILE | | | | |
| GIESE, RUTH I | ADDRESS ON FILE | | | | |
| GIESIGE, CLAY MICHAEL | ADDRESS ON FILE | | | | |
| GIESWEIN, MIKAELA ROSE | ADDRESS ON FILE | | | | |
| GIFFORD, AMY ROSE | ADDRESS ON FILE | | | | |
| GIFTY BARLUE | ADDRESS ON FILE | | | | |
| GIGLIO, ANNA MARIA | ADDRESS ON FILE | | | | |
| GIGLIO, LUCA M. | ADDRESS ON FILE | | | | |
| GIGLIOTTI HOLDINGS LP | 11279 PERRY HIGHWAY, SUITE 509 | WEXFORD | PA | 15090 | |
| GIGLIOTTI, NICHOLAS M. | ADDRESS ON FILE | | | | |
| GIJON, YOANA E | ADDRESS ON FILE | | | | |
| GIL MERCEDES, JERRY | ADDRESS ON FILE | | | | |
| GIL MOYA, ALEJANDRA ABIGAIL | ADDRESS ON FILE | | | | |
| GIL, MAURO ANTHONY | ADDRESS ON FILE | | | | |
| GILBERT BUSINESS DEVELOPMENT | DEVELOPMENT SERVICES, 90E. CIVIC CENTER DR. | GILBERT | AZ | 85296 | |
| GILBERT POLICE DEPT | 75 E CIVIC CENTER DRIVE | GILBERT | AZ | 85296 | |
| GILBERT ROMERO | ADDRESS ON FILE | | | | |
| GILBERT, AIDEN JOSEPH | ADDRESS ON FILE | | | | |
| GILBERT, CARA M | ADDRESS ON FILE | | | | |
| GILBERT, EVAN HALE | ADDRESS ON FILE | | | | |
| GILBERT, HAYDEN D | ADDRESS ON FILE | | | | |
| GILBERT, HAYDEN JAMES-PAUL | ADDRESS ON FILE | | | | |
| GILBERT, JAZALYNN MARIE | ADDRESS ON FILE | | | | |
| GILBERT, JESSICA ANN | ADDRESS ON FILE | | | | |
| GILBERT, RYAN H | ADDRESS ON FILE | | | | |
| GILBERT, SHELBY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GILBERTO BOSTON | ADDRESS ON FILE | | | | |
| GILBERTO MORALES | ADDRESS ON FILE | | | | |
| GILCHRIST, ALLISON M | ADDRESS ON FILE | | | | |
| GILCHRIST, SAMANTHA | ADDRESS ON FILE | | | | |
| GILCHRIST, WILLIAM ANTHONY | ADDRESS ON FILE | | | | |
| GILDAS MAGA | ADDRESS ON FILE | | | | |
| GILDEA, AUSTIN | ADDRESS ON FILE | | | | |
| GILER, JASON A | ADDRESS ON FILE | | | | |
| GILES, SHUDARREL C | ADDRESS ON FILE | | | | |
| GILHOOLY, EVAN T | ADDRESS ON FILE | | | | |
| GILKEY, ERIC J | ADDRESS ON FILE | | | | |
| GILL, ALEX J | ADDRESS ON FILE | | | | |
| GILL, BRODY DAVID | ADDRESS ON FILE | | | | |
| GILL, DAVIN JAMES | ADDRESS ON FILE | | | | |
| GILL, EDWIN DAVID | ADDRESS ON FILE | | | | |
| GILL, EVAN V | ADDRESS ON FILE | | | | |
| GILL, JATERRIUS B | ADDRESS ON FILE | | | | |
| GILLENWATER, SYDNEY | ADDRESS ON FILE | | | | |
| GILLESPIE, JACK E | ADDRESS ON FILE | | | | |
| GILLESPIE, KAITLYN | ADDRESS ON FILE | | | | |
| GILLESPIE, KATERINA MIRA | ADDRESS ON FILE | | | | |
| GILLESPIE, MICHAEL A | ADDRESS ON FILE | | | | |
| GILLETTE, CHLOE | ADDRESS ON FILE | | | | |
| GILLIAM, ELIJAH | ADDRESS ON FILE | | | | |
| GILLIAM, HUNTER J | ADDRESS ON FILE | | | | |
| GILLIAM, ISIAH A | ADDRESS ON FILE | | | | |
| GILLIAM, KASSIE L | ADDRESS ON FILE | | | | |
| GILLIARD, DETRAYA D | ADDRESS ON FILE | | | | |
| GILLIARD, TANYRA | ADDRESS ON FILE | | | | |
| GILLIES, CHLOE L | ADDRESS ON FILE | | | | |
| GILLILAN, WARREN EVAN | ADDRESS ON FILE | | | | |
| GILLIS, JULIANNE M | ADDRESS ON FILE | | | | |
| GILLISPIE, LEILA M | ADDRESS ON FILE | | | | |
| GILLO, JESSICA MARIE | ADDRESS ON FILE | | | | |
| GILLS, NAOMI G | ADDRESS ON FILE | | | | |
| GILLSON, LEO M | ADDRESS ON FILE | | | | |
| GILMAN & BEDIGIAN, LLC | DAVID JOHNSON, 1954 GREENSPRING DRIVE, SUITE 250 | TIMONIUM | MD | 21093 | |
| GILMAN, MITCHELL A | ADDRESS ON FILE | | | | |
| GILMER, TERRELL | ADDRESS ON FILE | | | | |
| GILMORE, AMANDA | ADDRESS ON FILE | | | | |
| GILMORE, CAITLIN | ADDRESS ON FILE | | | | |
| GILMORE, JASHAAD R | ADDRESS ON FILE | | | | |
| GILMORE, JEROME | ADDRESS ON FILE | | | | |
| GILMORE, JOHN A | ADDRESS ON FILE | | | | |
| GILMORE, MARY | ADDRESS ON FILE | | | | |
| GILMORE, ROBERT E | ADDRESS ON FILE | | | | |
| GILMORE, WALTER | ADDRESS ON FILE | | | | |
| GILMORE, ZYAN S | ADDRESS ON FILE | | | | |
| GILOU, RIA | ADDRESS ON FILE | | | | |
| GILYARD, PRECIOUS SHANZELL | ADDRESS ON FILE | | | | |
| GIMENEZ, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| GIMPLE, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| GINA ALLEN | ADDRESS ON FILE | | | | |
| GINA ANTWOINE | ADDRESS ON FILE | | | | |
| GINA ELLIOT | 43 BROOKBRIDGE RD | STONEHAM | MA | 2180 | |
| GINA FROMENT | 9 RAILROAD STATION ROAD | NORTHFIELD | MA | 1360 | |
| GINA GENKINS | ADDRESS ON FILE | | | | |
| GINA GILKEY | ADDRESS ON FILE | | | | |
| GINA MARTIN | ADDRESS ON FILE | | | | |
| GINA SHEILDS | ADDRESS ON FILE | | | | |
| GINA, NELSON | ADDRESS ON FILE | | | | |
| GINELL JACKSON | ADDRESS ON FILE | | | | |
| GINGELL, RACHEL VICTORIA | ADDRESS ON FILE | | | | |
| GINGOLD, DARIAN J | ADDRESS ON FILE | | | | |
| GINNARD, KAYDENCE RIAN | ADDRESS ON FILE | | | | |
| GINNIA EARSLEY | ADDRESS ON FILE | | | | |
| GINO ANIMAL HEALTH | PO BOX 331 | NEW VERNON | NJ | 7976 | |
| GINSBERG, AVA E. | ADDRESS ON FILE | | | | |
| GINSBERG, NICHOLE M | ADDRESS ON FILE | | | | |
| GINSEY INDUSTRIES IN | PO BOX 828683 | PHILADELPHIA | PA | 19182-8683 | |
| GIORDANO, WALTER | ADDRESS ON FILE | | | | |
| GIOSI, ELENA MARIE | ADDRESS ON FILE | | | | |
| GIOUPIS, MELINA CARLINE | ADDRESS ON FILE | | | | |
| GIOVANNI ORTIZ | ADDRESS ON FILE | | | | |
| GIOVANNI SARCENO | ADDRESS ON FILE | | | | |
| GIOVANNI, ANTHONY F | ADDRESS ON FILE | | | | |
| GIOVANNI, CASTRO | ADDRESS ON FILE | | | | |
| GIOVANNI, OLIVERAS | ADDRESS ON FILE | | | | |
| GIOVANNI, SALMON | ADDRESS ON FILE | | | | |
| GIPE, MATTHEW | ADDRESS ON FILE | | | | |
| GIRARDIN, AIDAN | ADDRESS ON FILE | | | | |
| GIRAUD, GAVIN L | ADDRESS ON FILE | | | | |
| GIRCSIS, JENAVIEVE KATHERINE | ADDRESS ON FILE | | | | |
| GIROUARD, REGINA FAYE | ADDRESS ON FILE | | | | |
| GIROUX, ISAIAH J | ADDRESS ON FILE | | | | |
| GIRTMAN, MARY A | ADDRESS ON FILE | | | | |
| GIRTON, MICHAEL R | ADDRESS ON FILE | | | | |
| GISELANNY, CASTILLO | ADDRESS ON FILE | | | | |
| GISELLE GUINTIVANO | ADDRESS ON FILE | | | | |
| GISELLE REYNOLDS | ADDRESS ON FILE | | | | |
| GISELLE, MEJIA-RAMIREZ | ADDRESS ON FILE | | | | |
| GISH, SYDNEY ROSE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GISLER, RONALD J | ADDRESS ON FILE | | | | |
| GISSELLE, LOPEZ MARTINEZ | ADDRESS ON FILE | | | | |
| GITHENS, JENNIFER M | ADDRESS ON FILE | | | | |
| GITHUB INC | 88 COLIN P KELLY JR STREET | SAN FRANCISCO | CA | 94107 | |
| GITMAN, ANNE R | ADDRESS ON FILE | | | | |
| GITTENS, CHRISTINE | ADDRESS ON FILE | | | | |
| GIUFFRE IV, LLC | ADDRESS UNKNOWN | | | | |
| GIUFFRE PROPERTY MANAGEMENT | 445 W OKLAHOMA AVENUE | MILWAUKEE | WI | 53207 | |
| GIULIANO, OLIVIA QING-KE | ADDRESS ON FILE | | | | |
| GIUNGI, MICHAEL E | ADDRESS ON FILE | | | | |
| GIUSTI, AIDYN MARIE | ADDRESS ON FILE | | | | |
| GIVANNI WHITE | ADDRESS ON FILE | | | | |
| GIVEPET LLC | 4225 W. 107TH ST., #11134 | OVERLAND PARK | KS | 66207 | |
| GJORGOSKI, ANGELA | ADDRESS ON FILE | | | | |
| GJURECECH, JAYDEN ELAINE | ADDRESS ON FILE | | | | |
| GKI INDUSTRIAL DALLAS, LLC | PO BOX 200371 | DALLAS | TX | 75320-0371 | |
| GKT SHOPPES AT LEGACY PARK LLC | C/O TKG MANAGEMENT, 211 N. STADIUM BOULEVARD, SUITE201 | COLUMBIA | MO | 65203 | |
| GKT SHOPPES AT LEGACY PARK, L.L.C. | 211 N. STADIUM BOULEVARD, SUITE 201 | COLUMBIA | MO | 65203 | |
| GLADDEN, JALEN DASHON | ADDRESS ON FILE | | | | |
| GLADDEN, SHALANDRIA | ADDRESS ON FILE | | | | |
| GLADDEN, SHALECE | ADDRESS ON FILE | | | | |
| GLADES GAS COMP CLEWISTON | 804 N PARROTT AVE | OKEECHOBEE | FL | 34972 | |
| GLADES GAS COMP OKEECHOBEE | (GLADES GAS CO OF OKEECHOBEE), 804 N. PARROTT AVENUE | OKEECHOBEE | FL | 34972 | |
| GLADLE KUNGANZI | ADDRESS ON FILE | | | | |
| GLADMAN, LISA | ADDRESS ON FILE | | | | |
| GLADNEY, JOSEPH A | ADDRESS ON FILE | | | | |
| GLADYS ACEVEDO | ADDRESS ON FILE | | | | |
| GLADYS BATTAGLIA | ADDRESS ON FILE | | | | |
| GLADYS JAMES | ADDRESS ON FILE | | | | |
| GLADYS KIRK | ADDRESS ON FILE | | | | |
| GLADYS KOMARA | ADDRESS ON FILE | | | | |
| GLAENZER, JEREMY | ADDRESS ON FILE | | | | |
| GLANBIA PERFORMANCE NUTRI(VSI) | 3500 LACEY ROAD, 1200, TOBY HORON | DOWNERS GROVE | IL | 60515 | |
| GLANCY, BETHANY MAY | ADDRESS ON FILE | | | | |
| GLASGOW, SPENCER E | ADDRESS ON FILE | | | | |
| GLASS, CHRISTIAN L | ADDRESS ON FILE | | | | |
| GLASS, MEGHAN E | ADDRESS ON FILE | | | | |
| GLASS, RYAN G | ADDRESS ON FILE | | | | |
| GLASSBORO LL 4391 | C/O INTERSTATE COMMERCIAL14000 HORIZON WAY, SUITE 100 | MOUNT LAUREL | NJ | 8054 | |
| GLASSDOOR INC | DEPARTMENT 3436, PO BOX 123436 | DALLAS | TX | 753123436 | |
| GLASSMAN, BARI | ADDRESS ON FILE | | | | |
| GLASSRATNER ADVISORY & CAPITAL GROUP, LLC | 3445 PEACHTREE ROAD, SUITE 1225 | ATLANTA | GA | 30326 | |
| GLAUSIER, VIRGIL HENRY | ADDRESS ON FILE | | | | |
| GLAZE, JELANI | ADDRESS ON FILE | | | | |
| GLEAM ELECTRICAL LLC | 56445 MERIDIAN ST, SUITE D | INDIANAPOLIS | IN | 46217 | |
| GLEASON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GLEASON, COLLIN D | ADDRESS ON FILE | | | | |
| GLEASON, GAVIN C | ADDRESS ON FILE | | | | |
| GLEASON, JOANNE P | ADDRESS ON FILE | | | | |
| GLEATON, REGINALD M | ADDRESS ON FILE | | | | |
| GLECKLER, KASSIDY | ADDRESS ON FILE | | | | |
| GLEN GRACE | ADDRESS ON FILE | | | | |
| GLEN HILLARD | ADDRESS ON FILE | | | | |
| GLEN MCALLISTER | ADDRESS ON FILE | | | | |
| GLEN, CONSTANTINO | ADDRESS ON FILE | | | | |
| GLEN, GORDON JR. | ADDRESS ON FILE | | | | |
| GLENDA GILLES | ADDRESS ON FILE | | | | |
| GLENDA JANE | ADDRESS ON FILE | | | | |
| GLENDA MCDOE | ADDRESS ON FILE | | | | |
| GLENDA PARKER | ADDRESS ON FILE | | | | |
| GLENDA WELLS | ADDRESS ON FILE | | | | |
| GLENDALE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| GLENDALE GALLERIA CENTER, LLC | ADDRESS UNKNOWN | | | | |
| GLENDALE PARTNERS AT | 6440 WESTFIELD BLVD | INDIANAPOLIS | IN | 46220 | |
| GLENEAGLES PLAZA, PLANO TX, LLC | 10250 CONSTELLATION BLVD., SUITE 2850 | LOS ANGELES | CA | 90067 | |
| GLENEAGLES PLAZA, PLANO TX, LLC | C/O CREST COMMERCIAL RE, ATTN ACCOUNTING, 9330 LBJ FREEWAY SUITE1080 | DALLAS | TX | 75243 | |
| GLENEICE PHILLIPS | ADDRESS ON FILE | | | | |
| GLENISHA DAVIS | ADDRESS ON FILE | | | | |
| GLENN FISHER | ADDRESS ON FILE | | | | |
| GLENN RANKINE | ADDRESS ON FILE | | | | |
| GLENN SECURITY SYSTEMS, INC | 3909 PRICE ROAD | BARTLESVILLE | OK | 74006 | |
| GLENN SHACKELFORD | ADDRESS ON FILE | | | | |
| GLENN TAYLOR | ADDRESS ON FILE | | | | |
| GLENN, AUCHEY | ADDRESS ON FILE | | | | |
| GLENN, EMILY BEVERLY | ADDRESS ON FILE | | | | |
| GLENN, JORDAN M | ADDRESS ON FILE | | | | |
| GLENN, MOORE | ADDRESS ON FILE | | | | |
| GLENN, NEAL III | ADDRESS ON FILE | | | | |
| GLENN, TERRENCIO | ADDRESS ON FILE | | | | |
| GLENN, WILEY | ADDRESS ON FILE | | | | |
| GLENN, WILLIAMS JR. | ADDRESS ON FILE | | | | |
| GLENNA FLOWERS | ADDRESS ON FILE | | | | |
| GLENNON, JON LAWSON | ADDRESS ON FILE | | | | |
| GLENWOOD SPRINGS FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| GLESSIA MURRAY | ADDRESS ON FILE | | | | |
| GLIDDEN, DREW ALLYN | ADDRESS ON FILE | | | | |
| GLIDEAWAY MFG CO | 7998 SOLUTIONS CENTER | CHICAGO | IL | 60677-7009 | |
| GLIEM, PATRICK | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GLISSON, AUSTIN R | ADDRESS ON FILE | | | | |
| GLISTA, AARON | ADDRESS ON FILE | | | | |
| GLIVENS, FRIZELLA | ADDRESS ON FILE | | | | |
| GLL BVK PROPERTIES, LP | PO BOX 933811 | ATLANTA | GA | 31193 | |
| GLL SELECTION II FLORIDA L.P. | 420 SOUTH ORANGE AVENUE, SUITE 190 | ORLANDO | FL | 32801 | |
| GLOBAL CAPS INC | 4905 CHATSWORTH LANE | SUWANEE | GA | 30024 | |
| GLOBAL CURRENCY SERVICES OF PA | 504 STATE ROAD | CROYDON | PA | 19021 | |
| GLOBAL ENERGY SOLUTIONS | PO BOX 892277 | OKLAHOMA CITY | OK | 73189 | |
| GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | CHICAGO | IL | 60673-1298 | |
| GLOBAL EXPERIENCE SPECIALISTS, INC | BANK OF AMERICA, PO BOX 96174 | CHICAGO | IL | 60693 | |
| GLOBAL FACILITY MANAGEMENT & | CONSTRUCTION, 525 BROADHOLLOW RD, SUITE 100 | MELVILLE | NY | 11747 | |
| GLOBAL FIRE PROTECTION GROUP, LLC | PO BOX 113 | AVONDALE | PA | 19311 | |
| GLOBAL FURNITURE USA, INC. | 47 SIXTH STREET | EAST BRUNSWICK | NJ | 08816 | |
| GLOBAL GRAPHICS AND DESIGNS INC | PO BOX 122 | EDWARDS | IL | 61528 | |
| GLOBAL INDUSTRIAL EQ | DBA GLOBAL INDUSTRIAL EQUIPMENT2505 MILL CENTER PARKWAY | BUFORD | GA | 30518 | |
| GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE | CHICAGO | IL | 606731298 | |
| GLOBAL IT & RECOVERY SERVICE LLC | 5400 LAUREL SPRINGS PARKWAY, SUITE 1202 | SUWANEE | GA | 30024 | |
| GLOBAL PRINTING DBA MORE VANG | PO BOX 16240 | ALEXANDRIA | VA | 22302 | |
| GLOBAL PRODUCT MANAGEMENT | LETICIA MONTIEL, 605 E.HUNTINGTON DRIVE, 213, DAISY CHAN | MONROVIA | CA | 91016 | |
| GLOBAL RETAIL INVESTORS, LLC | GRI BROOKSIDE SHOPS LLC, PO BOX 664001 | DALLAS | TX | 752664001 | |
| GLOBAL TRADE MARKETING,INC | 12640 ALLARD STREET | SANTA FE SPRINGS | CA | 90670 | |
| GLOBAL VISIONS, INC. | 6112 YEATS MANOR DR. | TAMPA | FL | 33616-1325 | |
| GLOBALIZATION PARTNERS | 175 FEDERAL ST., 17TH FLOOR | BOSTON | MA | 2110 | |
| GLOBALONE PET, INC | 18-A JOURNEY, SUITE 200 | ALISO VIEJO | CA | 92656 | |
| GLOBALTRANZ ENTERPRISES INC. | PO BOX 203285 | DALLAS | TX | 75320 | |
| GLODI MBONGO | ADDRESS ON FILE | | | | |
| GLOECKLER, CLAUDIA | ADDRESS ON FILE | | | | |
| GLORIA BRIDGES | ADDRESS ON FILE | | | | |
| GLORIA COBB | ADDRESS ON FILE | | | | |
| GLORIA CONOVER | ADDRESS ON FILE | | | | |
| GLORIA ELIKE | ADDRESS ON FILE | | | | |
| GLORIA FOLLINS | ADDRESS ON FILE | | | | |
| GLORIA HARPER | ADDRESS ON FILE | | | | |
| GLORIA HARRISON | ADDRESS ON FILE | | | | |
| GLORIA HUBBARD | ADDRESS ON FILE | | | | |
| GLORIA JENKINS | ADDRESS ON FILE | | | | |
| GLORIA JOHNSON | ADDRESS ON FILE | | | | |
| GLORIA JONES | ADDRESS ON FILE | | | | |
| GLORIA PEAY | ADDRESS ON FILE | | | | |
| GLORIA PICKLE | ADDRESS ON FILE | | | | |
| GLORIA PRINGLE | ADDRESS ON FILE | | | | |
| GLORIA ROBERTSON | ADDRESS ON FILE | | | | |
| GLORIA SATTERWHITE | ADDRESS ON FILE | | | | |
| GLORIA THOMAS | ADDRESS ON FILE | | | | |
| GLORIA THOMAS | ADDRESS ON FILE | | | | |
| GLORIA TORRES | ADDRESS ON FILE | | | | |
| GLORIA WEST | ADDRESS ON FILE | | | | |
| GLORIA WHITE | ADDRESS ON FILE | | | | |
| GLORIA YOUNG | ADDRESS ON FILE | | | | |
| GLORIA ZAPATA | ADDRESS ON FILE | | | | |
| GLORIA, MASON | ADDRESS ON FILE | | | | |
| GLORIA, PENA | ADDRESS ON FILE | | | | |
| GLORIMAL LEBRON | ADDRESS ON FILE | | | | |
| GLORIROSE, NAHORWAMYE | ADDRESS ON FILE | | | | |
| GLOVER, ALIA | ADDRESS ON FILE | | | | |
| GLOVER, DAVID K. | ADDRESS ON FILE | | | | |
| GLOVER, FANTASIA DEAUNDRA | ADDRESS ON FILE | | | | |
| GLOVER, LAQUEZ RATRELL | ADDRESS ON FILE | | | | |
| GLOVER, LONNIE WAYNE | ADDRESS ON FILE | | | | |
| GLOVER, NORRIS | ADDRESS ON FILE | | | | |
| GLOVER, QUENTIN D. | ADDRESS ON FILE | | | | |
| GLOVER, QUINTON DEE | ADDRESS ON FILE | | | | |
| GLOVER, ROBERT JR | ADDRESS ON FILE | | | | |
| GLOVER, SAMUEL M | ADDRESS ON FILE | | | | |
| GLOVER, SHANOVIA NICHOLE | ADDRESS ON FILE | | | | |
| GLOVER, ZIERRA | ADDRESS ON FILE | | | | |
| GLYNN, BECKER | ADDRESS ON FILE | | | | |
| GLYNN, ERICA | ADDRESS ON FILE | | | | |
| GLYNN, STEPHEN S | ADDRESS ON FILE | | | | |
| GM FINANCIAL LEASING | PO BOX 78143 | PHOENIX | AZ | 85062-8143 | |
| GMBH, MEXMARK | ADDRESS ON FILE | | | | |
| GMERICK, JULIANNE | ADDRESS ON FILE | | | | |
| GNA GLASS | ADDRESS ON FILE | | | | |
| GNANARATNAM, ANJALI DANIELLE | ADDRESS ON FILE | | | | |
| GNAU, MELINDA RENEE | ADDRESS ON FILE | | | | |
| GNEISER, MERRITT L | ADDRESS ON FILE | | | | |
| GO CAT FEATHER TOYS | 605 W. LOVETT ST. | CHARLOTTE | MI | 48813 | |
| GO DADDY.COM LLC | 14455 N HAYDEN RD, SUITE #219 | SCOTTSDALE | AZ | 85260 | |
| GO VENTURES, LLC | 269 S. BEVERLY DRIVE, SUITE 8 | BEVERLY HILLS | CA | 90212 | |
| GOBAT, JACOB P | ADDRESS ON FILE | | | | |
| GOCHENOUR, SYDNEE ERIN | ADDRESS ON FILE | | | | |
| GODDARD, DAVID MCCLOUD | ADDRESS ON FILE | | | | |
| GODEK, PATRICK | ADDRESS ON FILE | | | | |
| GODETTE, KOBE R | ADDRESS ON FILE | | | | |
| GODIN, TERAH JAYD | ADDRESS ON FILE | | | | |
| GODINES VILLANUEVA, NATALIE | ADDRESS ON FILE | | | | |
| GODINEZ, LUIS F | ADDRESS ON FILE | | | | |
| GODINEZ, MARIA G | ADDRESS ON FILE | | | | |
| GODING, SAMUEL R | ADDRESS ON FILE | | | | |
| GODMARSHE NICHOLS | ADDRESS ON FILE | | | | |
| GODOY, FABIAN L | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GODSEY, SAMUEL | ADDRESS ON FILE | | | | |
| GODSIL, EMMA | ADDRESS ON FILE | | | | |
| GODSON, PATRICIA MARIE | ADDRESS ON FILE | | | | |
| GODWIN, ELOISE S | ADDRESS ON FILE | | | | |
| GODWIN, REGINA MADELINE | ADDRESS ON FILE | | | | |
| GOEBEL, SONDRA | ADDRESS ON FILE | | | | |
| GOECKER CONSTRUCTION | 540 B AVENUE EAST | SEYMOUR | IN | 47274 | |
| GOELLNER, WILLIAM GARY | ADDRESS ON FILE | | | | |
| GOENS, NANCY | ADDRESS ON FILE | | | | |
| GOERKE, THOMAS B | ADDRESS ON FILE | | | | |
| GOETSCHIUS, DALTON M | ADDRESS ON FILE | | | | |
| GOFF, HALEY L | ADDRESS ON FILE | | | | |
| GOFORTH, ROSS DAVID | ADDRESS ON FILE | | | | |
| GOGO GADGETS REPAIR 2 LLC | 7333 GALL BLVD | ZEPHYRHILLS | FL | 33545 | |
| GOIN, WESTLEY JAMES | ADDRESS ON FILE | | | | |
| GOINES, JASMINE T | ADDRESS ON FILE | | | | |
| GOINS, DEVIN | ADDRESS ON FILE | | | | |
| GOINS, JOSHUA S | ADDRESS ON FILE | | | | |
| GOINS, MICHAEL W | ADDRESS ON FILE | | | | |
| GOINS, PARKER | ADDRESS ON FILE | | | | |
| GOLA, ANISSA | ADDRESS ON FILE | | | | |
| GOLAN CHRISTIE TAGLIA LLP | 70 WEST MADISON STREETSUITE 1500 | CHICAGO | IL | 60602 | |
| GOLD COAST FIRE & SECURITY, INC. | 11840 LACY LANE | FORT MYERS | FL | 33966 | |
| GOLD MEDAL LLC DBA RUN GUM | NATHAN WOODS, 90 NORTH POLK STREET, NATHAN WOODS | EUGENE | OR | 97402 | |
| GOLD STAR PROPERTIES | KURT SHREFFLER, P.O. BOX 1838 | MCHENRY | IL | 60051 | |
| GOLD, ABBY LOUISE | ADDRESS ON FILE | | | | |
| GOLD, ADAM | ADDRESS ON FILE | | | | |
| GOLDBERG, SIANNA ROSE | ADDRESS ON FILE | | | | |
| GOLDEN FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| GOLDEN LAW OFFICE, PLLC | 771 CORPORATE DRIVE SUITE 800 | LEXINGTON | KY | 40503 | |
| GOLDEN MATTRESS CO INC | 1240 TITAN DR. | DALLAS | TX | 75247 | |
| GOLDEN MATTRESS CO INC | 9655 W TIDWELL RD | HOUSTON | TX | 77041 | |
| GOLDEN STATE WATER | P.O. BOX 51133LOS ANGELES, CA 90051-1133 | | | | |
| GOLDEN, ALLISON I | ADDRESS ON FILE | | | | |
| GOLDEN, AVA LYNN | ADDRESS ON FILE | | | | |
| GOLDEN, BROOKE M | ADDRESS ON FILE | | | | |
| GOLDEN, HANNAH | ADDRESS ON FILE | | | | |
| GOLDEN, MARA | ADDRESS ON FILE | | | | |
| GOLDEN, NICHOLAS S | ADDRESS ON FILE | | | | |
| GOLDEN, RECHEL | ADDRESS ON FILE | | | | |
| GOLDEN, WAYNE L | ADDRESS ON FILE | | | | |
| GOLDFARB, JENNA | ADDRESS ON FILE | | | | |
| GOLDINGER, NICOLE | ADDRESS ON FILE | | | | |
| GOLDMAN, CARA | ADDRESS ON FILE | | | | |
| GOLDMONT REALTY CORP | ANDERSON PLAZA LLCC/O GOLDMONT REALTY1360 E 14TH STREET SUITE 101 | BROOKLYN | NY | 11230 | |
| GOLDSBERRY, SYDNEY | ADDRESS ON FILE | | | | |
| GOLDSBORO RETAIL CENTER, LLC | 1201 MACY DRIVE | ROSWELL | GA | 30076 | |
| GOLDSBORO RETAIL CENTER, LLC | PACIFIC COAST RESIDENCES TWO, LLC, 1201 MACY DRIVE | ROSWELL | GA | 30076 | |
| GOLDSMITH, JOSHUA M | ADDRESS ON FILE | | | | |
| GOLDSTEIN, JOSHUA | ADDRESS ON FILE | | | | |
| GOLDSTEIN, MITCHELL J | ADDRESS ON FILE | | | | |
| GOLDTHWAIT, JACK K. | ADDRESS ON FILE | | | | |
| GOLDTHWAIT, NOAH | ADDRESS ON FILE | | | | |
| GOLDWASSER, KAITLYN E | ADDRESS ON FILE | | | | |
| GOLEMBIEWSKI, RYAN MATTHEW | ADDRESS ON FILE | | | | |
| GOLEMBOSKI, KAYLA MARIE | ADDRESS ON FILE | | | | |
| GOLIATH LABORATORIES LLC | MOSHE LEDERFEIND, 1202 AVE U, 2026 | BROOKLYN | NY | 11229 | |
| GOLIS, DECLAN CURRAN | ADDRESS ON FILE | | | | |
| GOLKOW LITIGATION SERVICES LLC | PO BOX 94623 | LAS VEGAS | NV | 89193 | |
| GOLLIN, HARRISON EMILIO | ADDRESS ON FILE | | | | |
| GOLLNICK, MARGARET MASELLA | ADDRESS ON FILE | | | | |
| GOLTRA, DENNY | ADDRESS ON FILE | | | | |
| GOLUB, VLADIMIR | ADDRESS ON FILE | | | | |
| GOMES DE CARAVELLAS, PHILIPPE | ADDRESS ON FILE | | | | |
| GOMES, RIELY WILLIAM | ADDRESS ON FILE | | | | |
| GOMEZ LOMELI, ELISABEHT I | ADDRESS ON FILE | | | | |
| GOMEZ NUNEZ, JUAN CARLOS | ADDRESS ON FILE | | | | |
| GOMEZ OLIVAS, JACOB | ADDRESS ON FILE | | | | |
| GOMEZ ORTIZ, JUAN O | ADDRESS ON FILE | | | | |
| GOMEZ REYES, MARBELI D | ADDRESS ON FILE | | | | |
| GOMEZ, ANGEL DAVID | ADDRESS ON FILE | | | | |
| GOMEZ, ANISSA | ADDRESS ON FILE | | | | |
| GOMEZ, CESAR LUIS | ADDRESS ON FILE | | | | |
| GOMEZ, CHRISTOPHER ANTHONY | ADDRESS ON FILE | | | | |
| GOMEZ, CLARISSA | ADDRESS ON FILE | | | | |
| GOMEZ, DALILAH E | ADDRESS ON FILE | | | | |
| GOMEZ, EDGAR | ADDRESS ON FILE | | | | |
| GOMEZ, ELIJAH D. | ADDRESS ON FILE | | | | |
| GOMEZ, EMILIO J | ADDRESS ON FILE | | | | |
| GOMEZ, ERICA M | ADDRESS ON FILE | | | | |
| GOMEZ, EUNICE | ADDRESS ON FILE | | | | |
| GOMEZ, GIANNA | ADDRESS ON FILE | | | | |
| GOMEZ, GIOVANNI JESSE | ADDRESS ON FILE | | | | |
| GOMEZ, ILIANA N. | ADDRESS ON FILE | | | | |
| GOMEZ, JESUS | ADDRESS ON FILE | | | | |
| GOMEZ, JOEL J | ADDRESS ON FILE | | | | |
| GOMEZ, JOSE I | ADDRESS ON FILE | | | | |
| GOMEZ, JOSEPH R | ADDRESS ON FILE | | | | |
| GOMEZ, JOSHUA | ADDRESS ON FILE | | | | |
| GOMEZ, LOUIS J | ADDRESS ON FILE | | | | |
| GOMEZ, MARISCAL DE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GOMEZ, MELISSA ANN | ADDRESS ON FILE | | | | |
| GOMEZ, MICHAEL A | ADDRESS ON FILE | | | | |
| GOMEZ, NADDACY | ADDRESS ON FILE | | | | |
| GOMEZ, NEISHA L | ADDRESS ON FILE | | | | |
| GOMEZ, RICARDO | ADDRESS ON FILE | | | | |
| GOMEZ, ROBERTO | ADDRESS ON FILE | | | | |
| GOMEZ, RONDA M | ADDRESS ON FILE | | | | |
| GOMEZ, ROSA | ADDRESS ON FILE | | | | |
| GOMEZ, SAMUEL | ADDRESS ON FILE | | | | |
| GOMEZ, SHERRAL ANN | ADDRESS ON FILE | | | | |
| GONDOLA TRAIN | 52 MEANS DR SUITE 101C | PLATTEVILLE | WI | 53818 | |
| GONG, DANDY | ADDRESS ON FILE | | | | |
| GONGORA, LUIS ALBERTO | ADDRESS ON FILE | | | | |
| GONIA, TIFFANY LYNN | ADDRESS ON FILE | | | | |
| GONON PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| GONOS, KYLE G. | ADDRESS ON FILE | | | | |
| GONSALVES, JASON A | ADDRESS ON FILE | | | | |
| GONSALVES, NATHAN | ADDRESS ON FILE | | | | |
| GONZAGA, JAIDEN T | ADDRESS ON FILE | | | | |
| GONZALES III, DONATO R | ADDRESS ON FILE | | | | |
| GONZALES III, ROBERT J | ADDRESS ON FILE | | | | |
| GONZALES SALGADO, ESMERALDA | ADDRESS ON FILE | | | | |
| GONZALES, ADEN M | ADDRESS ON FILE | | | | |
| GONZALES, ANTONIO M | ADDRESS ON FILE | | | | |
| GONZALES, ARIANA S | ADDRESS ON FILE | | | | |
| GONZALES, BRENDON G | ADDRESS ON FILE | | | | |
| GONZALES, CHRISTINA LEE | ADDRESS ON FILE | | | | |
| GONZALES, EMERSON A | ADDRESS ON FILE | | | | |
| GONZALES, EMILY | ADDRESS ON FILE | | | | |
| GONZALES, JOE GABRIEL | ADDRESS ON FILE | | | | |
| GONZALES, JOHN M | ADDRESS ON FILE | | | | |
| GONZALES, KRISTINA S | ADDRESS ON FILE | | | | |
| GONZALES, MELISSA R | ADDRESS ON FILE | | | | |
| GONZALES, MICHAEL | ADDRESS ON FILE | | | | |
| GONZALES, REBECCA | ADDRESS ON FILE | | | | |
| GONZALES, ROSALBA G | ADDRESS ON FILE | | | | |
| GONZALES, RUDY | ADDRESS ON FILE | | | | |
| GONZALES, SEBASTIAN S | ADDRESS ON FILE | | | | |
| GONZALEZ BALLEZA, DIEGO E | ADDRESS ON FILE | | | | |
| GONZALEZ CANALES, JESUS O | ADDRESS ON FILE | | | | |
| GONZALEZ COLON, ARMANDO | ADDRESS ON FILE | | | | |
| GONZALEZ JR, EDMUNDO | ADDRESS ON FILE | | | | |
| GONZALEZ RAMIREZ, DAYANA M | ADDRESS ON FILE | | | | |
| GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | |
| GONZALEZ, ABIEL P | ADDRESS ON FILE | | | | |
| GONZALEZ, ADMEEDA | ADDRESS ON FILE | | | | |
| GONZALEZ, AISLINN | ADDRESS ON FILE | | | | |
| GONZALEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| GONZALEZ, ALEX | ADDRESS ON FILE | | | | |
| GONZALEZ, ALEX | ADDRESS ON FILE | | | | |
| GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| GONZALEZ, ALMA J | ADDRESS ON FILE | | | | |
| GONZALEZ, ALONDRA | ADDRESS ON FILE | | | | |
| GONZALEZ, AMERICA | ADDRESS ON FILE | | | | |
| GONZALEZ, ANGELICA N | ADDRESS ON FILE | | | | |
| GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | |
| GONZALEZ, ARIAS | ADDRESS ON FILE | | | | |
| GONZALEZ, ARTURO JAMES | ADDRESS ON FILE | | | | |
| GONZALEZ, ARTURO R | ADDRESS ON FILE | | | | |
| GONZALEZ, ARYANAH LYASIA | ADDRESS ON FILE | | | | |
| GONZALEZ, ASHLEY | ADDRESS ON FILE | | | | |
| GONZALEZ, BENJAMIN S | ADDRESS ON FILE | | | | |
| GONZALEZ, BERNADETTE | ADDRESS ON FILE | | | | |
| GONZALEZ, BRIAN | ADDRESS ON FILE | | | | |
| GONZALEZ, BRIANNA J. | ADDRESS ON FILE | | | | |
| GONZALEZ, BRYAN | ADDRESS ON FILE | | | | |
| GONZALEZ, CAITLIN | ADDRESS ON FILE | | | | |
| GONZALEZ, CARLOS I | ADDRESS ON FILE | | | | |
| GONZALEZ, CLARYS | ADDRESS ON FILE | | | | |
| GONZALEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| GONZALEZ, DANIEL | ADDRESS ON FILE | | | | |
| GONZALEZ, DANIEL E | ADDRESS ON FILE | | | | |
| GONZALEZ, DANIELA | ADDRESS ON FILE | | | | |
| GONZALEZ, DIMITRI J | ADDRESS ON FILE | | | | |
| GONZALEZ, ELEAZAR | ADDRESS ON FILE | | | | |
| GONZALEZ, EMILY ANN | ADDRESS ON FILE | | | | |
| GONZALEZ, EMILY MARIE | ADDRESS ON FILE | | | | |
| GONZALEZ, FRANKIE ALBERTO | ADDRESS ON FILE | | | | |
| GONZALEZ, GIORDANY | ADDRESS ON FILE | | | | |
| GONZALEZ, GUINEVERE ELIZABETH | ADDRESS ON FILE | | | | |
| GONZALEZ, JAVIER | ADDRESS ON FILE | | | | |
| GONZALEZ, JAYLYNN NANI | ADDRESS ON FILE | | | | |
| GONZALEZ, JEREMIAH DEAN | ADDRESS ON FILE | | | | |
| GONZALEZ, JERMINA R | ADDRESS ON FILE | | | | |
| GONZALEZ, JESSICA | ADDRESS ON FILE | | | | |
| GONZALEZ, JOEMAR M | ADDRESS ON FILE | | | | |
| GONZALEZ, JONATHAN MANUEL | ADDRESS ON FILE | | | | |
| GONZALEZ, JONAVEN RYAN | ADDRESS ON FILE | | | | |
| GONZALEZ, JORDAN | ADDRESS ON FILE | | | | |
| GONZALEZ, JORGE M | ADDRESS ON FILE | | | | |
| GONZALEZ, JOSE M | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GONZALEZ, JOSEPH M | ADDRESS ON FILE | | | | |
| GONZALEZ, JUAN J | ADDRESS ON FILE | | | | |
| GONZALEZ, JULIAN | ADDRESS ON FILE | | | | |
| GONZALEZ, KHANYE W | ADDRESS ON FILE | | | | |
| GONZALEZ, KRISTIAN G | ADDRESS ON FILE | | | | |
| GONZALEZ, LESLIE | ADDRESS ON FILE | | | | |
| GONZALEZ, LETICIA | ADDRESS ON FILE | | | | |
| GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | |
| GONZALEZ, MARIA RENE | ADDRESS ON FILE | | | | |
| GONZALEZ, MARIAH | ADDRESS ON FILE | | | | |
| GONZALEZ, MARIAH A | ADDRESS ON FILE | | | | |
| GONZALEZ, MARIAHM | ADDRESS ON FILE | | | | |
| GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | |
| GONZALEZ, MARIE INEZ | ADDRESS ON FILE | | | | |
| GONZALEZ, MARISOL | ADDRESS ON FILE | | | | |
| GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | |
| GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | |
| GONZALEZ, MURIEL F | ADDRESS ON FILE | | | | |
| GONZALEZ, NADIA ILEANA | ADDRESS ON FILE | | | | |
| GONZALEZ, NEFTALY J | ADDRESS ON FILE | | | | |
| GONZALEZ, NICOLE NAYDELINN | ADDRESS ON FILE | | | | |
| GONZALEZ, NOAH | ADDRESS ON FILE | | | | |
| GONZALEZ, NORMA D | ADDRESS ON FILE | | | | |
| GONZALEZ, OSCAR E | ADDRESS ON FILE | | | | |
| GONZALEZ, RENE | ADDRESS ON FILE | | | | |
| GONZALEZ, SABASTIAN | ADDRESS ON FILE | | | | |
| GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| GONZALEZ, SAMUEL BRYAN | ADDRESS ON FILE | | | | |
| GONZALEZ, SARAH | ADDRESS ON FILE | | | | |
| GONZALEZ, SERGIO A | ADDRESS ON FILE | | | | |
| GONZALEZ, SINDY J | ADDRESS ON FILE | | | | |
| GONZALEZ, TATYANA P | ADDRESS ON FILE | | | | |
| GONZALEZ, THOMAS D | ADDRESS ON FILE | | | | |
| GONZALEZ, TRENT | ADDRESS ON FILE | | | | |
| GONZALEZ, VERONICA ISELA | ADDRESS ON FILE | | | | |
| GONZALEZ, VICTOR | ADDRESS ON FILE | | | | |
| GONZALEZ, VICTOR HUGO | ADDRESS ON FILE | | | | |
| GONZALEZ, VICTOR M | ADDRESS ON FILE | | | | |
| GONZALEZ, VIDAL A | ADDRESS ON FILE | | | | |
| GONZALEZ, WALESKA MARIE | ADDRESS ON FILE | | | | |
| GONZALEZ, YAMIR | ADDRESS ON FILE | | | | |
| GONZALEZ-LOPEZ, JUAN GABRIEL | ADDRESS ON FILE | | | | |
| GONZALO, ARIAS | ADDRESS ON FILE | | | | |
| GOOCH, BAILLIE | ADDRESS ON FILE | | | | |
| GOOCH, BRADFORD D | ADDRESS ON FILE | | | | |
| GOOCH, TAYLOR M | ADDRESS ON FILE | | | | |
| GOOD SQUARED-PSPD | DBA GOOD GOOD SQUAD 7301 N LINCOLN AVE SUITE 215 | LINCOLNWOOD | IL | 60712 | |
| GOOD, AMANDA | ADDRESS ON FILE | | | | |
| GOOD, EMMA | ADDRESS ON FILE | | | | |
| GOODALL, SALANDRA L | ADDRESS ON FILE | | | | |
| GOODALL, SARA | ADDRESS ON FILE | | | | |
| GOODALL, VERNARDA R | ADDRESS ON FILE | | | | |
| GOODARD, LOGAN B | ADDRESS ON FILE | | | | |
| GOODE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| GOODE, ELIJAH | ADDRESS ON FILE | | | | |
| GOODE, SYDNIE ALEXUS | ADDRESS ON FILE | | | | |
| GOODEN, GENESIS KIMBERLY | ADDRESS ON FILE | | | | |
| GOODEN, JAMELLE DAVON | ADDRESS ON FILE | | | | |
| GOODERL, MARCY JO | ADDRESS ON FILE | | | | |
| GOODIEL, GLENN M | ADDRESS ON FILE | | | | |
| GOODIN, HAILEY C | ADDRESS ON FILE | | | | |
| GOODING, MARQUELL DECONDI | ADDRESS ON FILE | | | | |
| GOODMAN, ASHTYN | ADDRESS ON FILE | | | | |
| GOODMAN, DAVID M | ADDRESS ON FILE | | | | |
| GOODMAN, DYLAN LESLIE | ADDRESS ON FILE | | | | |
| GOODMAN, JAYME M | ADDRESS ON FILE | | | | |
| GOODMAN, KRISTA LYNN | ADDRESS ON FILE | | | | |
| GOODMAN, LAUREN TAYLOR | ADDRESS ON FILE | | | | |
| GOODMAN, MICHAEL ADAM | ADDRESS ON FILE | | | | |
| GOODMAN-VENEGAS INSU | 2800 LIVERNOIS SUITE 170 | TROY | MI | 48083 | |
| GOODNOW, COREY R | ADDRESS ON FILE | | | | |
| GOODRICH, MELISSA N | ADDRESS ON FILE | | | | |
| GOODRIDGE, ROBERT J | ADDRESS ON FILE | | | | |
| GOODSON, ELLIOTT | ADDRESS ON FILE | | | | |
| GOODWILL, SARA N | ADDRESS ON FILE | | | | |
| GOODWIN, AIDAN R. | ADDRESS ON FILE | | | | |
| GOODWIN, AMANDA S | ADDRESS ON FILE | | | | |
| GOODWIN, AMAR D | ADDRESS ON FILE | | | | |
| GOODWIN, DARRELL DELANO | ADDRESS ON FILE | | | | |
| GOODWIN, DOMONIQUE D | ADDRESS ON FILE | | | | |
| GOODWIN, EMILY MAY | ADDRESS ON FILE | | | | |
| GOODWIN, HOWARD | ADDRESS ON FILE | | | | |
| GOODWIN, JODI H | ADDRESS ON FILE | | | | |
| GOODWIN, JORDAN P | ADDRESS ON FILE | | | | |
| GOODWIN, TREVIS JAROD | ADDRESS ON FILE | | | | |
| GOODWIN, WILLIAM | ADDRESS ON FILE | | | | |
| GOODWINE, JASHAUN | ADDRESS ON FILE | | | | |
| GOOGE, ANTHONY JAVON | ADDRESS ON FILE | | | | |
| GOOGLE | ATTN: CUSTODIAN OF RECORDS, 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE | P.O. BOX 39000DEPT 33654 | SAN FRANCISCO | CA | 94139 | |
| GOOGLE INC | PO BOX 883654 | LOS ANGELES | CA | 90088 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GOOGLE, LLC | P.O. BOX 883654 | LOS ANGELES | CA | 900883654 | |
| GOOSE CREEK CISD TAX OFFICE | P.O. BOX 2805, 4544 INTERSTATE 10 EAST | BAYTOWN | TX | 77522 | |
| GOOSE CREEK CONSOLIDATED INDEPENDENT SCHOOL DISTRICT | ADDRESS UNKNOWN | | | | |
| GOPIE, ALEXANDER K | ADDRESS ON FILE | | | | |
| GOPIKRISHNAN CHINNASAMY | ADDRESS ON FILE | | | | |
| GORBY, HANNAH | ADDRESS ON FILE | | | | |
| GORCZYCA, GRACE CATHERINE | ADDRESS ON FILE | | | | |
| GORDAN LINDLEY | ADDRESS ON FILE | | | | |
| GORDAN TOPALOVIC | ADDRESS ON FILE | | | | |
| GORDON & REES | 1111 BROADWAY, SUITE 1700 | OAKLAND | CA | 94607 | |
| GORDON & REES LLP | 1111 BROADWAY, SUITE #1700 | OAKLAND | CA | 94607 | |
| GORDON & REES SCULLY MANSUKHANI, LLP | 100 PRINGLE AVE #300 | WALNUT CREEK | CA | 94596-3580 | |
| GORDON & REES. LLP | 275 BATTERY ST, 20TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| GORDON BROTHERS ASSET ADVISORS, LLC | 12200 NORTH CORPORATE PARKWAY, SUITE 100 | MEQUON | WI | 53092 | |
| GORDON METS | ADDRESS ON FILE | | | | |
| GORDON SWAINO | ADDRESS ON FILE | | | | |
| GORDON, ADRIEL FINN | ADDRESS ON FILE | | | | |
| GORDON, ALYSSA | ADDRESS ON FILE | | | | |
| GORDON, CHARLES III | ADDRESS ON FILE | | | | |
| GORDON, CHLOE M | ADDRESS ON FILE | | | | |
| GORDON, ELIZABETH J | ADDRESS ON FILE | | | | |
| GORDON, GABRIELLE M | ADDRESS ON FILE | | | | |
| GORDON, KAMARI M | ADDRESS ON FILE | | | | |
| GORDON, KENTON P | ADDRESS ON FILE | | | | |
| GORDON, REES SCULLY MANSUKHANI, LLP | 1111 BROADWAYSUITE 1700 | OAKLAND | CA | 94607 | |
| GORDON, ROBERT T | ADDRESS ON FILE | | | | |
| GORDON, SAMANTHA | ADDRESS ON FILE | | | | |
| GORDON, SEAQUYOIAH-KOLLEEN F | ADDRESS ON FILE | | | | |
| GORDON, THOMAS | ADDRESS ON FILE | | | | |
| GORDON, TYRE S | ADDRESS ON FILE | | | | |
| GORE HARPER, SHEILA R | ADDRESS ON FILE | | | | |
| GOREA, TIFFANY | ADDRESS ON FILE | | | | |
| GORILLA MIND | MIKE STONEBERG, 391 N ANCESTOR PL, STE 150 | BOISE | ID | 83704 | |
| GORRA, COURTNEY T | ADDRESS ON FILE | | | | |
| GORSKI ADVERTISING | 4418 ROOSEVELT ROAD | HILLSIDE | IL | 60162 | |
| GOSCINSKI, LORI | ADDRESS ON FILE | | | | |
| GOSH, ALAINA | ADDRESS ON FILE | | | | |
| GOSHORN, DAVID G. G | ADDRESS ON FILE | | | | |
| GOSSAMER THREADS INC | 500 - 455 GRANVILLE STREET | VANCOUVER | BC | V6C1T1 | CANADA |
| GOSSARD, PAULA | ADDRESS ON FILE | | | | |
| GOSTEVCIC, BENJAMIN | ADDRESS ON FILE | | | | |
| GOSULA HOLDINGS LTD | 6028 TRENT CT | LEWIS CENTER | OH | 43035 | |
| GOSULA LL 210 8/2020 | 6028 TRENT CT. | LEWIS CENTER | OH | 43035 | |
| GOSULA REALTY, LTD | MOHAN REDDY GOSULA, 6028 TRENT CT | LEWIS CENTER | OH | 43035 | |
| GOTHAM CASTING INC | 800 HARBOR BLVD., SUITE 721A | WEEHAWKEN | NJ | 7086 | |
| GOTHAM TECHNOLOGY GROUP,LLC | 5 PARAGON DRIVE, SUITE 103 | MONTVALE | NJ | 7645 | |
| GOTHAM, ELYSE D'ANN | ADDRESS ON FILE | | | | |
| GOTHAM, ROBERT RYAN | ADDRESS ON FILE | | | | |
| GOTT, BRAYDEN ISAIAH | ADDRESS ON FILE | | | | |
| GOTTENKIENY, DONNA H | ADDRESS ON FILE | | | | |
| GOTTLIEB LAW, PLC | 2375 EAST CAMELBACK RD SUITE 600 | PHOENIX | AZ | 85016 | |
| GOUGH, ROBERT DANIEL | ADDRESS ON FILE | | | | |
| GOUL, JAIMIE MARIE | ADDRESS ON FILE | | | | |
| GOULART, SOPHIE ROSE | ADDRESS ON FILE | | | | |
| GOULD, CASSIDY ALEXANDRIA | ADDRESS ON FILE | | | | |
| GOULD, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| GOULD, THOMAS H | ADDRESS ON FILE | | | | |
| GOULDEY, LAUREN | ADDRESS ON FILE | | | | |
| GOULETTE, BRITTANY LOUISE | ADDRESS ON FILE | | | | |
| GOURDET, LISA R | ADDRESS ON FILE | | | | |
| GOURDINE, ASHLEE M | ADDRESS ON FILE | | | | |
| GOURDINE, BRIANNA O'DESSA | ADDRESS ON FILE | | | | |
| GOVAN, NEKIYAH NYTRAVIA | ADDRESS ON FILE | | | | |
| GOVAN, TANESHIA N. | ADDRESS ON FILE | | | | |
| GOVAN, TEVIN | ADDRESS ON FILE | | | | |
| GOVDOCS, INC. | VB BOX 167, PO BOX 9202 | MINNEAPOLIS | MN | 55480 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LIEUTENANT GOVERNOR, NO. 5409 KONGENS GADE, CHARLOTTE AMALIE | ST THOMAS | VI | 802 | |
| GOVERNMENT OF THEDISTRICT OF COLUMBIA | ADDRESS UNKNOWN | | | | |
| GOVERNORS SQUARE COMPANY IB | PO BOX 7545 | CAROL STREAM | IL | 601977545 | |
| GOVERNOR'S SQUARE COMPANY IB | HOME OFFICE- ANTHONY COLUCCI, 2445 BELMONT AVE | YOUNGSTOWN | OH | 44504-0186 | |
| GOWAN, BRANDON P | ADDRESS ON FILE | | | | |
| GOWANS, ERIC L | ADDRESS ON FILE | | | | |
| GOWER JR, EDWARD LEE | ADDRESS ON FILE | | | | |
| GOWER, BRIANNA M. | ADDRESS ON FILE | | | | |
| GOWRI SANTHANAM, PRADEEP | ADDRESS ON FILE | | | | |
| GOYZUETA, TY | ADDRESS ON FILE | | | | |
| GOZ, JACOB | ADDRESS ON FILE | | | | |
| GP MARKETPLACE 1750, LLC | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | |
| GP WISCONSIN LLC | 51 SHERWOOD TERRACE, SUITE S | LAKE BLUFF | IL | 60044 | |
| GP WISCONSIN, L.L.C. | 51 SHERWOOD TERRACE, SUITE 51-S | BLUFF | IL | 60044 | |
| GPOP FOODS | LEX KOVACS, 975 BENNETT DRIVE | LONGWOOD | FL | 32750 | |
| GRABEL, ANDREW S | ADDRESS ON FILE | | | | |
| GRABER, DANIELLE | ADDRESS ON FILE | | | | |
| GRABLE PLUMBING CO | 3723 E HILLSBOROUGH AVE | TAMPA | FL | 33610 | |
| GRABOWSKI, RACHEL N | ADDRESS ON FILE | | | | |
| GRACE AMANI | ADDRESS ON FILE | | | | |
| GRACE BASIR | 32 HARBOR POINTE DRIVE | HAVERSTRAW | NY | 10927 | |
| GRACE BOWYER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GRACE EBAI | ADDRESS ON FILE | | | | |
| GRACE MADISON | ADDRESS ON FILE | | | | |
| GRACE MILLER | ADDRESS ON FILE | | | | |
| GRACE MURTAGH | ADDRESS ON FILE | | | | |
| GRACE NSEMOH | ADDRESS ON FILE | | | | |
| GRACE PAINTER | ADDRESS ON FILE | | | | |
| GRACE SANTIAGO | ADDRESS ON FILE | | | | |
| GRACE, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| GRACE, HYLTON | ADDRESS ON FILE | | | | |
| GRACE, RYLEE AMBER | ADDRESS ON FILE | | | | |
| GRACIE ALDRIDGE | ADDRESS ON FILE | | | | |
| GRACIE GATLIN | ADDRESS ON FILE | | | | |
| GRACIELA LLAMAS | ADDRESS ON FILE | | | | |
| GRADOS, FRANCISCO E | ADDRESS ON FILE | | | | |
| GRADY SMITH | ADDRESS ON FILE | | | | |
| GRADY, CHRISTOPHER E | ADDRESS ON FILE | | | | |
| GRAEFE, RYAN K | ADDRESS ON FILE | | | | |
| GRAEFE, SHANE M | ADDRESS ON FILE | | | | |
| GRAEPEL, ETHAN W | ADDRESS ON FILE | | | | |
| GRAF, JESSICA LYNN | ADDRESS ON FILE | | | | |
| GRAFALS, KRYSTAL MARIE | ADDRESS ON FILE | | | | |
| GRAFFEO, JENNA M | ADDRESS ON FILE | | | | |
| GRAFMULLER, IAN A | ADDRESS ON FILE | | | | |
| GRAGAS, JACQUELINE J | ADDRESS ON FILE | | | | |
| GRAGAS, TYLER | ADDRESS ON FILE | | | | |
| GRAGG, ELAINA MARIE | ADDRESS ON FILE | | | | |
| GRAHAM, ANDREW | ADDRESS ON FILE | | | | |
| GRAHAM, ANTHONY J | ADDRESS ON FILE | | | | |
| GRAHAM, CAROLYN | ADDRESS ON FILE | | | | |
| GRAHAM, DARREN A | ADDRESS ON FILE | | | | |
| GRAHAM, DAVID J | ADDRESS ON FILE | | | | |
| GRAHAM, DEADRIA | ADDRESS ON FILE | | | | |
| GRAHAM, DENNIS R | ADDRESS ON FILE | | | | |
| GRAHAM, ELIZABETH ROSE | ADDRESS ON FILE | | | | |
| GRAHAM, EMMA MARIE | ADDRESS ON FILE | | | | |
| GRAHAM, ERIKA MADELEINE | ADDRESS ON FILE | | | | |
| GRAHAM, JOE JOHN | ADDRESS ON FILE | | | | |
| GRAHAM, KEYONNA | ADDRESS ON FILE | | | | |
| GRAHAM, LANDON E | ADDRESS ON FILE | | | | |
| GRAHAM, MICHAEL D | ADDRESS ON FILE | | | | |
| GRAHAM, NATHAN L | ADDRESS ON FILE | | | | |
| GRAHAM, REBECCA A | ADDRESS ON FILE | | | | |
| GRAHAM, REBECCA MARIE | ADDRESS ON FILE | | | | |
| GRAHAM, ROBERT S | ADDRESS ON FILE | | | | |
| GRAHAM, ZANE T. | ADDRESS ON FILE | | | | |
| GRAHAM-COPELAND, MARKITA | ADDRESS ON FILE | | | | |
| GRAHAM-RIDDICK, BRIANNE | ADDRESS ON FILE | | | | |
| GRAIG DANIEL | ADDRESS ON FILE | | | | |
| GRAIN PROCESSING COR | DBA: GRAIN PROCESSING CORPORATION 27452 NETWORK PLACE | CHICAGO | IL | 60673 | |
| GRAINGER | DBA GRAINGERDEPT. 887083654 | PALATINE | IL | 60038 | |
| GRAINGER | DEPT 521-834198061 | PALATINE | IL | 600380001 | |
| GRAINGER | DEPT 885981074 | PALATINE | IL | 60038 | |
| GRAMERCY PRODUCTS | 600 MEADOWLANDS PKWY SUITE 131 | SECAUCUS | NJ | 7094 | |
| GRAMP, RYAN E | ADDRESS ON FILE | | | | |
| GRANADOS, JARIO E | ADDRESS ON FILE | | | | |
| GRANATIR, NATHANIEL LUCAS | ADDRESS ON FILE | | | | |
| GRAND AVENUE ASSOCIATES L.L.C. | 3201 OLD GLENVIEW ROAD, SUITE 235 | WILMETTE | IL | 60091 | |
| GRAND AVENUE LL0243 | 3201 OLD GLENVIEW ROAD SUITE 235 | WILMETTE | IL | 60091 | |
| GRAND CANYON CENTER, LP | 10850 WILSHIRE BOULEVARD, SUITE 1000 | LOS ANGELES | CA | 90024 | |
| GRAND JUNCTION FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| GRAND RAPIDS CITY TREASURER | RM 220 CITY HALL-WATER/WATER AND SEWAGEGRAND RAPIDS, MI 49503 | | | | |
| GRAND RAPIDS RETAIL LLC | 3020 PALOS VERDES DR. W | PALOS VERDES ESTATES | CA | 90274 | |
| GRAND RAPIDS RETAIL LLC | C/O SARTORIAL PROPERTIES, 3020 PALOS VERDES DR. W | PALOS VERDES ESTATES | CA | 90274 | |
| GRAND STRAND WATER & WATER AND SEWAGE | AUTHORITYCONWAY, SC 29528 | | | | |
| GRANDE AIRE SERVICES INC | PO BOX 743 | BOCA GRANDE | FL | 33921 | |
| GRANDIA, KAI C | ADDRESS ON FILE | | | | |
| GRANDINI, MARLEY NICOLE | ADDRESS ON FILE | | | | |
| GRANDMA LUCY'S-PSPD | 30432 ESPERANZA | RANCHO SANTA MARGARITA | CA | 92688 | |
| GRANERO, KRISTIN | ADDRESS ON FILE | | | | |
| GRANILLO, ARON J | ADDRESS ON FILE | | | | |
| GRANITE TELECOMMUNIC | PO BOX 983119 | BOSTON | MA | 2298 | |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #311, PO BOX 830103 | PHILADELPHIA | PA | 19182 | |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #311, PO BOX 983119 | BOSTON | MA | 22983119 | |
| GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119BOSTON, MA 02298 | | | | |
| GRANSDEN, PAIGE A. | ADDRESS ON FILE | | | | |
| GRANSTROM, KAINOA W | ADDRESS ON FILE | | | | |
| GRANT SMITH | ADDRESS ON FILE | | | | |
| GRANT THORNTON LLP | 33562 TREASURY CENTER | CHICAGO | IL | 60694 | |
| GRANT, BACCHUS C | ADDRESS ON FILE | | | | |
| GRANT, CAULIN | ADDRESS ON FILE | | | | |
| GRANT, CHAVIA M. | ADDRESS ON FILE | | | | |
| GRANT, CHELETTE | ADDRESS ON FILE | | | | |
| GRANT, DAISY | ADDRESS ON FILE | | | | |
| GRANT, DORIAN P | ADDRESS ON FILE | | | | |
| GRANT, GAVIN | ADDRESS ON FILE | | | | |
| GRANT, LAMYA | ADDRESS ON FILE | | | | |
| GRANT, NYJAH M | ADDRESS ON FILE | | | | |
| GRANT, PETER B | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GRANT, SHAWN PIERRE | ADDRESS ON FILE | | | | |
| GRANT, VIRGINIA A | ADDRESS ON FILE | | | | |
| GRANT, WALTER | ADDRESS ON FILE | | | | |
| GRANT-BRINER, ROBINANDREA | ADDRESS ON FILE | | | | |
| GRANTHAM, CHRISTIAN | ADDRESS ON FILE | | | | |
| GRANVILLE CORNETT | ADDRESS ON FILE | | | | |
| GRAPENTIN, SARA GAYLE | ADDRESS ON FILE | | | | |
| GRAPEVINE MILLS MALL LIMITED PARTNERSHIP | PO BOX 198189 | ATLANTA | GA | 30384-8189 | |
| GRAPEVINE POLICE DEPT | RECORDS DIVISION1007 IRA E WOODS AVE | GRAPEVINE | TX | 76051 | |
| GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT | ADDRESS UNKNOWN | | | | |
| GRAPHIC INDUSTRIES I | 23 EAST WESTFIELD | ECORSE | MI | 48229 | |
| GRAPHIX GIG | 202 W SYCAMMORE STAPT B | NIXA | MO | 65714 | |
| GRASS ADVANTAGE (AMAZING GRASS) | 4255 MERIDIAN PARKWAY, #151 | AURORA | IL | 60504 | |
| GRASS KICKERS NOLA | 1216 GREEN STREET | METAIRIE | LA | 70001 | |
| GRASSICK, ELIZABETH A | ADDRESS ON FILE | | | | |
| GRASSO, NOELLE GRACE | ADDRESS ON FILE | | | | |
| GRAUDONS, CAROLINE COSTA | ADDRESS ON FILE | | | | |
| GRAVEL, CALVIN C | ADDRESS ON FILE | | | | |
| GRAVELLE, CRYSTAL L | ADDRESS ON FILE | | | | |
| GRAVES, ANAIJA ANTOINE | ADDRESS ON FILE | | | | |
| GRAVES, CYNTHIA R | ADDRESS ON FILE | | | | |
| GRAVES, MADISON JANE | ADDRESS ON FILE | | | | |
| GRAVES, PARIS O | ADDRESS ON FILE | | | | |
| GRAVES, THOMAS E | ADDRESS ON FILE | | | | |
| GRAVOIS BLUFFS EAST 8-A LLC | C/O GJ GREWE INC; 639 GRAVOIS BLUFFS BLVD, STE D | FENTON | MO | 63026 | |
| GRAY MEDIA GROUP (WUPV, WWBT) | PO BOX 14200 | TALLAHASSEE | FL | 32317-4200 | |
| GRAY MEDIA GROUP INC (KFDA/KEYU) | P.O BOX 14200 | TALLAHASSEE | FL | 32317 | |
| GRAY MEDIA GROUP INC DBA KXII TV-FXIITV KSLA KFVS KSPR KSWO KYCW KYTV WMC | P.O. BOX 14200 | TALLAHASSEE | FL | 32317-4200 | |
| GRAY MEDIA GROUP, INC. WAFB WBXH | P O BOX 14200 | TALLAHASSEE | FL | 32317-4200 | |
| GRAY TELEVISION GROUP INC (WITN, WALB, EALB) | PO BOX 14200 | TALLAHASSEE | FL | 32317-4200 | |
| GRAY, AIDAN LIAM | ADDRESS ON FILE | | | | |
| GRAY, ALLISON S | ADDRESS ON FILE | | | | |
| GRAY, BREANNA L | ADDRESS ON FILE | | | | |
| GRAY, CHRIS | ADDRESS ON FILE | | | | |
| GRAY, CURTIS A | ADDRESS ON FILE | | | | |
| GRAY, DANIEL R | ADDRESS ON FILE | | | | |
| GRAY, DANIELLE J | ADDRESS ON FILE | | | | |
| GRAY, GERALD G | ADDRESS ON FILE | | | | |
| GRAY, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| GRAY, JESSICA A | ADDRESS ON FILE | | | | |
| GRAY, JESSICA F | ADDRESS ON FILE | | | | |
| GRAY, JOSHUA | ADDRESS ON FILE | | | | |
| GRAY, KATHRYN | ADDRESS ON FILE | | | | |
| GRAY, KELSEY N | ADDRESS ON FILE | | | | |
| GRAY, KYMBERLEE MARIE NICOLE | ADDRESS ON FILE | | | | |
| GRAY, LAURA J | ADDRESS ON FILE | | | | |
| GRAY, LIZZY ROSE | ADDRESS ON FILE | | | | |
| GRAY, LOGAN J | ADDRESS ON FILE | | | | |
| GRAY, PAMELA KATHLEEN | ADDRESS ON FILE | | | | |
| GRAY, THOMAS COLE | ADDRESS ON FILE | | | | |
| GRAY, THOMAS R | ADDRESS ON FILE | | | | |
| GRAY, TYHIR WALTER | ADDRESS ON FILE | | | | |
| GRAY, TYLA L | ADDRESS ON FILE | | | | |
| GRAY, VINCENT DENNIS | ADDRESS ON FILE | | | | |
| GRAY, WAYNE E | ADDRESS ON FILE | | | | |
| GRAYBILL, JASE E | ADDRESS ON FILE | | | | |
| GRAYBILL, MCCLEESE | ADDRESS ON FILE | | | | |
| GRAYLINE CAPITAL LLC / JOSEPH KOPSER | PO BOX 160314 | AUSTIN | TX | 78716 | |
| GRAYSON, HARNISCH | ADDRESS ON FILE | | | | |
| GRAYSON, MCCOY | ADDRESS ON FILE | | | | |
| GRAZIANO, GIANNA C | ADDRESS ON FILE | | | | |
| GRAZIANO, SOPHIA GABRIELLA | ADDRESS ON FILE | | | | |
| GREALISH, CONNOR JOSEPH | ADDRESS ON FILE | | | | |
| GREANEY, JADEYN R | ADDRESS ON FILE | | | | |
| GREAT AMERICAN CUSTOM INSURANCE SERVICES, INC. | 725 S. FIGUEROA ST., STE. 3400 | LOS ANGELES | CA | 90017 | |
| GREAT AMERICAN INSURANCE CO. | SPECIALTY ACCOUNTING, PO BOX 89400 | CLEVELAND | OH | 44101-6400 | |
| GREAT GARAGE DOORS, INC | 222 ANDREWS AVE | YOUNGSTOWN | OH | 44505 | |
| GREAT HILLS RETAIL INC. | 191 N. WACKER DR., SUITE 2500 | CHICAGO | IL | 60606 | |
| GREAT HILLS RETAIL, INC. | C/O GREAT HILL STATION, ACCT# 9160-004934, 16978 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 606930169 | |
| GREAT LAKES DOCK & DOOR LLC | P O BOX 128 | HAZEL PARK | MI | 48030 | |
| GREAT LAKES KWIK SPACE | P.O. BOX 1124 | BEDFORD PARK | IL | 60499 | |
| GREATAMERICA FINANCIAL SERVICES CORPORATION | PO BOX 660831 | DALLAS | TX | 75266-0831 | |
| GREATER COLUMBUS CONVENTION CTR | 400 N HIGH STREET | COLUMBUS | OH | 43215 | |
| GREATER JOHNSTOWN WATER AUTHOR | P.O. BOX 1407JOHNSTOWN, PA 15907 | | | | |
| GREATER ORLANDO AVIATION AUTHORITY | C/O STILES PROPERTY MANAGEMENT201 EAST LAS OLAS BLVD SUITE 1200 | FORT LAUDERDALE | FL | 33301 | |
| GREATER PORTAGE CHAM | 6340 E MAIN ST STE A | PORTAGE | IN | 46368 | |
| GREATER SMITHTOWN CH | 126 EAST MAIN STREET | SMITHTOWN | NY | 11787 | |
| GREATER THAN FITNESS INC | 231 PROSPECT ST | SOUTH ORANGE | NJ | 7079 | |
| GREATLAND CORPORATION | PO BOX 1157 | GRAND RAPIDS | MI | 49501-1157 | |
| GRECO, AMANDA C | ADDRESS ON FILE | | | | |
| GRECO, ANTHONY | ADDRESS ON FILE | | | | |
| GRECO, ELIZABETH A. | ADDRESS ON FILE | | | | |
| GRECO, JULIANNE O | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| GRECO, KARINA LYNNE | ADDRESS ON FILE | | | | |
| GREELEY FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| GREEN BAY, WI - LINE | 2352 LINEVILLE RD SUITE 115 | GREEN BAY | WI | 54313 | |
| GREEN COAST PET | 4868 TALL OAK CT. | DOYLESTOWN | PA | 18902 | |
| GREEN DIAMOND LANDSCAPING | P.O BOX 60551 | RENO | NV | 89506 | |
| GREEN FOODS CORPORATION | JASON NAVA, 2220 CAMINO DEL SOL | OXNARD | CA | 93030 | |
| GREEN MOUNTAIN ENERGY | PO BOX 121233 | DALLAS | TX | 75312-1233 | |
| GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611BRATTLEBORO, VT 05302-1611 | | | | |
| GREEN SHADES SOFTWARE, LLC | 7020 AC SKINNER PARKWAY, STE 100 | JACKSONVILLE | FL | 32256 | |
| GREEN TECH LIGHTING LLC | 17325 HAMPSHIRE | CLINTON TOWNSHIP | MI | 48038 | |
| GREEN TIDES LLC | PO BOX 132 | CASTLE HAYNE | NC | 28429 | |
| GREEN WASTE LLC | PO BOX 94258 | LAS VEGAS | NV | 89193 | |
| GREEN, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| GREEN, ALECIA B | ADDRESS ON FILE | | | | |
| GREEN, ALEXUS N | ADDRESS ON FILE | | | | |
| GREEN, ALISHA R. | ADDRESS ON FILE | | | | |
| GREEN, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| GREEN, DARREN | ADDRESS ON FILE | | | | |
| GREEN, DARREN A | ADDRESS ON FILE | | | | |
| GREEN, DAYSIANNA M | ADDRESS ON FILE | | | | |
| GREEN, DEBORAH DUNN | ADDRESS ON FILE | | | | |
| GREEN, DENINA D | ADDRESS ON FILE | | | | |
| GREEN, DINETRICA MICHELLE | ADDRESS ON FILE | | | | |
| GREEN, DOMINIK G | ADDRESS ON FILE | | | | |
| GREEN, EMANUEL E | ADDRESS ON FILE | | | | |
| GREEN, EUGENE C | ADDRESS ON FILE | | | | |
| GREEN, GLENN JEROME | ADDRESS ON FILE | | | | |
| GREEN, HADIYAH I | ADDRESS ON FILE | | | | |
| GREEN, JACOB | ADDRESS ON FILE | | | | |
| GREEN, JARELL | ADDRESS ON FILE | | | | |
| GREEN, JEDSON CAYUGA | ADDRESS ON FILE | | | | |
| GREEN, JESSICA DANIELLE | ADDRESS ON FILE | | | | |
| GREEN, JILLIAN | ADDRESS ON FILE | | | | |
| GREEN, JUSTIN T | ADDRESS ON FILE | | | | |
| GREEN, KENDALL C | ADDRESS ON FILE | | | | |
| GREEN, KIRA MICHELLE | ADDRESS ON FILE | | | | |
| GREEN, KOLTEN | ADDRESS ON FILE | | | | |
| GREEN, LESLIE D | ADDRESS ON FILE | | | | |
| GREEN, MARIA | ADDRESS ON FILE | | | | |
| GREEN, MELISSA | ADDRESS ON FILE | | | | |
| GREEN, PAIGE | ADDRESS ON FILE | | | | |
| GREEN, RASHEEN D. | ADDRESS ON FILE | | | | |
| GREEN, ROXANNE | ADDRESS ON FILE | | | | |
| GREEN, SAMMIE LEE | ADDRESS ON FILE | | | | |
| GREEN, SETH A | ADDRESS ON FILE | | | | |
| GREEN, TALIB | ADDRESS ON FILE | | | | |
| GREEN, TANIYA MARIE | ADDRESS ON FILE | | | | |
| GREEN, TATIANA | ADDRESS ON FILE | | | | |
| GREEN, TYMESHA DE'ERICKA | ADDRESS ON FILE | | | | |
| GREENBERG TAURIG | 8400 NW 36TH STREET, SUITE 400 | MIAMI | FL | 33166 | |
| GREENBERG TRAURIG, LLP | 8400 NW 36TH STREET SUITE 400 | DORAL | FL | 33166 | |
| GREENBERG, SIERRA ROSE | ADDRESS ON FILE | | | | |
| GREENBERRY ECO-INDUS | 34 WEST 33RD STREET 2ND FLOOR | NEW YORK | NY | 10001 | |
| GREENBUSH, JOSEPH C | ADDRESS ON FILE | | | | |
| GREENE COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| GREENE COUNTY COLLECTOR | 320 WEST COURT ST ROOM 103 | PARAGOULD | AR | 83560 | |
| GREENE, ANTANAZYA E. | ADDRESS ON FILE | | | | |
| GREENE, ANTHONY | ADDRESS ON FILE | | | | |
| GREENE, BRANDON J | ADDRESS ON FILE | | | | |
| GREENE, BRIAN | ADDRESS ON FILE | | | | |
| GREENE, CARL H | ADDRESS ON FILE | | | | |
| GREENE, CHRIS | ADDRESS ON FILE | | | | |
| GREENE, DEVIN M. | ADDRESS ON FILE | | | | |
| GREENE, ETHAN M | ADDRESS ON FILE | | | | |
| GREENE, GILLIAN H | ADDRESS ON FILE | | | | |
| GREENE, JADE M | ADDRESS ON FILE | | | | |
| GREENE, JOHNATHAN MICHAEL | ADDRESS ON FILE | | | | |
| GREENE, KHARI J | ADDRESS ON FILE | | | | |
| GREENE, MYAH MAE | ADDRESS ON FILE | | | | |
| GREENE, NEOSHA L | ADDRESS ON FILE | | | | |
| GREENE, STEFANIA K. | ADDRESS ON FILE | | | | |
| GREENE, TYAISHA | ADDRESS ON FILE | | | | |
| GREENE, VONETTA R | ADDRESS ON FILE | | | | |
| GREENFIELD ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| GREENFIELD PLAZA LLC | 1136 W BASELINE ROAD | MESA | AZ | 85210 | |
| GREENFIELD WORLD TRADE INC., DBA THE LEGACY COMPANIES | 3355 ENTERPRISE AVE, STE 160 | FORT LAUDERDALE | FL | 33331 | |
| GREENFIELD, MEGAN | ADDRESS ON FILE | | | | |
| GREENHOW, JASON | ADDRESS ON FILE | | | | |
| GREENLIGHT DEVELOPMENT LLC | 80 FULLER RD | ALBANY | NY | 12205 | |
| GREEN-PEARL, HAYDEN A | ADDRESS ON FILE | | | | |
| GREENRIDGE SHOPS INC | PO BOX 74008261 | CHICAGO | IL | 606748261 | |
| GREENRIDGE SHOPS INC. | 191 WACKER DRIVE, SUITE 2500 | CHICAGO | IL | 60606 | |
| GREENS PLUS LLC | ALBERTO BOTTENE, 1140 HIGHLAND AVE, 105 | MANHATTAN BEACH | CA | 90266 | |
| GREENSPOT LARGO, LLC | C/O PM REAL ESTATE MANAGEMENT ,INC, 4000 SOUTH POPLAR STREET | CASPER | WY | 82601 | |
| GREENSPOT LARGO. LLC | 4000 SOUTH POPLAR STREET | CASPER | WY | 82601 | |
| GREENVILLE (WHITE HORSE) WMS | C/O RIVERCREST REALTY ASSOC, 8816 SIX FORKS ROAD, SUITE 201 | RALEIGH | NC | 27615 | |
| GREENVILLE AVE. RETAIL LP | 8400 WESTCHESTER, SUITE 300 | DALLAS | TX | 75225 | |
| GREENVILLE COUNTY | TAX COLLECTOR, DEPT. 390, PO BOX 100221 | COLUMBIA | SC | 292023221 | |
| GREENVILLE COUNTY SHERIFFS OFFICE | COUNTY ALARMS4 MCGEE STREET | GREENVILLE | SC | 29601 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GREENVILLE COUNTY TAX COLLECTOR | 301 UNIVERSITY RIDGE, STE 700 | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY TAX OFFICE | ADDRESS UNKNOWN | | | | |
| GREENVILLE NC - CRIS | 950 CRISWELL DR #113 | GREENVILLE | NC | 27834 | |
| GREENVILLE POLICE DEPT | FALSE ALARM REDUCTION UNITPO BOX 6496 | GREENVILLE | SC | 29606 | |
| GREENVILLE UTILITIES COMMISSION | PO BOX 1432 | CHARLOTTE | NC | 28201-1432 | |
| GREENVILLE UTILITIES COMMISSION, NC | P.O. BOX 7287GREENVILLE, NC 27835-7287 | | | | |
| GREENVILLE WATER | PO BOX 687 | GREENVILLE | SC | 29602-0687 | |
| GREENVILLE WATER SYSTEM | P.O. BOX 687GREENVILLE, SC 29602 | | | | |
| GREENWOOD COUNTY TAX COLLECTOR | 528 MONUMENT STREET, ROOM 101 | GREENWOOD | SC | 29646 | |
| GREENWOOD LL0025 | PO BOX 223 | SOUTH BEND | IN | 46624 | |
| GREENWOOD PLAZA CORP. OF DELAWARE | JOHN BECKER, 2400 MIRACLE LANE | MISHAWAKA | IN | 46545 | |
| GREENWOOD SANITATION DEPT/INDIANAPOLIS | P.O. BOX 1206INDIANAPOLIS, IN 46206-1206 | | | | |
| GREENWOOD VILLAGE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| GREENWOOD VINEYARDS LLC | 575 MARYVILLE CENTRE DR, STE 511 | SAINT LOUIS | MO | 63141 | |
| GREENWOOD VINEYARDS LLC | BANK OF AMERICA LOCKBOX, PO BOX 840790, REF: CUSIP 990076465 | DALLAS | TX | 75284 | |
| GREENWOOD, BENJAMIN | ADDRESS ON FILE | | | | |
| GREENWOOD, CAMERON MICHAEL | ADDRESS ON FILE | | | | |
| GREER CPW | P.O. BOX 580206CHARLOTTE, NC 28258-0206 | | | | |
| GREER, BEN | ADDRESS ON FILE | | | | |
| GREER, COLIN J | ADDRESS ON FILE | | | | |
| GREER, MADISON J | ADDRESS ON FILE | | | | |
| GREER, MADISYN FAYE | ADDRESS ON FILE | | | | |
| GREER-DELGADO, MELODI A | ADDRESS ON FILE | | | | |
| GREER-ESHELMAN, ALEXIS K. | ADDRESS ON FILE | | | | |
| GREG ALLEN | ADDRESS ON FILE | | | | |
| GREG FLUEGEL | ADDRESS ON FILE | | | | |
| GREG GURLEY | ADDRESS ON FILE | | | | |
| GREG LEE | ADDRESS ON FILE | | | | |
| GREG LHAMON | ADDRESS ON FILE | | | | |
| GREG MELTON | ADDRESS ON FILE | | | | |
| GREG MEYER | ADDRESS ON FILE | | | | |
| GREG MORGAN | ADDRESS ON FILE | | | | |
| GREG TILLMAN | ADDRESS ON FILE | | | | |
| GREG TOWNLEY | ADDRESS ON FILE | | | | |
| GREG WALE | ADDRESS ON FILE | | | | |
| GREG, BRUNE | ADDRESS ON FILE | | | | |
| GREG, KELLING | ADDRESS ON FILE | | | | |
| GREG, KNOWLES | ADDRESS ON FILE | | | | |
| GREGG KELLY | ADDRESS ON FILE | | | | |
| GREGG, HANNAH | ADDRESS ON FILE | | | | |
| GREGG, NICOLE V | ADDRESS ON FILE | | | | |
| GREGGORY, SMITH | ADDRESS ON FILE | | | | |
| GREGOIRE, NICHOLAS T | ADDRESS ON FILE | | | | |
| GREGOR, JOHN PATRICK | ADDRESS ON FILE | | | | |
| GREGORIO SEVILLA | ADDRESS ON FILE | | | | |
| GREGORIO, AGUILAR SR. | ADDRESS ON FILE | | | | |
| GREGORIO, KIERAN A | ADDRESS ON FILE | | | | |
| GREGORIO, PEREZ GONZALEZ | ADDRESS ON FILE | | | | |
| GREGORY ABELLARD | ADDRESS ON FILE | | | | |
| GREGORY ALEXANDER | ADDRESS ON FILE | | | | |
| GREGORY ANDERSON | ADDRESS ON FILE | | | | |
| GREGORY BARNES | ADDRESS ON FILE | | | | |
| GREGORY BROOKS | ADDRESS ON FILE | | | | |
| GREGORY CRAWFORD | ADDRESS ON FILE | | | | |
| GREGORY FURLOW | ADDRESS ON FILE | | | | |
| GREGORY GRZESLO | ADDRESS ON FILE | | | | |
| GREGORY GUNN | ADDRESS ON FILE | | | | |
| GREGORY KENNEDY | ADDRESS ON FILE | | | | |
| GREGORY RODRIGUEZ | ADDRESS ON FILE | | | | |
| GREGORY SMITH | ADDRESS ON FILE | | | | |
| GREGORY WESTFIELD | ADDRESS ON FILE | | | | |
| GREGORY WOODS | ADDRESS ON FILE | | | | |
| GREGORY, BRYSON | ADDRESS ON FILE | | | | |
| GREGORY, CUMMINGS JR. | ADDRESS ON FILE | | | | |
| GREGORY, EDEN | ADDRESS ON FILE | | | | |
| GREGORY, EMERY | ADDRESS ON FILE | | | | |
| GREGORY, FREED | ADDRESS ON FILE | | | | |
| GREGORY, GIA VALENCIA | ADDRESS ON FILE | | | | |
| GREGORY, GOODEN | ADDRESS ON FILE | | | | |
| GREGORY, HARRELL | ADDRESS ON FILE | | | | |
| GREGORY, JOHNSON | ADDRESS ON FILE | | | | |
| GREGORY, JOWERS II | ADDRESS ON FILE | | | | |
| GREGORY, KIRK II | ADDRESS ON FILE | | | | |
| GREGORY, LA BEAU | ADDRESS ON FILE | | | | |
| GREGORY, NIX | ADDRESS ON FILE | | | | |
| GREGORY, RAY | ADDRESS ON FILE | | | | |
| GREGORY, RIGGS | ADDRESS ON FILE | | | | |
| GREGORY, SAMANTHA ELIZABETH | ADDRESS ON FILE | | | | |
| GREGORY, STIDMAN | ADDRESS ON FILE | | | | |
| GREGORY, TONNIS | ADDRESS ON FILE | | | | |
| GREIER, JORDAN S | ADDRESS ON FILE | | | | |
| GREIS, BRIANNA LYNN | ADDRESS ON FILE | | | | |
| GRELLNER, PAIGE N | ADDRESS ON FILE | | | | |
| GRENADE USA, LLC | ANDREA ROSSI, 141 N PALMETTO AVENUE, 2108, GREGG MADSEN | EAGLE | ID | 83616 | |
| GRENFELL, ARIEL | ADDRESS ON FILE | | | | |
| GRESNICK, NICHOLAS J | ADDRESS ON FILE | | | | |
| GRESSO, LUKE H | ADDRESS ON FILE | | | | |
| GRETA DAY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GRETTA PITMAN | ADDRESS ON FILE | | | | |
| GREVE, LUCAS J | ADDRESS ON FILE | | | | |
| GREY MARIACA | 7850 S KOLMAR AVE | CHICAGO | IL | 60652 | |
| GREY, SHARON | ADDRESS ON FILE | | | | |
| GREYSON SAFETY AND COMPLIANCE | 7104 MARSH STREET | RUTHER GLEN | VA | 22546 | |
| GREYSTONE POWER CORP | P.O. BOX 6071DOUGLASVILLE, GA 30154 | | | | |
| GREYSTONE POWER CORPORATION (ELEC) | P.O. BOX 6071DOUGLASVILLE, GA 30154-6071 | | | | |
| GRH GOODYEAR LLC, GASTON HOLDINGS LLC, AND MRH VENTURE CAPITAL LLC | ADDRESS UNKNOWN | | | | |
| GRH HOLDINGS LLC | 855 W. BROAD STREET, SUITE 300 | BOISE | ID | 83702 | |
| GRI BROOKSIDE SHOPS, LLC | 7200 WISCONSIN AVENUE | BETHESDA | MD | 20814 | |
| GRICE, WENDI | ADDRESS ON FILE | | | | |
| GRICE, WILLIAM | ADDRESS ON FILE | | | | |
| GRIDER, BRENT C | ADDRESS ON FILE | | | | |
| GRIDLEY SQUARE PROPERTY LLC | 13071 ABING AVE | SAN DIEGO | CA | 92129-2206 | |
| GRIECO, ALEXIS | ADDRESS ON FILE | | | | |
| GRIEGO, ALAZAE S | ADDRESS ON FILE | | | | |
| GRIER, PERSKO L | ADDRESS ON FILE | | | | |
| GRIER, VICTORIA | ADDRESS ON FILE | | | | |
| GRIESMAR, ABIGAIL | ADDRESS ON FILE | | | | |
| GRIFFAW, ROY | ADDRESS ON FILE | | | | |
| GRIFFIN LAWN CARE, LLC | 17186 OLD JEFFERSON HWY | PRAIRIEVILLE | LA | 70769 | |
| GRIFFIN LL, JOHN L | ADDRESS ON FILE | | | | |
| GRIFFIN LOCKNEY, KENDALL ELISABETH | ADDRESS ON FILE | | | | |
| GRIFFIN TELEVISION TULSA LLC (KWTV, KOTV, KQCW) | DEPT 2046 | TULSA | OK | 74182 | |
| GRIFFIN, AIDAN DANIEL | ADDRESS ON FILE | | | | |
| GRIFFIN, ANDREW C | ADDRESS ON FILE | | | | |
| GRIFFIN, BECKER S | ADDRESS ON FILE | | | | |
| GRIFFIN, BLAKE R | ADDRESS ON FILE | | | | |
| GRIFFIN, CAMMIE K. | ADDRESS ON FILE | | | | |
| GRIFFIN, FISCHER S. | ADDRESS ON FILE | | | | |
| GRIFFIN, HANNAH RAYE | ADDRESS ON FILE | | | | |
| GRIFFIN, JACOB A | ADDRESS ON FILE | | | | |
| GRIFFIN, KALEB S | ADDRESS ON FILE | | | | |
| GRIFFIN, KATHERINE | ADDRESS ON FILE | | | | |
| GRIFFIN, KRISTIN D | ADDRESS ON FILE | | | | |
| GRIFFIN, LYDIA ANNE | ADDRESS ON FILE | | | | |
| GRIFFIN, RYAN J | ADDRESS ON FILE | | | | |
| GRIFFIN, TYLAIAH M | ADDRESS ON FILE | | | | |
| GRIFFITH, COURTNEY W. | ADDRESS ON FILE | | | | |
| GRIFFITH, KATIE J | ADDRESS ON FILE | | | | |
| GRIFFITH, KELSI A | ADDRESS ON FILE | | | | |
| GRIFFITH, MASON EUGENE | ADDRESS ON FILE | | | | |
| GRIFFITH, NOAH FOX | ADDRESS ON FILE | | | | |
| GRIFFITH, RENEE | ADDRESS ON FILE | | | | |
| GRIFFITH, TAYLOR M | ADDRESS ON FILE | | | | |
| GRIFFITH, ZACHARY J | ADDRESS ON FILE | | | | |
| GRIGER, NINA LENORE | ADDRESS ON FILE | | | | |
| GRIJALVA, EMILY B | ADDRESS ON FILE | | | | |
| GRILLO, ANGELICA R | ADDRESS ON FILE | | | | |
| GRILLO, JASON | ADDRESS ON FILE | | | | |
| GRILLON, STEVEN A | ADDRESS ON FILE | | | | |
| GRILLOT, SARAH | ADDRESS ON FILE | | | | |
| GRIMALDI, CONOR RANDAZZO | ADDRESS ON FILE | | | | |
| GRIMES HEATING & AIR USE THREE G'S!!!!!!!! | 3054 NORTH U.S. #1 | FORT PIERCE | FL | 34946 | |
| GRIMES JR, DAVID JOHN | ADDRESS ON FILE | | | | |
| GRIMES, BRANDON R | ADDRESS ON FILE | | | | |
| GRIMES, ELISHA B | ADDRESS ON FILE | | | | |
| GRIMM, JOSHUA | ADDRESS ON FILE | | | | |
| GRIMM, RHYLEE JUSTICE | ADDRESS ON FILE | | | | |
| GRINBERG, RACHEL | ADDRESS ON FILE | | | | |
| GRINDLE, ALEXIS | ADDRESS ON FILE | | | | |
| GRIPPE, CASSANDRA | ADDRESS ON FILE | | | | |
| GRISANTI, KAMDIN DAVID | ADDRESS ON FILE | | | | |
| GRISELDA RAMIREZ | ADDRESS ON FILE | | | | |
| GRISSOM, DALANIE MARIE | ADDRESS ON FILE | | | | |
| GRITZ, BRIANNA | ADDRESS ON FILE | | | | |
| GRIZZLE, ALYXANDRA D | ADDRESS ON FILE | | | | |
| GRIZZLY BEAR LAWN CARE | PO BOX 7960 | COLUMBIA | MO | 65205 | |
| GROB, TY A | ADDRESS ON FILE | | | | |
| GROCE, AVANTE R | ADDRESS ON FILE | | | | |
| GROGAN, ANDREA MARIE | ADDRESS ON FILE | | | | |
| GROGAN, CAILYN ARYANA | ADDRESS ON FILE | | | | |
| GROGAN, KRISTA R. | ADDRESS ON FILE | | | | |
| GROGG, TESLA D. | ADDRESS ON FILE | | | | |
| GRON, AIDEN PHILLIP | ADDRESS ON FILE | | | | |
| GRONER, DOREEN L | ADDRESS ON FILE | | | | |
| GRONOWSKI, ROBERT M | ADDRESS ON FILE | | | | |
| GROOM CHOICE PET PRD | 4401 N NORTHVIEW AVE | SIOUX FALLS | SD | 57107 | |
| GROSS, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| GROSS, FALEN R | ADDRESS ON FILE | | | | |
| GROSS, FAYE | ADDRESS ON FILE | | | | |
| GROSS, JEFFERY | ADDRESS ON FILE | | | | |
| GROSS, RUBY ELENA GAUVREAU | ADDRESS ON FILE | | | | |
| GROSS, SIMON VINCENT | ADDRESS ON FILE | | | | |
| GROSS, WILLIAM | ADDRESS ON FILE | | | | |
| GROSSE POINTE CHAMBE | 106 KERCHEVAL | GROSSE POINTE FARMS | MI | 48236 | |
| GROSSE POINTE CITY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| GROSSER, APRIL | ADDRESS ON FILE | | | | |
| GROSSMAN, WAYNE M | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GROTTA, JUSTIN | ADDRESS ON FILE | | | | |
| GROUNDED ELECTRIC LLC / JASON L BRAECKLEIN | 995 RIDGE ROAD | RIDGERILLE | SC | 29472 | |
| GROUP NINE MEDIA | PO BOX 75041 | CHICAGO | IL | 60675 | |
| GROUP, MITTERA | ADDRESS ON FILE | | | | |
| GROUPE SHAREGATE INC | 1751 RICHARDSON STREETSUITE 1050MONTREAL, QUEBEC H3K 1G6 | | | | CANADA |
| GROVE CITY LL211 | C/O CASTOPO BOX 1450 | COLUMBUS | OH | 43216 | |
| GROVE CITY PLAZA, L.P. | ATTN: LEGAL DEPT/LEASING, 250 CIVIC CENTER DR., SUITE 500 | COLUMBUS | OH | 43215 | |
| GROVE SALES AND REPAIRS / WILLIAM L GROVE | 1181 ANDREWS RD | MURPHY | NC | 28906 | |
| GROVE, ASHLEY JULIA | ADDRESS ON FILE | | | | |
| GROVE, ELIJAH C. | ADDRESS ON FILE | | | | |
| GROVE, KAYLA MARIE | ADDRESS ON FILE | | | | |
| GROVER, BYRON THOMAS JACOB | ADDRESS ON FILE | | | | |
| GROVES, AMONTE MAURICE | ADDRESS ON FILE | | | | |
| GROW, ALYSSA JADE | ADDRESS ON FILE | | | | |
| GRS MECHANICAL LLC | PO BOX 1328 | TOLLESON | AZ | 85353 | |
| GRUB EZ LC (DRP) | TATIANA CUBILLOS, 281 E. 1600 NORTH | VINEYARD | UT | 84057 | |
| GRUBB, JEWEL A. | ADDRESS ON FILE | | | | |
| GRUBB, JODI | ADDRESS ON FILE | | | | |
| GRUBBS, TAVIAN S | ADDRESS ON FILE | | | | |
| GRUBER, JOSEPH W | ADDRESS ON FILE | | | | |
| GRULLON, ALFREDO | ADDRESS ON FILE | | | | |
| GRUMBLING, CHRISTINA | ADDRESS ON FILE | | | | |
| GRUNAU COMPANY, INC | PO BOX 74008409 | CHICAGO | IL | 60674-8409 | |
| GRUNDY, JAMES LLOYD | ADDRESS ON FILE | | | | |
| GRUNDY, JOSEPH | ADDRESS ON FILE | | | | |
| GRUNDY, WILLIAM | ADDRESS ON FILE | | | | |
| GRUPPOSO, DAVID ANTHONY | ADDRESS ON FILE | | | | |
| GRUSZEWSKI, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| GRYKA, TRACY | ADDRESS ON FILE | | | | |
| GRYS, TYLER J. | ADDRESS ON FILE | | | | |
| GRZYBOWSKI, JOHN | ADDRESS ON FILE | | | | |
| GRZYBOWSKI, TOMASZ | ADDRESS ON FILE | | | | |
| GS CENTENNIAL | LBX 22698 NETWORK PLACECHICAGO, IL 60673 | | | | |
| GS CENTENNIAL LLC | ADDRESS UNKNOWN | | | | |
| G'S WINDOW & GUTTER | 70 EAST WHEELING STREET, STE 1 | WASHINGTON | PA | 15301 | |
| GSCV | P.O. BOX 402971 | ATLANTA | GA | 30384 | |
| GSK CONSUMER HEALTHCARE | JOHN HANKINS, 184 LIBERTY CORNER ROAD | WARREN | NJ | 7059 | |
| GSR REALTY, LLC | 6530 4TH AVE | BROOKLYN | NY | 11220 | |
| GTT COMMUNICATIONS, INC | 7900 TYSONS ONE PLACE, SUITE 1450 | MCLEAN | VA | 20102 | |
| GUADAGNO, ALICIA M | ADDRESS ON FILE | | | | |
| GUADALUPE ANDRADE | ADDRESS ON FILE | | | | |
| GUADALUPE COUNTY TAX COLLECTOR | 307 W COURT ST | SEGUIN | TX | 78155 | |
| GUADALUPE COUNTY TAX OFFICE | ADDRESS UNKNOWN | | | | |
| GUADALUPE MAGDALENO | ADDRESS ON FILE | | | | |
| GUADALUPE MONROY | ADDRESS ON FILE | | | | |
| GUADALUPE VELASQUEZ | ADDRESS ON FILE | | | | |
| GUADALUPE, BRADY T | ADDRESS ON FILE | | | | |
| GUADALUPE, LOZANO-SOTO | ADDRESS ON FILE | | | | |
| GUAJARDO, GABRIELLA ELIZABETH | ADDRESS ON FILE | | | | |
| GUAJARDO, JOSE G | ADDRESS ON FILE | | | | |
| GUAJARDO, JOSHUA SAMUEL | ADDRESS ON FILE | | | | |
| GUALBERTO, CORDOVA | ADDRESS ON FILE | | | | |
| GUALBERTO, RODRIGUEZ JR. | ADDRESS ON FILE | | | | |
| GUALTIERI, MICHAEL | ADDRESS ON FILE | | | | |
| GUARANTY BROADCASTING (WTGE FM) | 929 GOVERNMENT STREET | BATON ROUGE | LA | 70802 | |
| GUARD CONSTRUCTION & CONTRACTING, INC | 3755 RIVER RD | TONAWANDA | NY | 14150 | |
| GUARD SERVICES USA, INC. | 420 LEXINGTON AVE, SUITE 601 | NEW YORK | NY | 10170 | |
| GUARDADO, GIOVANNI A | ADDRESS ON FILE | | | | |
| GUARDADO, SAMUEL A | ADDRESS ON FILE | | | | |
| GUARDIAN OF THE GREE | PO BOX 182 | PORTAGE | IN | 46368 | |
| GUARDIAN PROTECTION PRODUCTS INC. | P O BOX 735948 | CHICAGO | IL | 60673-5948 | |
| GUARDIAN SECURITY | 174 THORN HILL ROAD | WARRENDALE | PA | 15086 | |
| GUARDIAN WATER & POW | PO BOX 16069 | COLUMBUS | OH | 43216 | |
| GUARDIAN/011346 | P.O. BOX 16069COLUMBUS, OH 43216-6069 | | | | |
| GUARINO, AMY ELIZABETH | ADDRESS ON FILE | | | | |
| GUARINO, JILLIAN M | ADDRESS ON FILE | | | | |
| GUARRY, ANDREW T | ADDRESS ON FILE | | | | |
| GUDELIA, DELA CRUZ | ADDRESS ON FILE | | | | |
| GUDINO, MIGUEL I | ADDRESS ON FILE | | | | |
| GUDOVITZ-TROSS, RYAN C | ADDRESS ON FILE | | | | |
| GUDSON, GREGORY P | ADDRESS ON FILE | | | | |
| GUENTHER, ANNA E. | ADDRESS ON FILE | | | | |
| GUERARD, EMMA LOUISE | ADDRESS ON FILE | | | | |
| GUERLINE ST ALBORT | ADDRESS ON FILE | | | | |
| GUERRA, ALEXANDER | ADDRESS ON FILE | | | | |
| GUERRA, ALEXANDER G | ADDRESS ON FILE | | | | |
| GUERRERO LLC | 825 W CHICAGO AVE | CHICAGO | IL | 60642 | |
| GUERRERO, ALONDRA | ADDRESS ON FILE | | | | |
| GUERRERO, AVI A | ADDRESS ON FILE | | | | |
| GUERRERO, DANIEL | ADDRESS ON FILE | | | | |
| GUERRERO, DESARAY E | ADDRESS ON FILE | | | | |
| GUERRERO, ELIZA | ADDRESS ON FILE | | | | |
| GUERRERO, ERIK | ADDRESS ON FILE | | | | |
| GUERRERO, GABRIELLE L | ADDRESS ON FILE | | | | |
| GUERRERO, JACQUELINE N | ADDRESS ON FILE | | | | |
| GUERRERO, JASMINE M | ADDRESS ON FILE | | | | |
| GUERRERO, JENNIFER ELIZABETH | ADDRESS ON FILE | | | | |
| GUERRERO, JUNIOR A | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GUERRERO, OMAR | ADDRESS ON FILE | | | | |
| GUERRERO, XAICELIS | ADDRESS ON FILE | | | | |
| GUERRIERO, MICHAEL JOHN | ADDRESS ON FILE | | | | |
| GUESS, DAQUAN SHIDRAE | ADDRESS ON FILE | | | | |
| GUESS, MICHAEL | ADDRESS ON FILE | | | | |
| GUESS, SHANTA | ADDRESS ON FILE | | | | |
| GUEST, ARIELLE CHANTE | ADDRESS ON FILE | | | | |
| GUEST, SHONTERRIA MONAE | ADDRESS ON FILE | | | | |
| GUEVARA, ANDREW J | ADDRESS ON FILE | | | | |
| GUEVARA, JUSTIN | ADDRESS ON FILE | | | | |
| GUEVARA-LOPEZ, LEILANY | ADDRESS ON FILE | | | | |
| GUFFEY, NICKOLAS A | ADDRESS ON FILE | | | | |
| GUFFEY, SPENCER SCOTT | ADDRESS ON FILE | | | | |
| GUGEL, EDYSON RAYMOND | ADDRESS ON FILE | | | | |
| GUGGENBILLER, EDWARD | ADDRESS ON FILE | | | | |
| GUGGENHEIM ACTIVE ALLOCATION FUND | 227 W. MONROE STREET, 7TH FLOOR | CHICAGO | IL | 60606 | |
| GUGGENHEIM MM CLO 2021-3 LTD. | QUEENSGATE HOUSE SOUTH CHURCH STREET, PO BOX 1093 | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| GUGGENHEIM MM CLO 2021-4 LTD. | 71 FORT STREET, PO BOX 500 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| GUGLIELMETTI, NADINA | ADDRESS ON FILE | | | | |
| GUHANAND PUDUVAI | ADDRESS ON FILE | | | | |
| GUIDAD, CADET | ADDRESS ON FILE | | | | |
| GUIDEBOOK INC | DEPT LA 24671 | PASADENA | CA | 911854671 | |
| GUIDEPOINT SECURITY LLC | PO BOX 844716 | BOSTON | MA | 02284-4716 | |
| GUIDER GLOBAL LIMITED | GUIDER C/O WEWORK, 8 DEVONSHIRE SQUARE, SPICE BUILDING | LONDON | | EC24PL | UNITED KINGDOM |
| GUIDO, DEANNA-MARIE A | ADDRESS ON FILE | | | | |
| GUIDO, LOGAN MACKENZIE | ADDRESS ON FILE | | | | |
| GUIDO, SUZANNE | ADDRESS ON FILE | | | | |
| GUIDRY, STEPHEN | ADDRESS ON FILE | | | | |
| GUILFORD COUNTY TAX DEPARTMENT | ADDRESS UNKNOWN | | | | |
| GUILFORD COUNTY TAX DEPT. | P.O BOX 71072 | CHARLOTTE | NC | 282721072 | |
| GUILLAUME, PATRICK H | ADDRESS ON FILE | | | | |
| GUILLEN, AMBER A | ADDRESS ON FILE | | | | |
| GUILLEN, JOSE L | ADDRESS ON FILE | | | | |
| GUILLEN, NELVIN ARIEL | ADDRESS ON FILE | | | | |
| GUILLEN, NICOLAS J | ADDRESS ON FILE | | | | |
| GUILLERMO G MARMOL | 6123 DELOACHE AVENUE | DALLAS | TX | 75225 | |
| GUILLERMO GARCIA | ADDRESS ON FILE | | | | |
| GUILLERMO ROBLEDO | ADDRESS ON FILE | | | | |
| GUILLERMO, AGUILAR LOPEZ | ADDRESS ON FILE | | | | |
| GUILLERMO, BLANCO GRANADOS | ADDRESS ON FILE | | | | |
| GUILLERMO, CAMARGO SR. | ADDRESS ON FILE | | | | |
| GUILLERMO, GARZA | ADDRESS ON FILE | | | | |
| GUILLERMO, REYES | ADDRESS ON FILE | | | | |
| GUILLERMO, VAZQUEZ | ADDRESS ON FILE | | | | |
| GUILLORY, NYLA L | ADDRESS ON FILE | | | | |
| GUINN, MONICA | ADDRESS ON FILE | | | | |
| GUINN, NATHAN L | ADDRESS ON FILE | | | | |
| GUIRGUIS, KEYROLOS A | ADDRESS ON FILE | | | | |
| GUIROLA, PEDRO J. | ADDRESS ON FILE | | | | |
| GULBICKI, KRISTEN L. | ADDRESS ON FILE | | | | |
| GULECKI, ALANDRA SKY | ADDRESS ON FILE | | | | |
| GULF CENTRAL DISTRIBUTION | 4535 S. DALE MABRY HIGHWAY | TAMPA | FL | 33611 | |
| GULF COAST COLLECTION BUREAU INC | PO BOX 21239 | SARASOTA | FL | 34276 | |
| GULFSTREAM TROPICAL | 490 SW 9TH ST | DANIA BEACH | FL | 33004 | |
| GULFTECH/GABRIEL FIRE PROTECTION | P.O. BOX 10365 | PENSACOLA | FL | 32524 | |
| GULLEDGE, TIMOTHY ADAM | ADDRESS ON FILE | | | | |
| GULLEY, AVA RENEA | ADDRESS ON FILE | | | | |
| GULLEY, COURTNEY ELIZABETH | ADDRESS ON FILE | | | | |
| GULLEY, JARITA | ADDRESS ON FILE | | | | |
| GULLIVER'S RUN | 3170 LEWISBERRY RD | YORK HAVEN | PA | 17370 | |
| GULLO-KREBS, JACQUELINE | ADDRESS ON FILE | | | | |
| GULSON RETAIL LLC | ADDRESS UNKNOWN | | | | |
| GULSONS LLC | 307 LEWERS ST 6TH FL | HONOLULU | HI | 96815 | |
| GUMBO SOFTWARE INC | 809 W HOWE STREET | SEATTLE | WA | 98119 | |
| GUMM, ALEXANDER N | ADDRESS ON FILE | | | | |
| GUMP, ALYSA ROSE | ADDRESS ON FILE | | | | |
| GUMP, COLTEN MATTHEW | ADDRESS ON FILE | | | | |
| GUMP, ROBERT HENRY | ADDRESS ON FILE | | | | |
| GUN, STEVE Y | ADDRESS ON FILE | | | | |
| GUNAWAN, ERINA | ADDRESS ON FILE | | | | |
| GUNDRUM, AVA MAY | ADDRESS ON FILE | | | | |
| GUNDY, BRYCE CHRISTIAN | ADDRESS ON FILE | | | | |
| GUNN PRINTING | 4415 W MARTIN LUTHER KING BLVD | TAMPA | FL | 33614 | |
| GUNN, CALEB STEPHEN | ADDRESS ON FILE | | | | |
| GUNNAR GILLIS | ADDRESS ON FILE | | | | |
| GUNNISON FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| GUNTER, CALVIN A | ADDRESS ON FILE | | | | |
| GUNTER, CASSANDRA | ADDRESS ON FILE | | | | |
| GUNTER, RENE LAKELYN | ADDRESS ON FILE | | | | |
| GUPTON MARRS INTERNA | 100 PARK AVENUE, 16TH FLOOR | NEW YORK | NY | 10017 | |
| GUPTON MOTORS INC | 3450 TOM AUSTIN HWY | SPRINGFIELD | TN | 37172 | |
| GURCHAK, JESSICA L. | ADDRESS ON FILE | | | | |
| GURCHIEK, BRANDON CASPER | ADDRESS ON FILE | | | | |
| GURIAN, CAMILE C | ADDRESS ON FILE | | | | |
| GURLAND, RACHAEL S | ADDRESS ON FILE | | | | |
| GURLENE BOLTON | ADDRESS ON FILE | | | | |
| GURLEY, KYLE | ADDRESS ON FILE | | | | |
| GURLOVE SINGH | ADDRESS ON FILE | | | | |
| GURNEE LM PROPERTIES LLC | LENETTE REALTY & INVESTMENT CO, 1401 SOUTH BRENTWOOD BLVD, SUITE 520 | SAINT LOUIS | MO | 63144 | |
| GURNEE LM PROPERTIES, LLC | 1401 S BRENTWOOD BLVD, SUITE 520 | BRENTWOOD | MO | 63144 | |
| GURNEY, SETH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GURROLA, MICHAEL | ADDRESS ON FILE | | | | |
| GURTHA CHAPMAN | ADDRESS ON FILE | | | | |
| GURUNG, MAULIK | ADDRESS ON FILE | | | | |
| GURZAKOVIC, SAMIR N | ADDRESS ON FILE | | | | |
| GUS, NELSON | ADDRESS ON FILE | | | | |
| GUSS, CHRISTOPHER AUSTIN | ADDRESS ON FILE | | | | |
| GUSTAFSON, CHRISTOPHER J. | ADDRESS ON FILE | | | | |
| GUSTAS, ANTONY T | ADDRESS ON FILE | | | | |
| GUSTAVO CASTILLO | ADDRESS ON FILE | | | | |
| GUSTAVO PINILLA | ADDRESS ON FILE | | | | |
| GUSTAVO RODRIGUEZ | ADDRESS ON FILE | | | | |
| GUSTAVO, HERRERA | ADDRESS ON FILE | | | | |
| GUSTINE BV ASSOCIATES, LTD. | GEORGE P. JORDAN, ONE ARMSTRONG PLACE | BUTLER | PA | 16001 | |
| GUSTINE BV LL0220 | C/O ARMSTRONG DEVELOPMENT PROPONE ARMSTRONG PLACE | BUTLER | PA | 16001 | |
| GUTENBERGER, KATARINA ALEXA | ADDRESS ON FILE | | | | |
| GUTHRIE, BRANDON RYAN | ADDRESS ON FILE | | | | |
| GUTIERREZ GARCIA, ARIANNA S | ADDRESS ON FILE | | | | |
| GUTIERREZ SOTO, PATRICIA | ADDRESS ON FILE | | | | |
| GUTIERREZ, ALEXANDER R | ADDRESS ON FILE | | | | |
| GUTIERREZ, ALEXANDRA E | ADDRESS ON FILE | | | | |
| GUTIERREZ, ANITA | ADDRESS ON FILE | | | | |
| GUTIERREZ, BRANDON | ADDRESS ON FILE | | | | |
| GUTIERREZ, BRYAN | ADDRESS ON FILE | | | | |
| GUTIERREZ, CARLOS A | ADDRESS ON FILE | | | | |
| GUTIERREZ, CLARISSA G | ADDRESS ON FILE | | | | |
| GUTIERREZ, DAVID J | ADDRESS ON FILE | | | | |
| GUTIERREZ, ISAIAH J | ADDRESS ON FILE | | | | |
| GUTIERREZ, JEREMIAH D | ADDRESS ON FILE | | | | |
| GUTIERREZ, JONATHAN DAVID | ADDRESS ON FILE | | | | |
| GUTIERREZ, JOSE J | ADDRESS ON FILE | | | | |
| GUTIERREZ, KELSEY N | ADDRESS ON FILE | | | | |
| GUTIERREZ, LINDA M | ADDRESS ON FILE | | | | |
| GUTIERREZ, MIGUEL | ADDRESS ON FILE | | | | |
| GUTIERREZ, NAOMI | ADDRESS ON FILE | | | | |
| GUTIERREZ, PABLO A | ADDRESS ON FILE | | | | |
| GUTIERREZ, ROSE MADELINE | ADDRESS ON FILE | | | | |
| GUTIERREZ, SARAH A | ADDRESS ON FILE | | | | |
| GUTIERREZ, SYLVIA M | ADDRESS ON FILE | | | | |
| GUTJAHR, TRINITY | ADDRESS ON FILE | | | | |
| GUTOHREL, SAVANNAH S | ADDRESS ON FILE | | | | |
| GUTOWSKI, KATELYN N | ADDRESS ON FILE | | | | |
| GUTOWSKI, TRAVIS MICHAEL | ADDRESS ON FILE | | | | |
| GUTSHALL, KAREN L | ADDRESS ON FILE | | | | |
| GUTTMANN, JEOFFREY | ADDRESS ON FILE | | | | |
| GUTWEIN, ALISON JANE | ADDRESS ON FILE | | | | |
| GUY ASHMOER | ADDRESS ON FILE | | | | |
| GUY, BEVERLY | ADDRESS ON FILE | | | | |
| GUY, DAY | ADDRESS ON FILE | | | | |
| GUY, JASON | ADDRESS ON FILE | | | | |
| GUY, RYAN J | ADDRESS ON FILE | | | | |
| GUYER, AMY E | ADDRESS ON FILE | | | | |
| GUZIO, ELENA | ADDRESS ON FILE | | | | |
| GUZMAN, AMARIS | ADDRESS ON FILE | | | | |
| GUZMAN, ANDRES | ADDRESS ON FILE | | | | |
| GUZMAN, AVA | ADDRESS ON FILE | | | | |
| GUZMAN, BEVERLEY | ADDRESS ON FILE | | | | |
| GUZMAN, CHRISTIAN | ADDRESS ON FILE | | | | |
| GUZMAN, CHRISTIAN | ADDRESS ON FILE | | | | |
| GUZMAN, CHRISTIAN M | ADDRESS ON FILE | | | | |
| GUZMAN, DALIS D | ADDRESS ON FILE | | | | |
| GUZMAN, DAMIAN ANTONIO | ADDRESS ON FILE | | | | |
| GUZMAN, DIXNA A | ADDRESS ON FILE | | | | |
| GUZMAN, EDWARD J | ADDRESS ON FILE | | | | |
| GUZMAN, ELLEANNA R. | ADDRESS ON FILE | | | | |
| GUZMAN, FERNANDO | ADDRESS ON FILE | | | | |
| GUZMAN, FREDDY E | ADDRESS ON FILE | | | | |
| GUZMAN, GLADIS | ADDRESS ON FILE | | | | |
| GUZMAN, JASON | ADDRESS ON FILE | | | | |
| GUZMAN, JOE M | ADDRESS ON FILE | | | | |
| GUZMAN, JONATHAN R | ADDRESS ON FILE | | | | |
| GUZMAN, JUAN G | ADDRESS ON FILE | | | | |
| GUZMAN, MIGUELINA | ADDRESS ON FILE | | | | |
| GUZMAN, ROBERT V | ADDRESS ON FILE | | | | |
| GUZMAN, RODOLFO | ADDRESS ON FILE | | | | |
| GUZMAN, RUDY | ADDRESS ON FILE | | | | |
| GUZMAN-CASTANEDA, EMANUEL | ADDRESS ON FILE | | | | |
| GWARTNEY, MEGHAN BRIANA | ADDRESS ON FILE | | | | |
| GWENDALLYN SCOTT | ADDRESS ON FILE | | | | |
| GWENDOLIN KOGER | ADDRESS ON FILE | | | | |
| GWENDOLWYN BARNES | ADDRESS ON FILE | | | | |
| GWENDOLYN BROWN | ADDRESS ON FILE | | | | |
| GWENDOLYN DAVIS | ADDRESS ON FILE | | | | |
| GWENDOLYN FERGUSON | ADDRESS ON FILE | | | | |
| GWENDOLYN JONES | ADDRESS ON FILE | | | | |
| GWENDOLYN LAKE | ADDRESS ON FILE | | | | |
| GWENDOLYN PERTEE | ADDRESS ON FILE | | | | |
| GWENDOLYN PRUITT | ADDRESS ON FILE | | | | |
| GWENDOLYN RANDLE | ADDRESS ON FILE | | | | |
| GWENDOLYN RIVERS | ADDRESS ON FILE | | | | |
| GWENDOLYN ROME | ADDRESS ON FILE | | | | |
| GWENDOLYN, HAMPTON | ADDRESS ON FILE | | | | |
| GWILT, RACHEL L | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GWINNETT COUNTY | LICENSE REVENUE ADMINISTRATION, PO BOX 1045 | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY FARP | PO BOX 745856 | ATLANTA | GA | 30374-5856 | |
| GWINNETT COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| GWINNETT DAILY POST | P.O. BOX 603 | LAWRENCEVILLE | GA | 30045 | |
| GWYNN, SILVANA R | ADDRESS ON FILE | | | | |
| GWYNN, T'KEYAH J | ADDRESS ON FILE | | | | |
| GYM SOURCE | DEPT 106042, PO BOX 150468 | HARTFORD | CT | 61150468 | |
| GYOKERI, JEFFERI M | ADDRESS ON FILE | | | | |
| GYOMBER, JETT N. | ADDRESS ON FILE | | | | |
| GYPSUM FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| H & L WANG INC. | 6168 BRIDGEWATER LN | LEAGUE CITY | TX | 77573 | |
| H H WOOD MFG INC | 107552 SOUTH 4813 RD | MULDROW | OK | 74948 | |
| H&E AUTOMOTIVE LLC. / TOYOBROTHERS | 12218 AIKEN RD #302 | LOUISVILLE | KY | 40223 | |
| H&M CONSTRUCTION SERVICES CORP | 117 NW 42ND AVE #1110 | MIAMI | FL | 33126-5437 | |
| H&R REIT HOLDINGS INC | PX HOLLY HILL LP, 1540 INTERNATIONAL PKWY, STE 2000 | LAKE MARY | FL | 32745 | |
| H., AMRELLE SHAWN | ADDRESS ON FILE | | | | |
| H., ANGELOTTI DAVID | ADDRESS ON FILE | | | | |
| H., ANTHONY JAMEAL | ADDRESS ON FILE | | | | |
| H., BEARDEN CHAD | ADDRESS ON FILE | | | | |
| H., BOE FAYT | ADDRESS ON FILE | | | | |
| H., BRACEY ROMEY | ADDRESS ON FILE | | | | |
| H., BRADBURY JAMES | ADDRESS ON FILE | | | | |
| H., BROWNLEE ANTONIO | ADDRESS ON FILE | | | | |
| H., BYRUM FLOYD | ADDRESS ON FILE | | | | |
| H., CAMP DAVID | ADDRESS ON FILE | | | | |
| H., CISNEROS GAVIN | ADDRESS ON FILE | | | | |
| H., CLARK HANNAH | ADDRESS ON FILE | | | | |
| H., COODY DYLAN | ADDRESS ON FILE | | | | |
| H., DALE WILLIAM | ADDRESS ON FILE | | | | |
| H., DANIELS COLAN | ADDRESS ON FILE | | | | |
| H., DORBAND MARK | ADDRESS ON FILE | | | | |
| H., FABRES BRANDON | ADDRESS ON FILE | | | | |
| H., GARNER ALYSSA | ADDRESS ON FILE | | | | |
| H., HARTMAN DAVID | ADDRESS ON FILE | | | | |
| H., HESTER DARIUS | ADDRESS ON FILE | | | | |
| H., HOLT LEE | ADDRESS ON FILE | | | | |
| H., HUNTER RACHEL | ADDRESS ON FILE | | | | |
| H., ISLAM EXAVIER | ADDRESS ON FILE | | | | |
| H., JALILI MOHAMMED | ADDRESS ON FILE | | | | |
| H., JAWAD ABDULLAH | ADDRESS ON FILE | | | | |
| H., KAJIWARA JEFFREY | ADDRESS ON FILE | | | | |
| H., KHAN FARIS | ADDRESS ON FILE | | | | |
| H., LOUGHLIN KEVIN | ADDRESS ON FILE | | | | |
| H., MARLING DANIEL | ADDRESS ON FILE | | | | |
| H., MATHIS CONNOR | ADDRESS ON FILE | | | | |
| H., MUHAMMAD ALI | ADDRESS ON FILE | | | | |
| H., NELSON ELBERT | ADDRESS ON FILE | | | | |
| H., NGIRAINGAS VIVIAN | ADDRESS ON FILE | | | | |
| H., NOLAN BRITIAN | ADDRESS ON FILE | | | | |
| H., ONYANCHA ROBERT | ADDRESS ON FILE | | | | |
| H., OWEN ROBERT | ADDRESS ON FILE | | | | |
| H., PARKER JACOB | ADDRESS ON FILE | | | | |
| H., PHAM JOHNNIE | ADDRESS ON FILE | | | | |
| H., RICHARDS WARREN | ADDRESS ON FILE | | | | |
| H., RODRIGUEZ NATALEAH | ADDRESS ON FILE | | | | |
| H., SASSER JALEN | ADDRESS ON FILE | | | | |
| H., SIKES GAVIN | ADDRESS ON FILE | | | | |
| H., SPENCER MICHAEL | ADDRESS ON FILE | | | | |
| H., SPRINGER JERED | ADDRESS ON FILE | | | | |
| H., STANFILL CHANDLER | ADDRESS ON FILE | | | | |
| H., STOCKER SPENCER | ADDRESS ON FILE | | | | |
| H., TRUJILLO LUIS | ADDRESS ON FILE | | | | |
| H., WARNER BOB | ADDRESS ON FILE | | | | |
| H., WETTER MAX | ADDRESS ON FILE | | | | |
| H., WINSKE TERRI | ADDRESS ON FILE | | | | |
| H., WONG TAK | ADDRESS ON FILE | | | | |
| H.G. APPLIANCE SALES & SERVICE INC | 4325 HOLMES GAP | WATERTOWN | TN | 37184 | |
| H.S.W. ASSOCIATES INC. | 3750 GUNN HIGHWAY, SUITE 308 | TAMPA | FL | 33618 | |
| H.SMITH, GREGORY | ADDRESS ON FILE | | | | |
| H/S AUGUSTINE LP | PO BOX 204227 | AUGUSTA | GA | 30917 | |
| H317 LOGISTICS LLC | 2500 DALLAS HIGHWAYSUITE 202/102 | MARIETTA | GA | 30064 | |
| HAAG, CAROLINE | ADDRESS ON FILE | | | | |
| HAAS GARAGE DOOR CO, INC | 26020 GLENWOOD RD | PERRYSBURG | OH | 43551 | |
| HAAS, KRISTEN M. | ADDRESS ON FILE | | | | |
| HAAS, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| HAASE, BRYCE M | ADDRESS ON FILE | | | | |
| HAB BPT | PO BOX 20087LEHIGH VALLEY, PA 19341 | | | | |
| HABBCHY, NASH N | ADDRESS ON FILE | | | | |
| HAB-BPT | PO BOX 20087 | LEHIGH VALLEY | PA | 19341 | |
| HAB-BPT | PO BOX 21810 | LEHIGH VALLEY | PA | 18002 | |
| HABEEB, MADISON G | ADDRESS ON FILE | | | | |
| HABEL, JOSIAH D | ADDRESS ON FILE | | | | |
| HABEL, RILEY JADE | ADDRESS ON FILE | | | | |
| HABIB DILLY | ADDRESS ON FILE | | | | |
| HABIB KHALID | ADDRESS ON FILE | | | | |
| HABIB, IMAN | ADDRESS ON FILE | | | | |
| HABIB, MALTITI H | ADDRESS ON FILE | | | | |
| HABIBA HASHI | ADDRESS ON FILE | | | | |
| HABITEC SECURITY | PO BOX 352497 | TOLEDO | OH | 43635 | |
| HABLI, REEM | ADDRESS ON FILE | | | | |
| HAB-LST | BERKHEIMER, PO BOX 25156 | LEHIGH VALLEY | PA | 180025156 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HACHEE, RAMBO LEE | ADDRESS ON FILE | | | | |
| HACK, MALLORIE | ADDRESS ON FILE | | | | |
| HACKBARTH, ZACHARY C | ADDRESS ON FILE | | | | |
| HACKER, TINA | ADDRESS ON FILE | | | | |
| HACKLEMAN, KIP | ADDRESS ON FILE | | | | |
| HACKMAN, HARLEY K | ADDRESS ON FILE | | | | |
| HADAM, JADE | ADDRESS ON FILE | | | | |
| HADCOCK, JOSHUA J | ADDRESS ON FILE | | | | |
| HADDAD, EDMOND | ADDRESS ON FILE | | | | |
| HADDEN, ABREYANNA S | ADDRESS ON FILE | | | | |
| HADDOCK, ADELA R | ADDRESS ON FILE | | | | |
| HADDOCK, CRISTIAN RICARDO | ADDRESS ON FILE | | | | |
| HADDOCK, SCOTT | ADDRESS ON FILE | | | | |
| HADDOCK, TANIA | ADDRESS ON FILE | | | | |
| HADDOU, SOFIA | ADDRESS ON FILE | | | | |
| HADEN, DERREK P | ADDRESS ON FILE | | | | |
| HADIDI, LOUNES | ADDRESS ON FILE | | | | |
| HADLEY, ALLIE | ADDRESS ON FILE | | | | |
| HADLEY, COREY | ADDRESS ON FILE | | | | |
| HADLEY, JAREN DEVIN | ADDRESS ON FILE | | | | |
| HADLEY, JUDITH A | ADDRESS ON FILE | | | | |
| HADLOC, JEROD L | ADDRESS ON FILE | | | | |
| HADNOT, THOMAS | ADDRESS ON FILE | | | | |
| HADSELL, HAILEY ROSE | ADDRESS ON FILE | | | | |
| HADY BLUNT | ADDRESS ON FILE | | | | |
| HAEFER, DEREK | ADDRESS ON FILE | | | | |
| HAEGELIN, LEAH CLAIRE | ADDRESS ON FILE | | | | |
| HAFELY, JAHRED M | ADDRESS ON FILE | | | | |
| HAFESJI, MUHAMMAD | ADDRESS ON FILE | | | | |
| HAFLEY, SHELBY L | ADDRESS ON FILE | | | | |
| HAGAMAN, DANIEL P. | ADDRESS ON FILE | | | | |
| HAGAN, CIARAN | ADDRESS ON FILE | | | | |
| HAGANS, JULIE | ADDRESS ON FILE | | | | |
| HAGEN, AMANDA LOUISE | ADDRESS ON FILE | | | | |
| HAGEN, NICOLE A | ADDRESS ON FILE | | | | |
| HAGEN, VICTORIA M | ADDRESS ON FILE | | | | |
| HAGENAH, RICHARD | ADDRESS ON FILE | | | | |
| HAGENBUCH, PAIGE A. | ADDRESS ON FILE | | | | |
| HAGERMAN RONCERO, GRANT A. | ADDRESS ON FILE | | | | |
| HAGERSTOWN COLUMBIA | ADDRESS ON FILE | | | | |
| HAGERTY, IAN PATRICK MICHAEL | ADDRESS ON FILE | | | | |
| HAGUE, ALEXANDER | ADDRESS ON FILE | | | | |
| HAGUE, COURTNEY | ADDRESS ON FILE | | | | |
| HAGWOOD, SAPHIRA K | ADDRESS ON FILE | | | | |
| HAHN, ANDREW THOMAS | ADDRESS ON FILE | | | | |
| HAHN, BRANDEN W | ADDRESS ON FILE | | | | |
| HAHN, MIA GAIL | ADDRESS ON FILE | | | | |
| HAHN, NICK S | ADDRESS ON FILE | | | | |
| HAID ELECTRIC, INC | 1419 HARRISON AVE | PANAMA CITY | FL | 32401 | |
| HAIDER, ALKHALIDI | ADDRESS ON FILE | | | | |
| HAIDER, HAMZA | ADDRESS ON FILE | | | | |
| HAIDER, NABEEHA | ADDRESS ON FILE | | | | |
| HAIER APPLIANCES CARIBBEAN AND CO. | 4000 BUECHEL BANK RD | LOUISVILLE | KY | 40225-001 | |
| HAIGH, JUSTIN D. | ADDRESS ON FILE | | | | |
| HAIGH, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| HAIGLER, ERNEST LEE | ADDRESS ON FILE | | | | |
| HAIGLER, TEIRA JENAY | ADDRESS ON FILE | | | | |
| HAIK MOURADIAN | ADDRESS ON FILE | | | | |
| HAILEY ALICEA | ADDRESS ON FILE | | | | |
| HAILEY CORDUA | 177 MESQUITE COURT | BRENTWOOD | CA | 94513 | |
| HAILEY, BUNDY | ADDRESS ON FILE | | | | |
| HAILEY, WALTERS GREEN | ADDRESS ON FILE | | | | |
| HAILSTONES, TIFFANY | ADDRESS ON FILE | | | | |
| HAIN CELESTIAL GROUP | ALI AMARAL, 58 SOUTH SERVICE ROAD, 250 | MELVILLE | NY | 11747 | |
| HAINES CITY FIRE EXTINGUISHER SER. | P.O. BOX 1699 | WINTER HAVEN | FL | 33882 | |
| HAINES CITY FIRE EXTINGUISHER SERVICE INC / PYE-BARKER FIRE & SA | P.O. BOX 1699 | WINTER HAVEN | FL | 33882-1699 | |
| HAINES CITY HMA URGENT CARE LLC | PO BOX 11395 | BELFAST | ME | 04915-4004 | |
| HAINES MALL LLC | 20200 W DIXIE HWY STE 15G | AVENTURA | FL | 33810 | |
| HAINES, LILA F | ADDRESS ON FILE | | | | |
| HAINES, REESE | ADDRESS ON FILE | | | | |
| HAIRSTON, DOMINIQUE | ADDRESS ON FILE | | | | |
| HAISLER, ANTHONY E. | ADDRESS ON FILE | | | | |
| HAISLER, JESSICA A | ADDRESS ON FILE | | | | |
| HAISLIP, MEADOW CHRISTINE | ADDRESS ON FILE | | | | |
| HAJACOS, TAYLOR | ADDRESS ON FILE | | | | |
| HAJDAREVIC, KENAN K | ADDRESS ON FILE | | | | |
| HAJDUK, DAKOTA JAMES | ADDRESS ON FILE | | | | |
| HAJI, AHMAD S | ADDRESS ON FILE | | | | |
| HAJIANPOUR, HELYA | ADDRESS ON FILE | | | | |
| HAJJAR, JOSHUA N | ADDRESS ON FILE | | | | |
| HAJNAL, MASON THEODORE | ADDRESS ON FILE | | | | |
| HAKEEM, HALL | ADDRESS ON FILE | | | | |
| HAKEEM, HURLEY | ADDRESS ON FILE | | | | |
| HAKEEM, OWENS | ADDRESS ON FILE | | | | |
| HAKOLA, OLIVIA C. | ADDRESS ON FILE | | | | |
| HALBISCH, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| HALDAWAY, KACEY | ADDRESS ON FILE | | | | |
| HALDEMAN, ISABELLA HELANA | ADDRESS ON FILE | | | | |
| HALDEMAN, REBECCA L | ADDRESS ON FILE | | | | |
| HALE, BRADY M | ADDRESS ON FILE | | | | |
| HALE, CHARLES T | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| HALE, DRAKE ANDREW | ADDRESS ON FILE | | | | |
| HALE, HARRIET | ADDRESS ON FILE | | | | |
| HALE, JAMES Z | ADDRESS ON FILE | | | | |
| HALE, KIERA JOAN | ADDRESS ON FILE | | | | |
| HALE, MARK | ADDRESS ON FILE | | | | |
| HALE, MEREDITH KATHERINE | ADDRESS ON FILE | | | | |
| HALE, SAVANNAH MAE | ADDRESS ON FILE | | | | |
| HALEY BRADLEY | ADDRESS ON FILE | | | | |
| HALEY CABASSA | 123 WEIR STREET | HEMPSTEAD | NY | 11550 | |
| HALEY LELONEK | ADDRESS ON FILE | | | | |
| HALEY, ETHAN A | ADDRESS ON FILE | | | | |
| HALEY, HENDERLY | ADDRESS ON FILE | | | | |
| HALEY, JACOB A | ADDRESS ON FILE | | | | |
| HALEY, KATELYN FAITH | ADDRESS ON FILE | | | | |
| HALEY, LOWERY | ADDRESS ON FILE | | | | |
| HALFACRE, AMBER D | ADDRESS ON FILE | | | | |
| HALFORD, REAGAN M | ADDRESS ON FILE | | | | |
| HALIBURDA, NICHOLE M | ADDRESS ON FILE | | | | |
| HALIE COLE | ADDRESS ON FILE | | | | |
| HALIMA AHMEDIN | ADDRESS ON FILE | | | | |
| HALIMA, MOHAMED I | ADDRESS ON FILE | | | | |
| HALIMO DAHIR | ADDRESS ON FILE | | | | |
| HALISCAK, JACLYN MARIE | ADDRESS ON FILE | | | | |
| HALISCAK, MICHAEL J | ADDRESS ON FILE | | | | |
| HALIYAH WALKER | ADDRESS ON FILE | | | | |
| HALKER, BRIANNA YSABEL | ADDRESS ON FILE | | | | |
| HALL COMMUNICATIONS INC (WCTK-FM) | 75 OXFORD STSUITE 402 | PROVIDENCE | RI | 02905 | |
| HALL CONTRACTORS, LLC | 7138 HIGHWAY 319 N | OMEGA | GA | 31775 | |
| HALL COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| HALL COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| HALL COUNTY TAX COMMISSIONER | PO BOX 1579 | GAINESVILLE | GA | 30503 | |
| HALL PERRY, YARITZEL L | ADDRESS ON FILE | | | | |
| HALL, ADISYN BRIANA | ADDRESS ON FILE | | | | |
| HALL, AIDEN | ADDRESS ON FILE | | | | |
| HALL, ALEXANDER JUNE | ADDRESS ON FILE | | | | |
| HALL, AMANDA M. | ADDRESS ON FILE | | | | |
| HALL, AMY E | ADDRESS ON FILE | | | | |
| HALL, BRIAN ALEXANDER | ADDRESS ON FILE | | | | |
| HALL, BRIAN P. | ADDRESS ON FILE | | | | |
| HALL, CONNOR J | ADDRESS ON FILE | | | | |
| HALL, CRYSTAL S | ADDRESS ON FILE | | | | |
| HALL, EBONY E | ADDRESS ON FILE | | | | |
| HALL, ERIC THOMAS | ADDRESS ON FILE | | | | |
| HALL, FAITH A | ADDRESS ON FILE | | | | |
| HALL, FELICIA | ADDRESS ON FILE | | | | |
| HALL, FREDERICK J | ADDRESS ON FILE | | | | |
| HALL, HALEY JEAN | ADDRESS ON FILE | | | | |
| HALL, HAYLEE NOEL | ADDRESS ON FILE | | | | |
| HALL, JACOB T | ADDRESS ON FILE | | | | |
| HALL, JOHN CODY | ADDRESS ON FILE | | | | |
| HALL, JOSHUA C | ADDRESS ON FILE | | | | |
| HALL, JUAN J | ADDRESS ON FILE | | | | |
| HALL, KYLE VINCENT | ADDRESS ON FILE | | | | |
| HALL, LANCE CHRISTOPHER | ADDRESS ON FILE | | | | |
| HALL, LUCY | ADDRESS ON FILE | | | | |
| HALL, MAKAYLA NICHOLE | ADDRESS ON FILE | | | | |
| HALL, NATHAN MATTHEW | ADDRESS ON FILE | | | | |
| HALL, NICHOLAS C | ADDRESS ON FILE | | | | |
| HALL, RANDA G | ADDRESS ON FILE | | | | |
| HALL, RHEANNA L | ADDRESS ON FILE | | | | |
| HALL, SARAH D | ADDRESS ON FILE | | | | |
| HALL, STEPHANIE | ADDRESS ON FILE | | | | |
| HALL, TRISHA | ADDRESS ON FILE | | | | |
| HALL, TYRONE S | ADDRESS ON FILE | | | | |
| HALL, YOLANDA N | ADDRESS ON FILE | | | | |
| HALLAHAN, ROWAN ANN | ADDRESS ON FILE | | | | |
| HALLAM, JENNIFER ANN | ADDRESS ON FILE | | | | |
| HALLAMAN, ALYSSA LEIGH | ADDRESS ON FILE | | | | |
| HALLER, DANIEL Z | ADDRESS ON FILE | | | | |
| HALLEY, BRIAN D | ADDRESS ON FILE | | | | |
| HALLIBURTON, ERNIE | ADDRESS ON FILE | | | | |
| HALLIE HINKLE | ADDRESS ON FILE | | | | |
| HALLIGAN, DAVID JOSEPH | ADDRESS ON FILE | | | | |
| HALLINGER, MARK S | ADDRESS ON FILE | | | | |
| HALLMAN, DAVID A. | ADDRESS ON FILE | | | | |
| HALLMAN, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| HALLMAN, SHAWN BELTON | ADDRESS ON FILE | | | | |
| HALLMART COLLECTIBLES INC | 11684 VENTURA BLVD, #953 | STUDIO CITY | CA | 91605 | |
| HALLS CULLIGAN WATER (WICHITA WATER CONDITIONING)(DO NOT USE) | 10821 E 26TH ST NORTH | WICHITA | KS | 67226 | |
| HALL-SOLANO, SHILYNN | ADDRESS ON FILE | | | | |
| HALLTOWN FARMS, LLC | ADDRESS UNKNOWN | CHICAGO | IL | 60693-5105 | |
| HALO BRANDED SOLUTIONS, INC. | 3182 MOMENTUM PLACE | CHICAGO | IL | 60689-5331 | |
| HALO LIFESTYLE LLC (DRP) | JAMIE WHITEFORD, 64 BLEECKER STREET | NEW YORK | NY | 10012 | |
| HALO PURELY-PSPD | PO BOX 7169 | CAROL STREAM | IL | 60197 | |
| HALPIN, KAYLEE GRACE | ADDRESS ON FILE | | | | |
| HALVERSON, ANDREW J | ADDRESS ON FILE | | | | |
| HALVERSON, SHAWN | ADDRESS ON FILE | | | | |
| HAMAD, ALI H | ADDRESS ON FILE | | | | |
| HAMAN, GLEN M | ADDRESS ON FILE | | | | |
| HAMAN, RITA | ADDRESS ON FILE | | | | |
| HAMATI, MATHEW HEYDEN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HAMBLEN, RONALD STEPHEN-COHEN | ADDRESS ON FILE | | | | |
| HAMBLIN, JONATHAN | ADDRESS ON FILE | | | | |
| HAMBRECHT, JEFFREY G | ADDRESS ON FILE | | | | |
| HAMBURG OVERHEAD DOOR, INC. | 5659 HERMAN HILL RD | HAMBURG | NY | 14075 | |
| HAMC COLLEGE CENTER LLC | 3 PARK PLAZA, SUITE 1200 | IRVINE | CA | 92614 | |
| HAMC COLLEGE CENTER LLC | C/O COLLIERS INTERNATIONAL, 301 UNIVERSITY AVENUE, SUITE 100 | SACRAMENTO | CA | 95825 | |
| HAMED YOUSEFZEY | ADDRESS ON FILE | | | | |
| HAMED, YOUSEFZEY | ADDRESS ON FILE | | | | |
| HAMELIN, JACEE R | ADDRESS ON FILE | | | | |
| HAMER, PHIL | ADDRESS ON FILE | | | | |
| HAMER, PHILIP | ADDRESS ON FILE | | | | |
| HAMILTON COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| HAMILTON COUNTY TRUSTEE | PO BOX 11047 | CHATTANOOGA | TN | 37401 | |
| HAMILTON, ALEXIS N | ADDRESS ON FILE | | | | |
| HAMILTON, ALLISON PAIGE | ADDRESS ON FILE | | | | |
| HAMILTON, ANDRAI N'CHAE | ADDRESS ON FILE | | | | |
| HAMILTON, ANTHONY W | ADDRESS ON FILE | | | | |
| HAMILTON, BROOKE NICOLE | ADDRESS ON FILE | | | | |
| HAMILTON, CHARLIE C. | ADDRESS ON FILE | | | | |
| HAMILTON, DEBBIE SUE | ADDRESS ON FILE | | | | |
| HAMILTON, GWENDOLYN | ADDRESS ON FILE | | | | |
| HAMILTON, JAMAAL | ADDRESS ON FILE | | | | |
| HAMILTON, JAVON T | ADDRESS ON FILE | | | | |
| HAMILTON, JEREMIAH C | ADDRESS ON FILE | | | | |
| HAMILTON, JOHNATHAN C | ADDRESS ON FILE | | | | |
| HAMILTON, JOSHUA ALLEN | ADDRESS ON FILE | | | | |
| HAMILTON, KYLI | ADDRESS ON FILE | | | | |
| HAMILTON, RYLEE JEAN | ADDRESS ON FILE | | | | |
| HAMILTON, SAMANTA DEMARIA | ADDRESS ON FILE | | | | |
| HAMILTON, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| HAMILTON, SHARON | ADDRESS ON FILE | | | | |
| HAMILTON, TAJH M | ADDRESS ON FILE | | | | |
| HAMILTON, TERRANCE DEMONT | ADDRESS ON FILE | | | | |
| HAMLIN, JACQUELINE A | ADDRESS ON FILE | | | | |
| HAMM, JASMINE N | ADDRESS ON FILE | | | | |
| HAMMAD, AHMED M | ADDRESS ON FILE | | | | |
| HAMMAD, AYA | ADDRESS ON FILE | | | | |
| HAMMEL, JACKSON C | ADDRESS ON FILE | | | | |
| HAMMER, ARNOLD J | ADDRESS ON FILE | | | | |
| HAMMER, MARIAH CATHERINE | ADDRESS ON FILE | | | | |
| HAMMER, MAXWELL B | ADDRESS ON FILE | | | | |
| HAMMER, STEFAN | ADDRESS ON FILE | | | | |
| HAMMERHOFER, JAMES GERALD | ADDRESS ON FILE | | | | |
| HAMMETT, APRIL NYOBI | ADDRESS ON FILE | | | | |
| HAMMON, JESSICA | ADDRESS ON FILE | | | | |
| HAMMOND, ANDRIA MARIE | ADDRESS ON FILE | | | | |
| HAMMOND, JENNIFER | ADDRESS ON FILE | | | | |
| HAMMOND, MEGAN | ADDRESS ON FILE | | | | |
| HAMMOND, MOLLY | ADDRESS ON FILE | | | | |
| HAMMOND, NATHANIEL W | ADDRESS ON FILE | | | | |
| HAMMOND, SARAH | ADDRESS ON FILE | | | | |
| HAMMONDS, DARYL | ADDRESS ON FILE | | | | |
| HAMMONDS, ETHAN ZACHARY | ADDRESS ON FILE | | | | |
| HAMONS, SARAH KAE | ADDRESS ON FILE | | | | |
| HAMPTON MOTOR CORP | 1073 W MECURY BLVD | HAMPTON | VA | 23666 | |
| HAMPTON ROADS SANITATION DIST | HRSDBOONE, IA 50037 | | | | |
| HAMPTON ROADS UTILITY BILLING | SERVICE (HRUBS)BOONE, IA 50037 | | | | |
| HAMPTON, ANTONIO | ADDRESS ON FILE | | | | |
| HAMPTON, CYNTHIA | ADDRESS ON FILE | | | | |
| HAMPTON, DARNESHA D | ADDRESS ON FILE | | | | |
| HAMPTON, DYLAN ROBERT | ADDRESS ON FILE | | | | |
| HAMPTON, HUNTER AIDEN | ADDRESS ON FILE | | | | |
| HAMPTON, JAMES RANDY | ADDRESS ON FILE | | | | |
| HAMPTON, LATASHA ELAINE | ADDRESS ON FILE | | | | |
| HAMPTON, REBBECKA L | ADDRESS ON FILE | | | | |
| HAMPTON, SCOTT | ADDRESS ON FILE | | | | |
| HAMPTON, TIMOTHY | ADDRESS ON FILE | | | | |
| HAMPTON, TOMONICA | ADDRESS ON FILE | | | | |
| HAMPTON, TREVOR SCOTT | ADDRESS ON FILE | | | | |
| HAMRICK, DESTINEE JORDAN | ADDRESS ON FILE | | | | |
| HAMZA, MOHAMMAD | ADDRESS ON FILE | | | | |
| HAN, JULIAN M | ADDRESS ON FILE | | | | |
| HANANH, AUBREY M | ADDRESS ON FILE | | | | |
| HANARO, MERY | ADDRESS ON FILE | | | | |
| HANAUER, HAVANA EMMA | ADDRESS ON FILE | | | | |
| HANBERRY, SHAWN | ADDRESS ON FILE | | | | |
| HANCOCK COUNTY AUDIT | ATTN JOYCE STALL300 S MAIN STREET | FINDLAY | OH | 45840 | |
| HANCOCK, DAVID | ADDRESS ON FILE | | | | |
| HANCOCK, KAYLA DIANE | ADDRESS ON FILE | | | | |
| HANCOCK, LINDSEY A | ADDRESS ON FILE | | | | |
| HANCOCK, NINA | ADDRESS ON FILE | | | | |
| HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | P.O. BOX 190, NORTH BALTIMORE | | | | |
| HAND, DESTINI | ADDRESS ON FILE | | | | |
| HANDI PRODUCTS INC | 5600 99TH AVE SUITE A | KENOSHA | WI | 53144 | |
| HANDI, SANCHEZ AREVALO | ADDRESS ON FILE | | | | |
| HANDICAPPED PETS FOU | 14 VETERANS RD, APT 22 | AMHERST | NH | 3031 | |
| HANDLEY, RACHEL E | ADDRESS ON FILE | | | | |
| HANDLING SYSTEMS INC | FILE 2385, 1801 W. OLYMPIC BLVD. | PASADENA | CA | 911992385 | |
| HANES COMPANIES/HANES CONVERTING (L & P FINANCIAL SERVICES CO) | P.O. BOX 60984 | CHARLOTTE | NC | 28260 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HANEWINCKEL, ELI DANIEL OLIVER | ADDRESS ON FILE | | | | |
| HANEY, ANGELA | ADDRESS ON FILE | | | | |
| HANEY, AVA CHAMBERS | ADDRESS ON FILE | | | | |
| HANFLINK, ALEXANDRA V | ADDRESS ON FILE | | | | |
| HANG YU | ADDRESS ON FILE | | | | |
| HANGZHOU TIAN YUAN P | XINGYI WEST RD XING QIAO TOWN LINPING YUHANG | HANGZOU | 0 | 311100 | CHINA |
| HANI ALABNDI | ADDRESS ON FILE | | | | |
| HANI, NACHAR | ADDRESS ON FILE | | | | |
| HANICH, CLIFTON | ADDRESS ON FILE | | | | |
| HANIF SQUIRE | ADDRESS ON FILE | | | | |
| HANIFAH HILL | ADDRESS ON FILE | | | | |
| HANINO, LAURA M | ADDRESS ON FILE | | | | |
| HANKINS REAL ESTATE PARTNERSHIP | 9889 PAGE AVE | ST. LOUIS | MO | 63132 | |
| HANKINS, JESSICA | ADDRESS ON FILE | | | | |
| HANKINS, WANDA | ADDRESS ON FILE | | | | |
| HANKINS-KENNY VENTURES LLC | 151 SAWGRASS CORNERS DRIVE, SUITE 202 | | | | |
| HANKINS-KENNY VENTURES LLC | 419 ALAMO STREET | LAKE CHARLES | LA | 70601 | |
| HANKINSON, ASHLIE DAWN | ADDRESS ON FILE | | | | |
| HANKS JR, AARON S | ADDRESS ON FILE | | | | |
| HANKS, LEEHA ANN MARIE | ADDRESS ON FILE | | | | |
| HANKS, SHANIYA M | ADDRESS ON FILE | | | | |
| HANKS, STEPHANIE J. | ADDRESS ON FILE | | | | |
| HANLEY LM PROPERTIES LLC | C/O LENETTE REALTY & INVESTMENT CO, 1401 S BRENTWOOD BLVD, SUITE 520 | SAINT LOUIS | MO | 63144 | |
| HANLEY LM PROPERTIES, LLC C/O LENETTE REALTY & INVESTMENTS CO. | 1401 S BRENTWOOD BLVD. SUITE 520 | ST. LOUIS | MO | 63144 | |
| HANLEY, JESSICA A | ADDRESS ON FILE | | | | |
| HANMORE, ALEXIS C | ADDRESS ON FILE | | | | |
| HANNA, BRANDON M | ADDRESS ON FILE | | | | |
| HANNA, HUNTER BURKES | ADDRESS ON FILE | | | | |
| HANNA, ZACHARY EVAN | ADDRESS ON FILE | | | | |
| HANNAH DELATTE | ADDRESS ON FILE | | | | |
| HANNAH DELLA-CUESTA | ADDRESS ON FILE | | | | |
| HANNAH FRANCE | ADDRESS ON FILE | | | | |
| HANNAH JOHNSON | ADDRESS ON FILE | | | | |
| HANNAH JUAREZ | ADDRESS ON FILE | | | | |
| HANNAH PIERCE | ADDRESS ON FILE | | | | |
| HANNAH POOLE | ADDRESS ON FILE | | | | |
| HANNAH WHITAKER | ADDRESS ON FILE | | | | |
| HANNAH, COBURN | ADDRESS ON FILE | | | | |
| HANNAH, HANYCH | ADDRESS ON FILE | | | | |
| HANNAH, LANEY | ADDRESS ON FILE | | | | |
| HANNAH, LUTE | ADDRESS ON FILE | | | | |
| HANNAH, ROBERTS | ADDRESS ON FILE | | | | |
| HANNAH, RUSSELL | ADDRESS ON FILE | | | | |
| HANNAN, TYLER J | ADDRESS ON FILE | | | | |
| HANNER, BOBBY | ADDRESS ON FILE | | | | |
| HANNIGAN, RYAN LINDSEY | ADDRESS ON FILE | | | | |
| HANNING, MISTY DAWN | ADDRESS ON FILE | | | | |
| HANNON, ALEXANDRA H | ADDRESS ON FILE | | | | |
| HANNON, APRIL | ADDRESS ON FILE | | | | |
| HANNON, MATTHEW D | ADDRESS ON FILE | | | | |
| HANNUM, KAI T | ADDRESS ON FILE | | | | |
| HANOVER COUNTY COMMISSIONER OF THE REVENUE | ADDRESS UNKNOWN | | | | |
| HANOVER COUNTY PUBLIC UTILITIES | P.O. BOX 70516PHILADELPHIA, PA 19176-0516 | | | | |
| HANRECK, BRITNEY ALEXIS | ADDRESS ON FILE | | | | |
| HANS, BANDT | ADDRESS ON FILE | | | | |
| HANS, ROBLES MIRANDA | ADDRESS ON FILE | | | | |
| HANS-DIETER, KLINE | ADDRESS ON FILE | | | | |
| HANSEN, COLLEEN | ADDRESS ON FILE | | | | |
| HANSEN, ETHAN J | ADDRESS ON FILE | | | | |
| HANSEN, IAN | ADDRESS ON FILE | | | | |
| HANSEN, JULIE | ADDRESS ON FILE | | | | |
| HANSEN, LEXIE | ADDRESS ON FILE | | | | |
| HANSEN, NICOLE ELISABETH | ADDRESS ON FILE | | | | |
| HANSEN, REBECCA KATELYNN | ADDRESS ON FILE | | | | |
| HANSEN, SHANE | ADDRESS ON FILE | | | | |
| HANSEN, VICTORIA M | ADDRESS ON FILE | | | | |
| HANSHAW, SARAH | ADDRESS ON FILE | | | | |
| HANSLICK MARLINSKI, NANCY | ADDRESS ON FILE | | | | |
| HANSON, AMBER S | ADDRESS ON FILE | | | | |
| HANSON, ERIN | ADDRESS ON FILE | | | | |
| HANSON, LARISSA | ADDRESS ON FILE | | | | |
| HANTON, DESHONE | ADDRESS ON FILE | | | | |
| HANYOK, NICHOLAS | ADDRESS ON FILE | | | | |
| HAOLAN WU | ADDRESS ON FILE | | | | |
| HAPIGIG | 3510 OLD MILTON PKWY, SUITE A | ALPHARETTA | GA | 3005 | |
| HAPPY ENDING, LLC | 1270 E BARRETT AVENUE | MADISON HEIGHTS | MI | 48071 | |
| HAPPY HOWIES INC | 15510 DALE STREET | DETROIT | MI | 48223 | |
| HAQUE, ALISHA | ADDRESS ON FILE | | | | |
| HARAMIS, STEPHEN P | ADDRESS ON FILE | | | | |
| HARBESON, KATRINA | ADDRESS ON FILE | | | | |
| HARCHAN, YOUSRA L | ADDRESS ON FILE | | | | |
| HARCUM, JOY | ADDRESS ON FILE | | | | |
| HARDACRE, DRAKE R | ADDRESS ON FILE | | | | |
| HARDEN, CHELSEA | ADDRESS ON FILE | | | | |
| HARDEN, JARED P | ADDRESS ON FILE | | | | |
| HARDEN, MEKIYA T. | ADDRESS ON FILE | | | | |
| HARDERS, ZACHERY R | ADDRESS ON FILE | | | | |
| HARDIN COUNTY SHERRIFF | 150 N PROVIDENT WAY, SUITE 101 | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY WATER DIST #2 | P.O. BOX 970ELIZABETHTOWN, KY 42702 | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HARDIN COUNTY WATER DISTRICT NO 2 | PO BOX 645854 | PITTSBURGH | PA | 15264-5256 | |
| HARDIN, ANGELINA | ADDRESS ON FILE | | | | |
| HARDIN, JORDYN MARIE | ADDRESS ON FILE | | | | |
| HARDING, JASON A. | ADDRESS ON FILE | | | | |
| HARDING, MICHELLE | ADDRESS ON FILE | | | | |
| HARDING, TERENCE | ADDRESS ON FILE | | | | |
| HARDISKY, MICHAEL DANIEL | ADDRESS ON FILE | | | | |
| HARDISON, HALEY | ADDRESS ON FILE | | | | |
| HARDWICK, BRAD T | ADDRESS ON FILE | | | | |
| HARDWICK, JEREMIAH D | ADDRESS ON FILE | | | | |
| HARDWICK, LEANNA ASIA MARIE | ADDRESS ON FILE | | | | |
| HARDWOOD PLYWOOD & VENEER ASSN | 1825 MICHAEL FARADAY DR | RESTON | VA | 20190 | |
| HARDY BEVERAGE LLC (DRP) | CAROLYN HARDY, 5815 E SHELBY DR | MEMPHIS | TN | 38141 | |
| HARDY RUTH | ADDRESS ON FILE | | | | |
| HARDY, COURTNEY | ADDRESS ON FILE | | | | |
| HARDY, MYA MARIE | ADDRESS ON FILE | | | | |
| HARE, AMY J | ADDRESS ON FILE | | | | |
| HARE, JACOB CHARLES | ADDRESS ON FILE | | | | |
| HAREWOOD, MARIA | ADDRESS ON FILE | | | | |
| HARFORD COUNTY DEPARTMENT OF BUDGET & FINANCE | ADDRESS UNKNOWN | | | | |
| HARFORD COUNTY, MD/62070 | P.O. BOX 62070BALTIMORE, MD 21264-2070 | | | | |
| HARFORD, MELISSA | ADDRESS ON FILE | | | | |
| HARGROVE, DAITRONE L | ADDRESS ON FILE | | | | |
| HARGROVE, ERIANA K | ADDRESS ON FILE | | | | |
| HARGROVE, QIANA E. | ADDRESS ON FILE | | | | |
| HARGROVE, SHAQUAYA | ADDRESS ON FILE | | | | |
| HARGROVE, TYMISHA | ADDRESS ON FILE | | | | |
| HARIKUMAR SRIDHARAN | ADDRESS ON FILE | | | | |
| HARIM GRAJALES | ADDRESS ON FILE | | | | |
| HARING, HALEY | ADDRESS ON FILE | | | | |
| HARIPRASAD, NOULAKHIA | ADDRESS ON FILE | | | | |
| HARIPRASHAD, SHAWN D | ADDRESS ON FILE | | | | |
| HARISH JANARDHAN | ADDRESS ON FILE | | | | |
| HARITOS-ORTIZ, JOSE G | ADDRESS ON FILE | | | | |
| HARJU, RONALD | ADDRESS ON FILE | | | | |
| HARKER, CATHERINE J | ADDRESS ON FILE | | | | |
| HARKINS, DEANNE M | ADDRESS ON FILE | | | | |
| HARKINS, KYLEE | ADDRESS ON FILE | | | | |
| HARKLESS, MICHAEL | ADDRESS ON FILE | | | | |
| HARLAND CLARKE CORPORATION (DBA/TRANSOURCE) | 15955 LA CANTERA PARKWAY | SAN ANTONIO | TX | 78256 | |
| HARLEM-FOSTER LL0053 | HARLEM-FOSTER SHOPPING CENTER7240 WEST FOSTER AVENUE | CHICAGO | IL | 60656 | |
| HARLESTON, FARRELLA T | ADDRESS ON FILE | | | | |
| HARLEY, ADONIS AHMAD | ADDRESS ON FILE | | | | |
| HARLEY, JACOB L | ADDRESS ON FILE | | | | |
| HARLEY, THOMAS W. | ADDRESS ON FILE | | | | |
| HARLIN, LUCAS ALLEN | ADDRESS ON FILE | | | | |
| HARLLEE, EMMA S | ADDRESS ON FILE | | | | |
| HARLOW, SUMMER HARLOW | ADDRESS ON FILE | | | | |
| HARMAN COLEY | ADDRESS ON FILE | | | | |
| HARMAN CONNECTED SERVICES INC | 636 ELLIS STREET | MOUNTAIN VIEW | CA | 94043 | |
| HARMAN, LILLIAN ANA-MARIE | ADDRESS ON FILE | | | | |
| HARMAN, MARTIN ALLEN | ADDRESS ON FILE | | | | |
| HARMAN, MICHAEL D | ADDRESS ON FILE | | | | |
| HARMEYER, ASHTON R | ADDRESS ON FILE | | | | |
| HARMON MEADOW SUITES LLC | 199 LEE AVENUE, SUITE 201 | BROOKLYN | NY | 11211 | |
| HARMON, BREANNA MAKAY | ADDRESS ON FILE | | | | |
| HARMON, CHRIS L | ADDRESS ON FILE | | | | |
| HARMON, CHRISTY G | ADDRESS ON FILE | | | | |
| HARMON, DAKOTA CHEYENNE | ADDRESS ON FILE | | | | |
| HARMON, GABRIEL LEVI | ADDRESS ON FILE | | | | |
| HARMON, MARDELL R | ADDRESS ON FILE | | | | |
| HARMONAY, PHILLIP M | ADDRESS ON FILE | | | | |
| HARMONIC INNERPRIZES | DAVID BARBASH, 7705 COMMERCIAL WAY, BRANDON SAITER | HENDERSON | NV | 89011 | |
| HARMONY ENTERPRISES, INC. | 704 MAIN AVE N | HARMONY | MN | 55939 | |
| HARMONY FOODS CORP/SANTA(VSI) | CINDY ARENT, 2200 DELAWARE AVE. | SANTA CRUZ | CA | 95060 | |
| HARMONY SHOPPING PLAZA, LLC | 3980 TAMPA RD #205 | OLDSMAR | FL | 34677 | |
| HARNER, SHANON | ADDRESS ON FILE | | | | |
| HARNESS, CAMILLE | ADDRESS ON FILE | | | | |
| HARNESS, DANIEL R. | ADDRESS ON FILE | | | | |
| HARNESS, KARIE LYNN | ADDRESS ON FILE | | | | |
| HARNEY, BRITTANY RAE | ADDRESS ON FILE | | | | |
| HARNEY, MILES DEAN | ADDRESS ON FILE | | | | |
| HARO, ALDO J | ADDRESS ON FILE | | | | |
| HARO, JESSICA | ADDRESS ON FILE | | | | |
| HARO, JULIAN | ADDRESS ON FILE | | | | |
| HARO, LETICIA | ADDRESS ON FILE | | | | |
| HAROLD ALLEN | ADDRESS ON FILE | | | | |
| HAROLD GOODWIN | ADDRESS ON FILE | | | | |
| HAROLD MILLER | ADDRESS ON FILE | | | | |
| HAROLD POPE | ADDRESS ON FILE | | | | |
| HAROLD PREECE | ADDRESS ON FILE | | | | |
| HAROLD TUIEL | ADDRESS ON FILE | | | | |
| HAROLD, DOMINIC D. | ADDRESS ON FILE | | | | |
| HAROLD, EGGLESTON III | ADDRESS ON FILE | | | | |
| HAROLD, TURPIN | ADDRESS ON FILE | | | | |
| HAROS, DIANA MARIA | ADDRESS ON FILE | | | | |
| HARPER GENERAL | 35 W COURT ST, SUITE 400 | GREENVILLE | SC | 29601 | |
| HARPER, ALEXIS ARIEL | ADDRESS ON FILE | | | | |
| HARPER, ALIYAH J | ADDRESS ON FILE | | | | |
| HARPER, BEAU RAYMOND | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HARPER, CHANCE F. | ADDRESS ON FILE | | | | |
| HARPER, EARL | ADDRESS ON FILE | | | | |
| HARPER, JOSHUA R. | ADDRESS ON FILE | | | | |
| HARPER, LAUREN C | ADDRESS ON FILE | | | | |
| HARPER, MARIAH HELENA | ADDRESS ON FILE | | | | |
| HARPER, MARK | ADDRESS ON FILE | | | | |
| HARPER, MONIKA | ADDRESS ON FILE | | | | |
| HARPER, RAQUEL C | ADDRESS ON FILE | | | | |
| HARPER, RYAN | ADDRESS ON FILE | | | | |
| HARRELL, ASHLEY | ADDRESS ON FILE | | | | |
| HARRELL, BAILEY OLIVIA | ADDRESS ON FILE | | | | |
| HARRELL, BRIGGS A | ADDRESS ON FILE | | | | |
| HARRELL, ELIJAH JUSTIN | ADDRESS ON FILE | | | | |
| HARRELL, GRACE LAYTON | ADDRESS ON FILE | | | | |
| HARRELL, QUENTIN REID | ADDRESS ON FILE | | | | |
| HARRELL, TIANNA J | ADDRESS ON FILE | | | | |
| HARRELSON, JAYLIN M. | ADDRESS ON FILE | | | | |
| HARRELSON, THOMAS J | ADDRESS ON FILE | | | | |
| HARRIET SCOTT | ADDRESS ON FILE | | | | |
| HARRIETT LINK | ADDRESS ON FILE | | | | |
| HARRIETT NETTLES | ADDRESS ON FILE | | | | |
| HARRIGAN, TANYA JANE | ADDRESS ON FILE | | | | |
| HARRINGTON, ALISON JEAN | ADDRESS ON FILE | | | | |
| HARRINGTON, DYLAN P. | ADDRESS ON FILE | | | | |
| HARRINGTON, ETHAN L. | ADDRESS ON FILE | | | | |
| HARRINGTON, FRANKIE | ADDRESS ON FILE | | | | |
| HARRINGTON, GAIL H | ADDRESS ON FILE | | | | |
| HARRINGTON-STEWART, ALORA MICHON | ADDRESS ON FILE | | | | |
| HARRIS CO. JOURNAL | PO BOX 426 | MANCHESTER | GA | 31816 | |
| HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DRIVE #A | HOUSTON | TX | 77093 | |
| HARRIS COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| HARRIS COUNTY F.W.S.D. 51 | 11111 KATY FREEWAY #725 | HOUSTON | TX | 77079-2197 | |
| HARRIS COUNTY M.U.D #186 | 11111 KATY FREEWAY #725 | HOUSTON | TX | 770792197 | |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622 | HOUSTON | TX | 77210-4622 | |
| HARRIS COUNTY WCID #110 | 20141 SCHIEL RDCYPRESS, TX 77433 | | | | |
| HARRIS COUNTY WCID #110 | PO BOX 3264 | HOUSTON | TX | 77253 | |
| HARRIS COUNTY WCID #145 | 11111 KATY FREEWAY #725 | HOUSTON | TX | 770792197 | |
| HARRIS HUFFMAN, BARBARA J | ADDRESS ON FILE | | | | |
| HARRIS JR., SEDRICK A | ADDRESS ON FILE | | | | |
| HARRIS PLUMBING | 2329 WEST UNION AVE | WYNNE | AR | 72396 | |
| HARRIS SECURITY SYSTEMS INC | PO BOX 1149 | OZARK | AL | 36361 | |
| HARRIS WILLIAMS & CO LLC | PO BOX 643851 | PITTSBURGH | PA | 15264 | |
| HARRIS, ABIGAIL ELISABETH | ADDRESS ON FILE | | | | |
| HARRIS, ADRIANA T | ADDRESS ON FILE | | | | |
| HARRIS, AMANDA DAWN | ADDRESS ON FILE | | | | |
| HARRIS, ANASTASIA S | ADDRESS ON FILE | | | | |
| HARRIS, ANDREW | ADDRESS ON FILE | | | | |
| HARRIS, ANGELINA N. | ADDRESS ON FILE | | | | |
| HARRIS, ANIKIN S | ADDRESS ON FILE | | | | |
| HARRIS, ANTHONY M | ADDRESS ON FILE | | | | |
| HARRIS, ARIANNA MARIE | ADDRESS ON FILE | | | | |
| HARRIS, ASHER G. | ADDRESS ON FILE | | | | |
| HARRIS, AUSTIN HUNTER | ADDRESS ON FILE | | | | |
| HARRIS, BRANDEN EMANUEL | ADDRESS ON FILE | | | | |
| HARRIS, BRIAN JOSEPH | ADDRESS ON FILE | | | | |
| HARRIS, BRYANT S | ADDRESS ON FILE | | | | |
| HARRIS, CARRIE | ADDRESS ON FILE | | | | |
| HARRIS, CATHY L | ADDRESS ON FILE | | | | |
| HARRIS, CHARLES | ADDRESS ON FILE | | | | |
| HARRIS, CHEYENNE | ADDRESS ON FILE | | | | |
| HARRIS, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| HARRIS, COLBY L | ADDRESS ON FILE | | | | |
| HARRIS, COURTNEY A | ADDRESS ON FILE | | | | |
| HARRIS, DEMONTE | ADDRESS ON FILE | | | | |
| HARRIS, DERIANN D | ADDRESS ON FILE | | | | |
| HARRIS, DESTINY JASMYN JADE | ADDRESS ON FILE | | | | |
| HARRIS, DONOVAN BRIAN | ADDRESS ON FILE | | | | |
| HARRIS, ELIJAH J | ADDRESS ON FILE | | | | |
| HARRIS, EMMA BLYTHE | ADDRESS ON FILE | | | | |
| HARRIS, HANNAH | ADDRESS ON FILE | | | | |
| HARRIS, JACOB WALTON | ADDRESS ON FILE | | | | |
| HARRIS, JALEN O | ADDRESS ON FILE | | | | |
| HARRIS, JAMI JEAN | ADDRESS ON FILE | | | | |
| HARRIS, JA'SEANTARUTH D | ADDRESS ON FILE | | | | |
| HARRIS, JEFFREY | ADDRESS ON FILE | | | | |
| HARRIS, JENNIER | ADDRESS ON FILE | | | | |
| HARRIS, JORDAN S | ADDRESS ON FILE | | | | |
| HARRIS, JOSEPH O | ADDRESS ON FILE | | | | |
| HARRIS, JOSEPHINE DREW | ADDRESS ON FILE | | | | |
| HARRIS, JOSHUA D | ADDRESS ON FILE | | | | |
| HARRIS, KAITLYN | ADDRESS ON FILE | | | | |
| HARRIS, KASANDRA MARIE | ADDRESS ON FILE | | | | |
| HARRIS, KERIANN | ADDRESS ON FILE | | | | |
| HARRIS, LAQULA N | ADDRESS ON FILE | | | | |
| HARRIS, LAURINA | ADDRESS ON FILE | | | | |
| HARRIS, LEEISHA E | ADDRESS ON FILE | | | | |
| HARRIS, LISA Y | ADDRESS ON FILE | | | | |
| HARRIS, MADISON | ADDRESS ON FILE | | | | |
| HARRIS, MARICIA M | ADDRESS ON FILE | | | | |
| HARRIS, MIKE | ADDRESS ON FILE | | | | |
| HARRIS, MYRA T | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| HARRIS, NILES | ADDRESS ON FILE | | | | |
| HARRIS, P. C, BRIAN J. | ADDRESS ON FILE | | | | |
| HARRIS, RENEE Y | ADDRESS ON FILE | | | | |
| HARRIS, ROHAN A | ADDRESS ON FILE | | | | |
| HARRIS, ROSEANN | ADDRESS ON FILE | | | | |
| HARRIS, SANAYA ASHAWNTE | ADDRESS ON FILE | | | | |
| HARRIS, SHAUN T | ADDRESS ON FILE | | | | |
| HARRIS, TAMARA L | ADDRESS ON FILE | | | | |
| HARRIS, TIA C | ADDRESS ON FILE | | | | |
| HARRIS, TYLER | ADDRESS ON FILE | | | | |
| HARRIS, VERSITA M | ADDRESS ON FILE | | | | |
| HARRIS, VICTORIA C | ADDRESS ON FILE | | | | |
| HARRIS, ZACHARY B | ADDRESS ON FILE | | | | |
| HARRISBURG TV, LLC | PO BOX 7009 | SPRINGFIELD | OR | 97475 | |
| HARRISON COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| HARRISON JOHNSON | ADDRESS ON FILE | | | | |
| HARRISON TURECHEK, MORGAN KIRSTEN | ADDRESS ON FILE | | | | |
| HARRISON, AVA D | ADDRESS ON FILE | | | | |
| HARRISON, AVA ELIZABETH | ADDRESS ON FILE | | | | |
| HARRISON, BRENDAN N | ADDRESS ON FILE | | | | |
| HARRISON, CHAD T | ADDRESS ON FILE | | | | |
| HARRISON, CHRISTIAN T | ADDRESS ON FILE | | | | |
| HARRISON, DIBRITTANY | ADDRESS ON FILE | | | | |
| HARRISON, ELIZABETH CATHERINE | ADDRESS ON FILE | | | | |
| HARRISON, FALLON M | ADDRESS ON FILE | | | | |
| HARRISON, GABRIELA | ADDRESS ON FILE | | | | |
| HARRISON, IYANNA J | ADDRESS ON FILE | | | | |
| HARRISON, KENNETH | ADDRESS ON FILE | | | | |
| HARRISON, KYLEE LYNN | ADDRESS ON FILE | | | | |
| HARRISON, MELISSA Y | ADDRESS ON FILE | | | | |
| HARRISON, QUENTIN LAMONT | ADDRESS ON FILE | | | | |
| HARRISON, SALLY | ADDRESS ON FILE | | | | |
| HARRISON, TRAVIS NIEL | ADDRESS ON FILE | | | | |
| HARRISON, TYLER ROBERT | ADDRESS ON FILE | | | | |
| HARRISON-OLIVER, XAVIER | ADDRESS ON FILE | | | | |
| HARROD, JARVIS | ADDRESS ON FILE | | | | |
| HARROLD, ALYSSIA | ADDRESS ON FILE | | | | |
| HARRY AND RUTH ORNEST TRUST | 3172 ABINGTON DRIVE | BEVERLY HILLS | CA | 90210 | |
| HARRY BLAKE | ADDRESS ON FILE | | | | |
| HARRY DARILA | ADDRESS ON FILE | | | | |
| HARRY DIAZ | ADDRESS ON FILE | | | | |
| HARRY DUBOIS | ADDRESS ON FILE | | | | |
| HARRY ELLIOTT | 93 DERING AVE | COLUMBUS | OH | 43207 | |
| HARRY HURDLE | ADDRESS ON FILE | | | | |
| HARRY PEACOCK | ADDRESS ON FILE | | | | |
| HARRY SHAO | ADDRESS ON FILE | | | | |
| HARRY VIRDEN | ADDRESS ON FILE | | | | |
| HARRY, PERSAUD | ADDRESS ON FILE | | | | |
| HARRYMAN, DIANA | ADDRESS ON FILE | | | | |
| HARSCH, DARIAN LEIGH | ADDRESS ON FILE | | | | |
| HARSHMAN, SYDNEY | ADDRESS ON FILE | | | | |
| HART & HART CORPORATION | P.O. BOX 98 | LYNN HAVEN | FL | 32444 | |
| HART MIRACLE MARKETPLACE | 925 SOUTH FEDERAL HWY., SUITE 700 | BOCA RATON | FL | 33432 | |
| HART, DEJAN F | ADDRESS ON FILE | | | | |
| HART, DYLAN | ADDRESS ON FILE | | | | |
| HART, ELIZABETH A | ADDRESS ON FILE | | | | |
| HART, ELLA MARIE | ADDRESS ON FILE | | | | |
| HART, GAVIN C | ADDRESS ON FILE | | | | |
| HART, GENEVIEVE ELIZABETH | ADDRESS ON FILE | | | | |
| HART, JEFFERY | ADDRESS ON FILE | | | | |
| HART, JORDAN J | ADDRESS ON FILE | | | | |
| HART, LANCE | ADDRESS ON FILE | | | | |
| HART, NOAH CHRISTOPHER | ADDRESS ON FILE | | | | |
| HART-BONVILLE, KEIRA CAITLIN | ADDRESS ON FILE | | | | |
| HARTEL PROPERTIES LLC | 335 E 78TH ST | BLOOMINGTON | MN | 55420 | |
| HARTER, ISAAC B | ADDRESS ON FILE | | | | |
| HARTFORD FINANCIAL SERVICES | PO BOX 415738 | BOSTON | MA | 02241-5738 | |
| HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | HARTFORD | CT | 06115 | |
| HARTFORD FIRE INSURANCE COMPANY | PO BOX 913385 | DENVER | CO | 80291-3385 | |
| HARTFORD INSURANCE | PO BOX 731178 | DALLAS | TX | 75373-1178 | |
| HARTFORD INSURANCE C | PO BOX 660916 | DALLAS | TX | 75266 | |
| HARTFORD INSURANCE COMPANY OF THE MIDWEST | PO BOX 913385 | DENVER | CO | 80291-3385 | |
| HARTINGER, JACOB A. | ADDRESS ON FILE | | | | |
| HARTMAN, AMANDA RAE | ADDRESS ON FILE | | | | |
| HARTMAN, BRADY WILLIAM | ADDRESS ON FILE | | | | |
| HARTMAN, ELECTRIC, INC | 61162 CR 11 | GOSHEN | IN | 46526 | |
| HARTMAN, ERIC | ADDRESS ON FILE | | | | |
| HARTMAN, JAKE H | ADDRESS ON FILE | | | | |
| HARTMAN, JOCELYN | ADDRESS ON FILE | | | | |
| HARTMAN, JOSHUA | ADDRESS ON FILE | | | | |
| HARTMAN, NICOLE R | ADDRESS ON FILE | | | | |
| HARTMAN, TAEGEN R. | ADDRESS ON FILE | | | | |
| HARTMAN, THOMAS R | ADDRESS ON FILE | | | | |
| HARTMANN, JOHN | ADDRESS ON FILE | | | | |
| HARTMANN, REBECCA R | ADDRESS ON FILE | | | | |
| HARTSEK, ALLISON | ADDRESS ON FILE | | | | |
| HARTSELL, LANI LYNN MARIE | ADDRESS ON FILE | | | | |
| HARTSHORN, NATHAN D | ADDRESS ON FILE | | | | |
| HARTUNG, KAYLEE MICHELE | ADDRESS ON FILE | | | | |
| HARTVILLE STATION, LLC | SCOTT FALONI, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| HARTWELL, SERI | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HARTWICK, DESTINY LYNN | ADDRESS ON FILE | | | | |
| HARTWICK, JANNA RENAE | ADDRESS ON FILE | | | | |
| HARTWICK, KAITLYN M | ADDRESS ON FILE | | | | |
| HARTZ MOUNTAIN - VMX | ATTN: ROSEMARY DISLA, CREDIT AND COLLECTIONS ANALYST, 14971 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| HARTZFELD, BRITNEY | ADDRESS ON FILE | | | | |
| HARVARD BUSINESS SERVICES, INC | 16192 COASTAL HWY | LEWES | DE | 19958 | |
| HARVARD COLLECTION SERVICES LLC | 4839 N ELSTON AVENUE | CHICAGO | IL | 60630 | |
| HARVEST STATION LLC | BRAD WICK, REGIONAL PROPERTY MANAGER, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| HARVEY LINDSAY COMMERCIAL ATTN: REAL EASTATE | 999 WATERSIDE DRIVE, SUITE 1400 | NORFOLK | VA | 23510-3300 | |
| HARVEY, BRIAN A | ADDRESS ON FILE | | | | |
| HARVEY, CATHERINE ANN | ADDRESS ON FILE | | | | |
| HARVEY, COLIN | ADDRESS ON FILE | | | | |
| HARVEY, JACKSON H | ADDRESS ON FILE | | | | |
| HARVEY, KEVIN D | ADDRESS ON FILE | | | | |
| HARVEY, KIERSTIN LOUISE | ADDRESS ON FILE | | | | |
| HARVEY, MALACHI ALEXANDER | ADDRESS ON FILE | | | | |
| HARVEY, MELISSA ANN | ADDRESS ON FILE | | | | |
| HARVEY, MICHAEL | ADDRESS ON FILE | | | | |
| HARVEY, POPP SR. | ADDRESS ON FILE | | | | |
| HARVEY, SCOTT | ADDRESS ON FILE | | | | |
| HARVEY, SHATARA JULIA | ADDRESS ON FILE | | | | |
| HARVEY, SHAWN | ADDRESS ON FILE | | | | |
| HARVEY, STEPHANIE E | ADDRESS ON FILE | | | | |
| HARVIN, CINDY S | ADDRESS ON FILE | | | | |
| HARVIN, LEROY | ADDRESS ON FILE | | | | |
| HARVIN, MICHAEL M | ADDRESS ON FILE | | | | |
| HARVINDER KAUR | ADDRESS ON FILE | | | | |
| HARWICK, AUSTIN A | ADDRESS ON FILE | | | | |
| HARWOOD, CHARLOTTE CLAIRE | ADDRESS ON FILE | | | | |
| HARWOOD, JESSICA L | ADDRESS ON FILE | | | | |
| HARWOOD, MEKENZIE R. | ADDRESS ON FILE | | | | |
| HARZETTA CHAMBERS | ADDRESS ON FILE | | | | |
| HASAN, ADORABLE TIFFANY | ADDRESS ON FILE | | | | |
| HASAN, ALJOHI | ADDRESS ON FILE | | | | |
| HASAN, ARMAND L | ADDRESS ON FILE | | | | |
| HASENAUR, AVA E | ADDRESS ON FILE | | | | |
| HASFURTER, JOHNRAYMOND MICHEAL | ADDRESS ON FILE | | | | |
| HASH, DEVON LEE | ADDRESS ON FILE | | | | |
| HASH, JENSEN PARKER | ADDRESS ON FILE | | | | |
| HASHIR AHMAD | ADDRESS ON FILE | | | | |
| HASINA CROUCH | ADDRESS ON FILE | | | | |
| HASKELL, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| HASKELL, SEAN | ADDRESS ON FILE | | | | |
| HASSAN EMORY | ADDRESS ON FILE | | | | |
| HASSAN MAHMED | ADDRESS ON FILE | | | | |
| HASSAN SALEH | ADDRESS ON FILE | | | | |
| HASSAN TALLAL | ADDRESS ON FILE | | | | |
| HASSAN, ALI M | ADDRESS ON FILE | | | | |
| HASSAN, RAPHAEL R | ADDRESS ON FILE | | | | |
| HASSAN, SANDY S | ADDRESS ON FILE | | | | |
| HASSAN, TABATHA | ADDRESS ON FILE | | | | |
| HASSANZADA, MOHAMMAD NAJEEB M | ADDRESS ON FILE | | | | |
| HASSELMANN, DOROTHEA J. | ADDRESS ON FILE | | | | |
| HASSEMAN, JENNIFER ROSE | ADDRESS ON FILE | | | | |
| HASSEN ABDEL VETTAH | ADDRESS ON FILE | | | | |
| HASSIG, AMBER ROSE | ADDRESS ON FILE | | | | |
| HASTINGS, MADELEINE LOUISE | ADDRESS ON FILE | | | | |
| HATCH, BRIANA MEGAN | ADDRESS ON FILE | | | | |
| HATCH, JENNIE L | ADDRESS ON FILE | | | | |
| HATCH, JOSEPH A | ADDRESS ON FILE | | | | |
| HATCHBEAUTY PRODUCTS LLC | 10951 PICO BLVD, 300, HALEY POLKES | LOS ANGELES | CA | 90064 | |
| HATCHER, ABBIE R | ADDRESS ON FILE | | | | |
| HATCHER, BEAU D | ADDRESS ON FILE | | | | |
| HATCHER, JAMIL M | ADDRESS ON FILE | | | | |
| HATCHER, THOMAS | ADDRESS ON FILE | | | | |
| HATFIELD, JARED A | ADDRESS ON FILE | | | | |
| HATFIELD, JEFFREY ALLAN | ADDRESS ON FILE | | | | |
| HATHAWAY, MEARA ANNABELLE | ADDRESS ON FILE | | | | |
| HATHAWAY, MICAYLA ISABEL | ADDRESS ON FILE | | | | |
| HATHAWAY, SHERYL A | ADDRESS ON FILE | | | | |
| HATHAWAY, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| HATMAL, MYA ANGELINE | ADDRESS ON FILE | | | | |
| HATTENSCHWEILER, DYLAN MICHAEL | ADDRESS ON FILE | | | | |
| HATTIE WIILIAMS | ADDRESS ON FILE | | | | |
| HATZIKOSTANTIS, GEORGE N | ADDRESS ON FILE | | | | |
| HATZOPOULOS, CHRISTOPHER P | ADDRESS ON FILE | | | | |
| HAUER, JACOB N | ADDRESS ON FILE | | | | |
| HAUER, NICHOLAS K | ADDRESS ON FILE | | | | |
| HAUGHT, CADEN MICHAEL | ADDRESS ON FILE | | | | |
| HAUGHT, SAM ROSE | ADDRESS ON FILE | | | | |
| HAUGSNESS, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| HAUNN, MARISSA | ADDRESS ON FILE | | | | |
| HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE 309 | EAST MEADOW | NY | 11554 | |
| HAUPT, JAILYN ROSE | ADDRESS ON FILE | | | | |
| HAURYLOVICH, VERANIKA | ADDRESS ON FILE | | | | |
| HAUSER LIST SERVICES INC. | 370 MARIE COURT | EAST MEADOW | NY | 11554 | |
| HAUSER, KRYSTA LYNN | ADDRESS ON FILE | | | | |
| HAUSINGER, JACINTO EMILIO | ADDRESS ON FILE | | | | |
| HAUSLER, JESSIE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HAUSMAN, SUSAN | ADDRESS ON FILE | | | | |
| HAUSNER, MELISSA R. | ADDRESS ON FILE | | | | |
| HAUTE DIGGITY DOG LL | 2444 W 16TH ST #4F | CHICAGO | IL | 60608 | |
| HAVENER, BRADEN M | ADDRESS ON FILE | | | | |
| HAVENS AIR TECH | 1397 E 9TH ST PO BOX 996 | MOUNTAINHOME | AR | 72653 | |
| HAVENS, DESTINY G | ADDRESS ON FILE | | | | |
| HAVENS, MADELINE | ADDRESS ON FILE | | | | |
| HAVERFIELD, ANNE MARIE | ADDRESS ON FILE | | | | |
| HAVERFORD TOWNSHIP | C/O TRI-STATE FINANCIAL GROUP LLC, PO BOX 38 | BRIDGEPORT | PA | 19405 | |
| HAVERHILL OFFICE OF THE ASSESSOR | ADDRESS UNKNOWN | | | | |
| HAVILAND, BECKI A | ADDRESS ON FILE | | | | |
| HAVILAND, LILLIAN JEAN | ADDRESS ON FILE | | | | |
| HAVIS INC | PO BOX 641197 | PITTSBURGH | PA | 15264 | |
| HAVNER, ROBERT | ADDRESS ON FILE | | | | |
| HAWA, SALL | ADDRESS ON FILE | | | | |
| HAWAII DENTAL SERVICE | PO BOX 30500 | HONOLULU | HI | 968200500 | |
| HAWAII STATE TAX COLLECTOR | HAWAII DEPARTMENT OF TAXATION, PO BOX 1530 | HONOLULU | HI | 96806-1530 | |
| HAWAII STATE TAX COLLECTOR | PO BOX 1425 | HONOLULU | HI | 968061425 | |
| HAWAIIAN ELECTRIC/29570 | P.O. BOX 29570HONOLULU, HI 96820-1970 | | | | |
| HAWAIIAN ELECTRIC/30260 | P.O. BOX 30260HONOLULU, HI 96820-0260 | | | | |
| HAWAIIAN ELECTRIC/310040 | P.O. BOX 310040HONOLULU, HI 96820-1040 | | | | |
| HAWKEYE INFORMATION SYSTEMS | P.O. BOX 2167 | FORT COLLINS | CO | 80522 | |
| HAWKINS & BRIMBLE INC | MATT TAYLOR, 70 WEST MADISON STREET, SUITE 5750 | CHICAGO | IL | 60602 | |
| HAWKINS JR, GLENN A | ADDRESS ON FILE | | | | |
| HAWKINS POINT PARTNERS, LLC | 106 EAST 8TH AVENUE | ROME | GA | 30161 | |
| HAWKINS, ANDREW T | ADDRESS ON FILE | | | | |
| HAWKINS, ANGELIKA | ADDRESS ON FILE | | | | |
| HAWKINS, ASANTE IMON | ADDRESS ON FILE | | | | |
| HAWKINS, AUSTIN J. | ADDRESS ON FILE | | | | |
| HAWKINS, CANDACE | ADDRESS ON FILE | | | | |
| HAWKINS, CYANA JAYLIN | ADDRESS ON FILE | | | | |
| HAWKINS, JACOB L | ADDRESS ON FILE | | | | |
| HAWKINS, JESSICA | ADDRESS ON FILE | | | | |
| HAWKINS, JONATHAN W | ADDRESS ON FILE | | | | |
| HAWKINS, KIMBERLY KAY | ADDRESS ON FILE | | | | |
| HAWKINS, ROBERT E | ADDRESS ON FILE | | | | |
| HAWKINS, SHAY | ADDRESS ON FILE | | | | |
| HAWKINS, THOMAS K | ADDRESS ON FILE | | | | |
| HAWLEY, BETHANY H. | ADDRESS ON FILE | | | | |
| HAWLEY, LAUREN E | ADDRESS ON FILE | | | | |
| HAWTHORNE, DAINAGON MARK ANTHONY | ADDRESS ON FILE | | | | |
| HAYAT BAYDOUN | ADDRESS ON FILE | | | | |
| HAYCOCK, MADISON D. | ADDRESS ON FILE | | | | |
| HAYDEELYN, MELENDEZ CANDELARIA | ADDRESS ON FILE | | | | |
| HAYDEN, BOGERT | ADDRESS ON FILE | | | | |
| HAYDEN, BRADEN M | ADDRESS ON FILE | | | | |
| HAYDEN, JORDAN JOSEPH | ADDRESS ON FILE | | | | |
| HAYDEN, STEPHEN R | ADDRESS ON FILE | | | | |
| HAYDEN, WILLIAMS | ADDRESS ON FILE | | | | |
| HAYDIN, MORGAN | ADDRESS ON FILE | | | | |
| HAYDO LLC FISH WINDO | 2146 ENTERPRISE PARKWAY SUITE H | TWINSBURG | OH | 44087 | |
| HAYDON, ASHTON R | ADDRESS ON FILE | | | | |
| HAYDON, SUSAN M | ADDRESS ON FILE | | | | |
| HAYDU, DAVID M | ADDRESS ON FILE | | | | |
| HAYEK, JACOB L | ADDRESS ON FILE | | | | |
| HAYES, ALISSA DEVAN | ADDRESS ON FILE | | | | |
| HAYES, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| HAYES, BRYANNA L | ADDRESS ON FILE | | | | |
| HAYES, DEANGELA L | ADDRESS ON FILE | | | | |
| HAYES, ETHAN D | ADDRESS ON FILE | | | | |
| HAYES, HALEY | ADDRESS ON FILE | | | | |
| HAYES, JACOB | ADDRESS ON FILE | | | | |
| HAYES, JENNIFER INEZ | ADDRESS ON FILE | | | | |
| HAYES, JUSTIN M | ADDRESS ON FILE | | | | |
| HAYES, KATRINA A | ADDRESS ON FILE | | | | |
| HAYES, MACKENZIE PAIGE | ADDRESS ON FILE | | | | |
| HAYES, NICHOLAS A | ADDRESS ON FILE | | | | |
| HAYES, SHARLA CAMILLE | ADDRESS ON FILE | | | | |
| HAYES, TAYLOR L | ADDRESS ON FILE | | | | |
| HAYES, THOMAS | ADDRESS ON FILE | | | | |
| HAYES, TIMOTHY J | ADDRESS ON FILE | | | | |
| HAYGOOD, JUSTIN L. | ADDRESS ON FILE | | | | |
| HAYLE, JARAMILLO | ADDRESS ON FILE | | | | |
| HAYLES, GABE E | ADDRESS ON FILE | | | | |
| HAYLEY VALENTINE | ADDRESS ON FILE | | | | |
| HAYLEY, STOWERS | ADDRESS ON FILE | | | | |
| HAYLING, JORDAN LAINE | ADDRESS ON FILE | | | | |
| HAYNES, ADDISON | ADDRESS ON FILE | | | | |
| HAYNES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HAYNES, DEON J | ADDRESS ON FILE | | | | |
| HAYNES, ISAAC T | ADDRESS ON FILE | | | | |
| HAYNES, KOBE TIJAMES | ADDRESS ON FILE | | | | |
| HAYNES, LAWRENCE R | ADDRESS ON FILE | | | | |
| HAYNES, MATT C | ADDRESS ON FILE | | | | |
| HAYNES, RODRIQUEZ RAYMON | ADDRESS ON FILE | | | | |
| HAYNES, ROY | ADDRESS ON FILE | | | | |
| HAYNES, SETH M | ADDRESS ON FILE | | | | |
| HAYNES, SHANICE C. | ADDRESS ON FILE | | | | |
| HAYNSWORTH SINKLER B | 1201 MAIN STREET, 22ND FLOOR | COLUMBIA | SC | 29201 | |
| HAYS COUNTY TAX ASSESSOR-COLLECTOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| HAYS, ALLISON KERTNAR | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HAYS, AUGUST E | ADDRESS ON FILE | | | | |
| HAYS, MEREDITH ANN | ADDRESS ON FILE | | | | |
| HAYS, MICHAEL A | ADDRESS ON FILE | | | | |
| HAYSLIP, CAMERON G. | ADDRESS ON FILE | | | | |
| HAYWOOD JR., ERIC R | ADDRESS ON FILE | | | | |
| HAYWOOD WELISTER | ADDRESS ON FILE | | | | |
| HAZA, FRANK R | ADDRESS ON FILE | | | | |
| HAZEL BASHAM | ADDRESS ON FILE | | | | |
| HAZEL DELL & 78TH ASSOCIATES LLC | 19767 SW 72ND AVE #100 | TUALATIN | OR | 97062 | |
| HAZEL DELL & 78TH ASSOCIATES LLC | ADDITONAL NOTICE TO: STOEL RIVES THOMAS R. PAGE, 900 S.W. FIFTH AVE, 19767 SW 72ND AVENUE, SUITE 100 | TUALATIN | OR | 97062 | |
| HAZEL SALAZAR | ADDRESS ON FILE | | | | |
| HAZEL, TREJO MARINEZ | ADDRESS ON FILE | | | | |
| HAZELWOOD, ANGELA | ADDRESS ON FILE | | | | |
| HAZELWOOD, JOVONE C | ADDRESS ON FILE | | | | |
| HAZELWOOD, MONIKA | ADDRESS ON FILE | | | | |
| HAZEN, JILL M | ADDRESS ON FILE | | | | |
| HAZINO MANJIC | ADDRESS ON FILE | | | | |
| HAZLETT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HBC NATURALS, INC. | GUILLAUME LOIS, 12701 VAN NUYS BLVD., E | PACOIMA | CA | 91331 | |
| HBS INTERNATIONAL CORP. | RICHARD GLOVER, 4576 YONGE ST. STE 509 | NORTH YORK | ON | M2N 6N4 | CANADA |
| HC WCID 110 | 19023 JOANLEIGH | SPRING | TX | 77388 | |
| HCLARE, LLC | 3312 LIVONIA AVE. | LOS ANGELES | CA | 90034 | |
| HD MEDIA COMPANY LLC | PO BOX 2017 | HUNTINGTON | WV | 25720 | |
| HD MUSCLE | NOAH HAMILTON, 105 - 5070 BENSON DR | BURLINGTON | ON | L7L 5N6 | CANADA |
| HEAD, BAYLEN M | ADDRESS ON FILE | | | | |
| HEAD, BETHANY | ADDRESS ON FILE | | | | |
| HEAD, DANIELLE EMILY | ADDRESS ON FILE | | | | |
| HEALI MEDICAL CORP | HEATHER SLOAN, 371 BRADWICK DRIVE, UNIT 1 | CONCORD | ON | L4K2P4 | CANADA |
| HEALING NONI CO, LLC (DRP) | PO BOX 5884 | HILO | HI | 96720 | |
| HEALING SOLUTIONS LLC | 4635 W. MCDOWELL RD, 110, EAMON ARNETT | PHOENIX | AZ | 85035 | |
| HEALING SOLUTIONS LLC (VSI) | JASON KERN, 4635 W MCDOWELL RD, 110, JASON KERN | PHOENIX | AZ | 85035 | |
| HEALTH ADVOCATE SOLUTIONS / WAS WEST | | | | | |
| HEALTH ADVOCATE SOLUT | PO BOX 561509 | DENVER | CO | 80256-1509 | |
| HEALTH AND HER | GERVASE FAY, TRAMSHED TECH, UNIT D PENDYRIS ST | CARDIFF | | CF11 6BH | UNITED KINGDOM |
| HEALTH DIRECT | DAVID HOOK, 16750 HALE AVE | IRVINE | CA | 92606 | |
| HEALTH MATTERS AMERICA INC | HINDY STEGMAN, 2501 BROADWAY ST UNIT 2, HINDY STEGMAN | BUFFALO | NY | 14227 | |
| HEALTH PLUS | ISABELLE, 13837 MAGNOLIA AVENUE | CHINO | CA | 91710 | |
| HEALTH VIA MODERN NUTRITION, INC. | ALYSSA DIZOGLIO, 382 NE 191ST ST, PMB 29363 | MIAMI | FL | 33179 | |
| HEALTH-ADE | LARRY WOLFSON, 6625 CABALLERO BLVD | BUENA PARK | CA | 90620 | |
| HEALTHADVOCATE SOLUTIONS, INC. | PO BOX 561509 | DENVER | CO | 80256-1509 | |
| HEALTHLINE MEDIA, INC | 1423 RED VENTURES DRIVE | FORT MILL | SC | 29707 | |
| HEALTHY CHEWS INC | PO BOX 733418 | DALLAS | TX | 75373 | |
| HEALTHY HEALING DISTRIBUTING | DEBORAH SHORE, 121-B CALLE DEL OAKS | DEL REY OAKS | CA | 93940 | |
| HEALTHY 'N FIT NUTRITIONALS | ROBERT SEPE JR., P.O. BOX 781580 | PHILADELPHIA | PA | 19178 | |
| HEALTHY SAN FRANCISCO | CITY OPTION PROGRAM, 201 THIRD STREET, 7TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| HEALY FAMILY TRUST | 1167 SUNSET CLIFFS BLVD. | SAN DIEGO | CA | 92107 | |
| HEALY, ALLYSON F. | ADDRESS ON FILE | | | | |
| HEALY, DONALD JEREMIAH | ADDRESS ON FILE | | | | |
| HEALY, MAIA GRACE | ADDRESS ON FILE | | | | |
| HEALY, MARIYAH | ADDRESS ON FILE | | | | |
| HEANUE, CHRISTIAN THOMAS | ADDRESS ON FILE | | | | |
| HEAP, INC. | 165 BROADWAY STREET SUITE #1901 | NEW YORK | NY | 10006 | |
| HEARD, SEBASTIN | ADDRESS ON FILE | | | | |
| HEARD, XAVIER T | ADDRESS ON FILE | | | | |
| HEARN, GEORGE S | ADDRESS ON FILE | | | | |
| HEARST MAGAZINES (MKTG) | AMANDA BROTHERTON, 300 WEST 57TH STREET, 10TH FLOOR | NEW YORK | NY | 10019 | |
| HEARST MAGAZINES INC | PO BOX 10392 | DES MOINES | IA | 50306 | |
| HEARTLAND FIRE SAFET | DBA: HEARTLAND FIRE & SAFETY SYSTEMS 3903 PLATTEVIEW ROAD | BELLEVUE | NE | 68123 | |
| HEARTWOOD 43, LLC | 301 E. LAS OLAS BLVD - 5TH FLOOR C/O STILES CORPORATION | FT LAUDERDALE | FL | 33301 | |
| HEASTON, KYLEE R | ADDRESS ON FILE | | | | |
| HEATER, JULIE A | ADDRESS ON FILE | | | | |
| HEATH, ERIC | ADDRESS ON FILE | | | | |
| HEATH, HOOVER | ADDRESS ON FILE | | | | |
| HEATH, NICHOLAS W | ADDRESS ON FILE | | | | |
| HEATH, NOLAN ROBERT | ADDRESS ON FILE | | | | |
| HEATHCOTT, ADIN J | ADDRESS ON FILE | | | | |
| HEATHE, DANIELS | ADDRESS ON FILE | | | | |
| HEATHER ARGENBRIGHT | ADDRESS ON FILE | | | | |
| HEATHER BEACH | ADDRESS ON FILE | | | | |
| HEATHER BUSH | ADDRESS ON FILE | | | | |
| HEATHER CALDWELL | ADDRESS ON FILE | | | | |
| HEATHER DIBRANGO | 943 NEWELL RD | FAYETTE CITY | PA | 15438 | |
| HEATHER GARCIA | ADDRESS ON FILE | | | | |
| HEATHER HARRISON | ADDRESS ON FILE | | | | |
| HEATHER HENSON | ADDRESS ON FILE | | | | |
| HEATHER HILL | ADDRESS ON FILE | | | | |
| HEATHER HUNTER | ADDRESS ON FILE | | | | |
| HEATHER KOZLOV | ADDRESS ON FILE | | | | |
| HEATHER LAWS | ADDRESS ON FILE | | | | |
| HEATHER MCCALL | ADDRESS ON FILE | | | | |
| HEATHER REARDON | ADDRESS ON FILE | | | | |
| HEATHER S DEWEES, CL | 55 NORTH COURT STREET | WESTMINSTER | MD | 21157 | |
| HEATHER SAYLES | ADDRESS ON FILE | | | | |
| HEATHER STILLS | ADDRESS ON FILE | | | | |
| HEATHER STOTTLEMIRE | ADDRESS ON FILE | | | | |
| HEATHER TULLOCK | ADDRESS ON FILE | | | | |
| HEATHER, BEZANSON | ADDRESS ON FILE | | | | |
| HEATHER, CHAVEZ | ADDRESS ON FILE | | | | |
| HEATHER, GILBERT | ADDRESS ON FILE | | | | |
| HEATHER, GRIBBINS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HEATHER, HOLLAND | ADDRESS ON FILE | | | | |
| HEATHER, SLIGER | ADDRESS ON FILE | | | | |
| HEATON, EDWARD | ADDRESS ON FILE | | | | |
| HEBERT, ANDREA LOURA | ADDRESS ON FILE | | | | |
| HEBERT, DOROTHEE | ADDRESS ON FILE | | | | |
| HEBERT, JENNIFER K | ADDRESS ON FILE | | | | |
| HEBERT, SEREE L | ADDRESS ON FILE | | | | |
| HECHT, DOMINIC LEALYN | ADDRESS ON FILE | | | | |
| HECKAMAN, MAKENZEE KATHERINE | ADDRESS ON FILE | | | | |
| HECKAMAN, OLIVIA MICHELLE | ADDRESS ON FILE | | | | |
| HECKERT, LAYNA RIES | ADDRESS ON FILE | | | | |
| HECKMAN, ANDREA L | ADDRESS ON FILE | | | | |
| HECKMAN, PAIGE E | ADDRESS ON FILE | | | | |
| HECKSTALL, VON LEE | ADDRESS ON FILE | | | | |
| HECTOR LOPEZ | ADDRESS ON FILE | | | | |
| HECTOR RIVERA | ADDRESS ON FILE | | | | |
| HECTOR, DUNLAP | ADDRESS ON FILE | | | | |
| HECTOR, GALLEGO | ADDRESS ON FILE | | | | |
| HECTOR, SOLANO | ADDRESS ON FILE | | | | |
| HECTOR, SOLORZANO-GOMEZ | ADDRESS ON FILE | | | | |
| HECTOR, TORRES SR. | ADDRESS ON FILE | | | | |
| HEDA POTTINGER | ADDRESS ON FILE | | | | |
| HEDAYAT-NEJAD, ADAM T | ADDRESS ON FILE | | | | |
| HEDDEN, ROBERT | ADDRESS ON FILE | | | | |
| HEDGECOCK, JOSHUA | ADDRESS ON FILE | | | | |
| HEDGES, ASHLEY | ADDRESS ON FILE | | | | |
| HEDGES, KARLA RAY | ADDRESS ON FILE | | | | |
| HEDRICK, ALEXIS KATHERINE | ADDRESS ON FILE | | | | |
| HEDRICK, EVAN | ADDRESS ON FILE | | | | |
| HEDRICK, JEFFREY D | ADDRESS ON FILE | | | | |
| HEEDER, DENISE S | ADDRESS ON FILE | | | | |
| HEERD, DAKOTA MICHAEL | ADDRESS ON FILE | | | | |
| HEEREN, TEA J | ADDRESS ON FILE | | | | |
| HEERY, MADISON R | ADDRESS ON FILE | | | | |
| HEETER, CADENCE ALLENE | ADDRESS ON FILE | | | | |
| HEFFRON, JACK P | ADDRESS ON FILE | | | | |
| HEFT, DILLON J | ADDRESS ON FILE | | | | |
| HEGLAND, ARYANNA NICOLE | ADDRESS ON FILE | | | | |
| HEHMAN, ELIJAH A | ADDRESS ON FILE | | | | |
| HEIDE CRAMER | ADDRESS ON FILE | | | | |
| HEIDEN, MARIO JOSEPH | ADDRESS ON FILE | | | | |
| HEIDENREICH, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| HEIDI CLARK | ADDRESS ON FILE | | | | |
| HEIDI HOUSE | ADDRESS ON FILE | | | | |
| HEIDI HUGHES, SUCCESSOR TRUSTEE OF THE M | 8026 SYCAMORE AVENUE | RIVERSIDE | CA | 92504 | |
| HEIDI SINGER | ADDRESS ON FILE | | | | |
| HEIDI VAN DUZER | ADDRESS ON FILE | | | | |
| HEIDI WILSON | ADDRESS ON FILE | | | | |
| HEIDI, COFFEY | ADDRESS ON FILE | | | | |
| HEIM, MADISON SKYE | ADDRESS ON FILE | | | | |
| HEIM, SUMMER A. | ADDRESS ON FILE | | | | |
| HEIM, THOMAS K | ADDRESS ON FILE | | | | |
| HEINEMAN, JARED T | ADDRESS ON FILE | | | | |
| HEINZERLING, KEVIN M | ADDRESS ON FILE | | | | |
| HEISER, CHRISTINA | ADDRESS ON FILE | | | | |
| HEIT, MASON CONNOR | ADDRESS ON FILE | | | | |
| HEITMAN AMERICA REAL ESTATE HOLDING LP | HART MIRACLE MARKETPLACE, 26569 NETWORK PLACE | CHICAGO | IL | 606731265 | |
| HEITMAN AMERICA REAL ESTATE HOLDING LP | HART PACIFIC COMMONS LLC, PO BOX 60051 | CITY OF INDUSTRY | CA | 91716 | |
| HELANDER, ANGELA S | ADDRESS ON FILE | | | | |
| HELBIG, ALEXIS G | ADDRESS ON FILE | | | | |
| HELD & HADDAD HOLDINGS LLC | 1730 INDEPENDENCE BLVD | SARASOTA | FL | 34234 | |
| HELEN BRANCH | ADDRESS ON FILE | | | | |
| HELEN BROWN | ADDRESS ON FILE | | | | |
| HELEN DANIEL | ADDRESS ON FILE | | | | |
| HELEN HALL | ADDRESS ON FILE | | | | |
| HELEN PEAK | ADDRESS ON FILE | | | | |
| HELEN QUINONES | ADDRESS ON FILE | | | | |
| HELEN TYSON | ADDRESS ON FILE | | | | |
| HELEN, BLOUNT | ADDRESS ON FILE | | | | |
| HELEN, FERGUSON | ADDRESS ON FILE | | | | |
| HELEN, KOUVELIS | ADDRESS ON FILE | | | | |
| HELENA DERRICK | ADDRESS ON FILE | | | | |
| HELENA JONES | ADDRESS ON FILE | | | | |
| HELENA MANN | ADDRESS ON FILE | | | | |
| HELENA ODOMS | ADDRESS ON FILE | | | | |
| HELENA UTILITY BOARD | PO BOX 427 | HELENA | AL | 35080 | |
| HELENA UTILITY BOARD (AL) | P.O. BOX 427HELENA, AL 35080 | | | | |
| HELENBROOK, JILL | ADDRESS ON FILE | | | | |
| HELENE BYRD | ADDRESS ON FILE | | | | |
| HELENE EISENBERG | ADDRESS ON FILE | | | | |
| HELENEK, JACQUELINE MARIE | ADDRESS ON FILE | | | | |
| HELGA GARZA | ADDRESS ON FILE | | | | |
| HELGASON, SETH | ADDRESS ON FILE | | | | |
| HELIX WATER DISTRICT | P.O. BOX 513597LOS ANGELES, CA 90051 | | | | |
| HELKOWSKI, CADEN ROBERT | ADDRESS ON FILE | | | | |
| HELLA NUTRITION LLC (DRP) | KADE, 395 SOUTH MAIN STREET, STE 106 | ALPINE | UT | 84004 | |
| HELLEN DANIELS | ADDRESS ON FILE | | | | |
| HELLER, CHARLES F | ADDRESS ON FILE | | | | |
| HELLER, RYAN T | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HELLO FLORIDA DESTINATION MANAGEMENT, INC. | 3840 VINELAND ROAD, SUITE 200 | ORLANDO | FL | 32811 | |
| HELLO PRODUCTS LLC | KIM SINES, 363 BLOOMFIELD AVE, 2D, KIM SINES | MONTCLAIR | NJ | 7042 | |
| HELLO! FLORIDA DEST | 3840 VINELAND RDSUITE 200 | ORLANDO | FL | 32811 | |
| HELM & HUE LLC | 2400 OLD BRICK ROAD, SUITE 120 | GLEN ALLEN | VA | 23060 | |
| HELM, NICOLE M | ADDRESS ON FILE | | | | |
| HELRIEGEL, MADELYN B | ADDRESS ON FILE | | | | |
| HELSEL, SHANE A | ADDRESS ON FILE | | | | |
| HELSON, PEREZ-BURDEK | ADDRESS ON FILE | | | | |
| HELTON, CHRISTIAN GABRIEL | ADDRESS ON FILE | | | | |
| HELVERSON, BRIAN S | ADDRESS ON FILE | | | | |
| HEMANS, ALEX B | ADDRESS ON FILE | | | | |
| HEMBREE, AARON | ADDRESS ON FILE | | | | |
| HEMBREE, KENNETH | ADDRESS ON FILE | | | | |
| HEMED OTHMAN | ADDRESS ON FILE | | | | |
| HEMP2LAB LLC | TOMMY CHILDRESS, 70 COMMERCIAL LOOP WAY | ROSSVILLE | TN | 38066 | |
| HENCE, ADRIEANNA FAYE | ADDRESS ON FILE | | | | |
| HENDERSHOT, CONNOR E | ADDRESS ON FILE | | | | |
| HENDERSON, BENJAMIN K | ADDRESS ON FILE | | | | |
| HENDERSON, CHRISTIAN CARNELL | ADDRESS ON FILE | | | | |
| HENDERSON, DAVID R | ADDRESS ON FILE | | | | |
| HENDERSON, JEFFERY | ADDRESS ON FILE | | | | |
| HENDERSON, JOHN DAVID | ADDRESS ON FILE | | | | |
| HENDERSON, KWAME MIKAL | ADDRESS ON FILE | | | | |
| HENDERSON, MADELEINE AURORA | ADDRESS ON FILE | | | | |
| HENDERSON, MICHAEL | ADDRESS ON FILE | | | | |
| HENDERSON, MICHAEL KENNETH | ADDRESS ON FILE | | | | |
| HENDERSON, MIRANDA LEE | ADDRESS ON FILE | | | | |
| HENDERSON, NICHOLAS | ADDRESS ON FILE | | | | |
| HENDERSON, PATRICIA O | ADDRESS ON FILE | | | | |
| HENDERSON, RACHEL CANDACE | ADDRESS ON FILE | | | | |
| HENDERSON, SUZETTE | ADDRESS ON FILE | | | | |
| HENDERSON, TAMIA N | ADDRESS ON FILE | | | | |
| HENDERSON, TRENTON OREN | ADDRESS ON FILE | | | | |
| HENDERSON, TYKIRIA S | ADDRESS ON FILE | | | | |
| HENDRICK, DAWSON J | ADDRESS ON FILE | | | | |
| HENDRICKS COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| HENDRICKS, ERIN | ADDRESS ON FILE | | | | |
| HENDRICKS, GRETCHEN | ADDRESS ON FILE | | | | |
| HENDRICKS, MADILYN MACDOUGALL | ADDRESS ON FILE | | | | |
| HENDRICKSON, ANNA PATRICE | ADDRESS ON FILE | | | | |
| HENDRICKSON, JENNIFER | ADDRESS ON FILE | | | | |
| HENDRICKSON, PAULA | ADDRESS ON FILE | | | | |
| HENDRIX, TAMIA Y | ADDRESS ON FILE | | | | |
| HENDRIXSON, AUDREE | ADDRESS ON FILE | | | | |
| HENDRY COUNTY TAX COLLECT | PATRICK B LANGFORD, P.O. BOX 1780 | LABELLE | FL | 33975-1780 | |
| HENDRY COUNTY TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| HENDRY REGIONAL CORPORATE HEALTH | 203 S. GLORIA STREET | CLEWISTON | FL | 33440 | |
| HENEGAR, REBEKAH L | ADDRESS ON FILE | | | | |
| HENERY RENDON | ADDRESS ON FILE | | | | |
| HENG, JERMAN | ADDRESS ON FILE | | | | |
| HENGST STREFF BAJKO | 1250 OLD RIVER RD., SUITE 201 | CLEVELAND | OH | 44113 | |
| HENINGBURG, DERRICK | ADDRESS ON FILE | | | | |
| HENISE, KAITLIN S. | ADDRESS ON FILE | | | | |
| HENK, GRACE | ADDRESS ON FILE | | | | |
| HENKEL, JACOB JOHNATHAN | ADDRESS ON FILE | | | | |
| HENKEL, MALLORY L | ADDRESS ON FILE | | | | |
| HENLEY, AUSTIN | ADDRESS ON FILE | | | | |
| HENLEY, DEVON L | ADDRESS ON FILE | | | | |
| HENLINE, JOSHUA R | ADDRESS ON FILE | | | | |
| HENLINE, KIMBERLY ELIZABETH | ADDRESS ON FILE | | | | |
| HENLINE, PAUL DAVID | ADDRESS ON FILE | | | | |
| HENNEMANN, NICHOLAS | ADDRESS ON FILE | | | | |
| HENNESSEY, PAYTON CHRISTOPHER | ADDRESS ON FILE | | | | |
| HENNING, MAXWELL G | ADDRESS ON FILE | | | | |
| HENNINGER, BENJAMIN J | ADDRESS ON FILE | | | | |
| HENNINGTON, DEVLIN P | ADDRESS ON FILE | | | | |
| HENNSLEY, TIFFANY A | ADDRESS ON FILE | | | | |
| HENRY MUSALA | ADDRESS ON FILE | | | | |
| HENRICO COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| HENRIETTA DICKERSON | ADDRESS ON FILE | | | | |
| HENRIETTA HUGGINS | ADDRESS ON FILE | | | | |
| HENRIETTA MATTHEWS | ADDRESS ON FILE | | | | |
| HENRIETTA PATTERSON | ADDRESS ON FILE | | | | |
| HENRIKSON, BRYCE R | ADDRESS ON FILE | | | | |
| HENRIQUES, KYLER J | ADDRESS ON FILE | | | | |
| HENRIQUEZ, ELIANA | ADDRESS ON FILE | | | | |
| HENRIQUEZ, JEFREY | ADDRESS ON FILE | | | | |
| HENRIQUEZ, JUAN | ADDRESS ON FILE | | | | |
| HENRY & CLEMMIES | 18403 LONGS WAY UNIT 102 | PARKER | CO | 80134 | |
| HENRY COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| HENRY FINE TRUST | ADDRESS ON FILE | | | | |
| HENRY HOWELL | ADDRESS ON FILE | | | | |
| HENRY JOHNSON | ADDRESS ON FILE | | | | |
| HENRY LIMA GONZALEZ | ADDRESS ON FILE | | | | |
| HENRY PEREZ | ADDRESS ON FILE | | | | |
| HENRY PHEAN | ADDRESS ON FILE | | | | |
| HENRY PRESTON | ADDRESS ON FILE | | | | |
| HENRY SIMMONS | ADDRESS ON FILE | | | | |
| HENRY SPARROW | ADDRESS ON FILE | | | | |
| HENRY TATE | ADDRESS ON FILE | | | | |
| HENRY THOMAS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| HENRY, ALLEN | ADDRESS ON FILE | | | | |
| HENRY, CHEROKEE EMMA ROSE | ADDRESS ON FILE | | | | |
| HENRY, ERICA R. | ADDRESS ON FILE | | | | |
| HENRY, GAMBLE | ADDRESS ON FILE | | | | |
| HENRY, HILL JR | ADDRESS ON FILE | | | | |
| HENRY, JAMAR | ADDRESS ON FILE | | | | |
| HENRY, JAMARRI J | ADDRESS ON FILE | | | | |
| HENRY, JENNIFER L | ADDRESS ON FILE | | | | |
| HENRY, JOHN G | ADDRESS ON FILE | | | | |
| HENRY, JOSHUA S | ADDRESS ON FILE | | | | |
| HENRY, LAMAS | ADDRESS ON FILE | | | | |
| HENRY, LILY BROOKE | ADDRESS ON FILE | | | | |
| HENRY, NAQUAJA ESSENCE | ADDRESS ON FILE | | | | |
| HENRY, NICHOLAS SCOTT | ADDRESS ON FILE | | | | |
| HENRY, RENE | ADDRESS ON FILE | | | | |
| HENRY, SADIE F. | ADDRESS ON FILE | | | | |
| HENRY, SHAWN P | ADDRESS ON FILE | | | | |
| HENRY, TRENTON | ADDRESS ON FILE | | | | |
| HENRY, TROTTER JR. | ADDRESS ON FILE | | | | |
| HENRY'S WINDOW CLEANING / HENRY DREIST IV | PO BOX 6 | MIDDLEBURG | FL | 32050-0006 | |
| HENSCHEL-STEINAN INC | 50 COMMERECE DRIVE | ALLENDALE | NJ | 7401 | |
| HENSEL, EVAN M | ADDRESS ON FILE | | | | |
| HENSLEY, FREDERICK | ADDRESS ON FILE | | | | |
| HENSLEY, LIANNE S | ADDRESS ON FILE | | | | |
| HENSLEY, MADISON KELLY | ADDRESS ON FILE | | | | |
| HENSLEY, SANON | ADDRESS ON FILE | | | | |
| HENSON, AUSTIN | ADDRESS ON FILE | | | | |
| HENSON, BREANNA NICOLE | ADDRESS ON FILE | | | | |
| HENSON, SUE MEI | ADDRESS ON FILE | | | | |
| HENTSCHL, EMILY A | ADDRESS ON FILE | | | | |
| HENY HICKS | ADDRESS ON FILE | | | | |
| HENYK VOLODYMYR | ADDRESS ON FILE | | | | |
| HENZE, KATELINE KAY | ADDRESS ON FILE | | | | |
| HEON, JASON R | ADDRESS ON FILE | | | | |
| HEPBURN, ALEXIS CASSANDRA | ADDRESS ON FILE | | | | |
| HEPLER, JOYCE ANN | ADDRESS ON FILE | | | | |
| HERALD, HALEY | ADDRESS ON FILE | | | | |
| HERALD, SKHYE CLAIRE | ADDRESS ON FILE | | | | |
| HERB PHARM | JOAN ROBERSON, PO BOX 116 | WILLIAMS | OR | 97544 | |
| HERBACEUTICALS | ERIC GUS, 630 AIRPARK RD, A | NAPA | CA | 94558 | |
| HERBAL BRANDS, INC | RENAE WATKINS, 1430 W. AUTO DRIVE, STE 109 | TEMPE | AZ | 85284 | |
| HERBALAND NATURALS INC | AISHA YANG, 13330 MAYCREST WAY | RICHMOND | BC | V6V2J7 | CANADA |
| HERBERT ALLEN | ADDRESS ON FILE | | | | |
| HERBERT GUILLRAN | ADDRESS ON FILE | | | | |
| HERBERT JOHNSON | ADDRESS ON FILE | | | | |
| HERBERT MINES ASSOCIATES, INC. | 600 LEXINGTON AVE., 14TH FLOOR | NEW YORK | NY | 10022 | |
| HERBERT WASHINGTON | ADDRESS ON FILE | | | | |
| HERBERT, DANIELS JR. | ADDRESS ON FILE | | | | |
| HERBERT, FORTUNE JR. | ADDRESS ON FILE | | | | |
| HERBERT, HASSAN H | ADDRESS ON FILE | | | | |
| HERBERT, LILY | ADDRESS ON FILE | | | | |
| HERBERT, MANUEL | ADDRESS ON FILE | | | | |
| HERBIE CROSS JR | ADDRESS ON FILE | | | | |
| HERBST, CODY WESLEY | ADDRESS ON FILE | | | | |
| HERBST, STEPHANIE R | ADDRESS ON FILE | | | | |
| HERCEG, JADEN NOELLE | ADDRESS ON FILE | | | | |
| HERCULES, TEVIN | ADDRESS ON FILE | | | | |
| HERCZEG, ALANA MARIE | ADDRESS ON FILE | | | | |
| HEREDIA, ENYERBER | ADDRESS ON FILE | | | | |
| HEREDIA, JOSE B | ADDRESS ON FILE | | | | |
| HEREDIA, NICHOLAS C | ADDRESS ON FILE | | | | |
| HERENCIA, CARISSA | ADDRESS ON FILE | | | | |
| HERENDEEN, PEYTON TESS | ADDRESS ON FILE | | | | |
| HERGENRODER, RYAN V | ADDRESS ON FILE | | | | |
| HERGET, CHRISTIAN J | ADDRESS ON FILE | | | | |
| HERIBERTO XOCA | ADDRESS ON FILE | | | | |
| HERITAGE CADILLAC INC | 303 W ROOSEVELT ROAD | LOMBARD | IL | 60148 | |
| HERITAGE CAPITAL MANAGEMENT LLC | ADDRESS UNKNOWN | | | | |
| HERITAGE FIRE SECURITY | 105 MAIN STREET 3RD FLOOR | HACKENSACK | NJ | 07601 | |
| HERITAGE SEYMOUR I L | C/O HERITAGE CAPITAL MANAGEMEN 123 PROSPECT ST PO BOX 627 | RIDGEWOOD | NJ | 7451 | |
| HERITAGE SEYMOUR I, LLC | ADDRESS UNKNOWN | | | | |
| HERITAGE SEYMOUR II, LLC | ADDRESS UNKNOWN | | | | |
| HERLIHY MOVING & STORAGE, INC | PO BOX 96747 MARIETTA ROAD | CHILLICOTHE | OH | 45601 | |
| HERLIHY MOVING AND STORAGE | PO BOX 96 | CHILLICOTHE | OH | 45601 | |
| HERMA GRAVES | ADDRESS ON FILE | | | | |
| HERMAN BROWN | ADDRESS ON FILE | | | | |
| HERMAN HOLNESS | ADDRESS ON FILE | | | | |
| HERMAN PENIX | ADDRESS ON FILE | | | | |
| HERMAN ROBBINSON | ADDRESS ON FILE | | | | |
| HERMAN TALYOR | ADDRESS ON FILE | | | | |
| HERMAN WHITE | ADDRESS ON FILE | | | | |
| HERMAN, ALLISON MARIE | ADDRESS ON FILE | | | | |
| HERMAN, AUSTIN III | ADDRESS ON FILE | | | | |
| HERMAN, FRANK E | ADDRESS ON FILE | | | | |
| HERMAN, JENNY M | ADDRESS ON FILE | | | | |
| HERMAN, PAYNE JR. | ADDRESS ON FILE | | | | |
| HERMAN, TRISTAN ROBERT ERNEST | ADDRESS ON FILE | | | | |
| HERMAN, TYLER | ADDRESS ON FILE | | | | |
| HERMAN, VICKI L | ADDRESS ON FILE | | | | |
| HERMAN, WELCH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HERMANATTE BEASLEY | ADDRESS ON FILE | | | | |
| HERMILLER, SYDNE M | ADDRESS ON FILE | | | | |
| HERMILO, REYNA JR. | ADDRESS ON FILE | | | | |
| HERMINIA, ESCALANTE | ADDRESS ON FILE | | | | |
| HERMITAGE - TAX | 800 N. HERMITAGE ROAD | HERMITAGE | PA | 16148 | |
| HERMITAGE LL0111 | C/O J.J. GUMBERG CO.1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | |
| HERMITAGE POLICE DEP | 800 N HERMITAGE ROAD | HERMITAGE | PA | 16148 | |
| HERMITAGE POLICE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| HERMITAGE ROOFING CO. | 11012 RICHARDSON ROAD | ASHLAND | VA | 23005 | |
| HERN, ALEXA | ADDRESS ON FILE | | | | |
| HERNANDEZ DE LUNA, ULYSSES | ADDRESS ON FILE | | | | |
| HERNANDEZ LIRIO, LUIS H | ADDRESS ON FILE | | | | |
| HERNANDEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | |
| HERNANDEZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | |
| HERNANDEZ PINEDO, YARITZA IVETTE | ADDRESS ON FILE | | | | |
| HERNANDEZ REYES, ELIAS J | ADDRESS ON FILE | | | | |
| HERNANDEZ VARGAS | ADDRESS ON FILE | | | | |
| HERNANDEZ VEGA, KRISTHIAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, ADELL | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALEX | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALEXANDER T | ADDRESS ON FILE | | | | |
| HERNANDEZ, ALEXANDRE | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANGEL N | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANGELIQUE ANYSSA | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANNALYNE NOELINE | ADDRESS ON FILE | | | | |
| HERNANDEZ, BRAEDEN A | ADDRESS ON FILE | | | | |
| HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, BRYAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, CASPER | ADDRESS ON FILE | | | | |
| HERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, CRISTINA | ADDRESS ON FILE | | | | |
| HERNANDEZ, CRUZIFICO G | ADDRESS ON FILE | | | | |
| HERNANDEZ, DARWIN | ADDRESS ON FILE | | | | |
| HERNANDEZ, DARYON L | ADDRESS ON FILE | | | | |
| HERNANDEZ, DAVID G | ADDRESS ON FILE | | | | |
| HERNANDEZ, DIEGO C | ADDRESS ON FILE | | | | |
| HERNANDEZ, DYLAN | ADDRESS ON FILE | | | | |
| HERNANDEZ, EDWARD S | ADDRESS ON FILE | | | | |
| HERNANDEZ, EMILIO M | ADDRESS ON FILE | | | | |
| HERNANDEZ, ERIC | ADDRESS ON FILE | | | | |
| HERNANDEZ, EVELIN M | ADDRESS ON FILE | | | | |
| HERNANDEZ, FELICIA ARIANNA | ADDRESS ON FILE | | | | |
| HERNANDEZ, FERNANDO P | ADDRESS ON FILE | | | | |
| HERNANDEZ, FRANCISCO J | ADDRESS ON FILE | | | | |
| HERNANDEZ, GABRIELLA E | ADDRESS ON FILE | | | | |
| HERNANDEZ, GERARDO ANTONIO | ADDRESS ON FILE | | | | |
| HERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | |
| HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | |
| HERNANDEZ, IAN PABLO | ADDRESS ON FILE | | | | |
| HERNANDEZ, ISAAC ALEXANDER | ADDRESS ON FILE | | | | |
| HERNANDEZ, ISAAC HUGO | ADDRESS ON FILE | | | | |
| HERNANDEZ, JACOB A | ADDRESS ON FILE | | | | |
| HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| HERNANDEZ, JAMIE | ADDRESS ON FILE | | | | |
| HERNANDEZ, JANET | ADDRESS ON FILE | | | | |
| HERNANDEZ, JAZIEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, JEANETTE MARIE | ADDRESS ON FILE | | | | |
| HERNANDEZ, JEREMY | ADDRESS ON FILE | | | | |
| HERNANDEZ, JESUS | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOEL A | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOSHUA J | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOSUE FIDEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, JUAN D | ADDRESS ON FILE | | | | |
| HERNANDEZ, KARLA | ADDRESS ON FILE | | | | |
| HERNANDEZ, KATHERINE ALESSANDRA | ADDRESS ON FILE | | | | |
| HERNANDEZ, KIMBERLY SR. | ADDRESS ON FILE | | | | |
| HERNANDEZ, LAYLA SKYE | ADDRESS ON FILE | | | | |
| HERNANDEZ, LESLEY J | ADDRESS ON FILE | | | | |
| HERNANDEZ, LEWIS | ADDRESS ON FILE | | | | |
| HERNANDEZ, MARINA JANICE | ADDRESS ON FILE | | | | |
| HERNANDEZ, MATTHEW S | ADDRESS ON FILE | | | | |
| HERNANDEZ, MERLIN Y | ADDRESS ON FILE | | | | |
| HERNANDEZ, NAYELI | ADDRESS ON FILE | | | | |
| HERNANDEZ, NEIL CARLO | ADDRESS ON FILE | | | | |
| HERNANDEZ, NEIOMI | ADDRESS ON FILE | | | | |
| HERNANDEZ, OSCAR O | ADDRESS ON FILE | | | | |
| HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | |
| HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | |
| HERNANDEZ, RICHARD XAVIER | ADDRESS ON FILE | | | | |
| HERNANDEZ, ROGELIO A | ADDRESS ON FILE | | | | |
| HERNANDEZ, ROXANA I | ADDRESS ON FILE | | | | |
| HERNANDEZ, RYAN B | ADDRESS ON FILE | | | | |
| HERNANDEZ, SAMUEL P | ADDRESS ON FILE | | | | |
| HERNANDEZ, SANDRA YAMILETH | ADDRESS ON FILE | | | | |
| HERNANDEZ, STEPHANY MARIE | ADDRESS ON FILE | | | | |
| HERNANDEZ, STEVEN A | ADDRESS ON FILE | | | | |
| HERNANDEZ, SUSIE | ADDRESS ON FILE | | | | |
| HERNANDEZ, TONI | ADDRESS ON FILE | | | | |
| HERNANDEZ, YANELI | ADDRESS ON FILE | | | | |
| HERNANDEZCORTES, DENISE | ADDRESS ON FILE | | | | |
| HERNANDEZ-FEEHAN, AHNIKA SALOMAE | ADDRESS ON FILE | | | | |
| HERNANDEZ--FIGUECOA, MARLENY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HERNANDEZ-GOMEZ, ANTHONY | ADDRESS ON FILE | | | | |
| HERNANDO BROADCASTING COMPANY INC (WWJB) | P O BOX 1507 | BROOKSVILLE | FL | 34605 | |
| HERNANDO COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| HERNANDO COUNTY TAX COLLECTOR | %SALLY L DANIEL CFC, 20 N. MAIN STREET RM 112 | BROOKSVILLE | FL | 34601-2892 | |
| HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN STREET, ROOM 112 | BROOKSVILLE | FL | 346012892 | |
| HERNANDO COUNTY UTILITIES | PO BOX 30384 TAMPA, FL 33630-3384 | | | | |
| HERNANDO COUNTY UTILITIES DEPT | PO BOX 30384 | TAMPA | FL | 33630-3384 | |
| HERNANDO COUNTY UTILITIES, FL | P.O. BOX 30384 TAMPA, FL 33630-3384 | | | | |
| HERNANSEZ FINO, DANIEL | ADDRESS ON FILE | | | | |
| HERNDON, COLIN AMOS | ADDRESS ON FILE | | | | |
| HERNDON, KAYLIE D | ADDRESS ON FILE | | | | |
| HERNON, GLENN P. | ADDRESS ON FILE | | | | |
| HERO BRANDS, INC | VINCENT PORPIGLIA, 71 SYDNEY AVE | DEAL | NJ | 7723 | |
| HERO NUTRITIONAL PRODUCTS | GRACE LOEK, 1900 CARNEGIE AVENUE, BLDG A | SANTA ANA | CA | 92705 | |
| HERO NUTRITIONAL PRODUCTS(VSI) | ESMERALDA LOPEZ X160, 1900 CARNEGIE AVE., BLDG A | SANTA ANA | CA | 92705 | |
| HEROLD, ROODY | ADDRESS ON FILE | | | | |
| HERON ELECTRIC INC | 4708 WEST CONCORD AVE | ORLANDO | FL | 32808-8124 | |
| HERPEL, ISAIAH J | ADDRESS ON FILE | | | | |
| HERR, NATHANAEL | ADDRESS ON FILE | | | | |
| HERREJON, JESSICA TONI-EVA | ADDRESS ON FILE | | | | |
| HERRELL, TRACIE LEE | ADDRESS ON FILE | | | | |
| HERRERA GATON, CHRISTIAN A | ADDRESS ON FILE | | | | |
| HERRERA, ABEL I | ADDRESS ON FILE | | | | |
| HERRERA, AMARI A | ADDRESS ON FILE | | | | |
| HERRERA, ANA K | ADDRESS ON FILE | | | | |
| HERRERA, ANGEL E | ADDRESS ON FILE | | | | |
| HERRERA, BRANDON | ADDRESS ON FILE | | | | |
| HERRERA, CRYSTAL | ADDRESS ON FILE | | | | |
| HERRERA, ELIZABETH A | ADDRESS ON FILE | | | | |
| HERRERA, JOAN M | ADDRESS ON FILE | | | | |
| HERRERA, JOSHUA CRISTAN | ADDRESS ON FILE | | | | |
| HERRERA, JULIO E | ADDRESS ON FILE | | | | |
| HERRERA, KENIA G | ADDRESS ON FILE | | | | |
| HERRERA, OSCAR E | ADDRESS ON FILE | | | | |
| HERRERA'S TREE SERVICE / ERNULFO HERRERA JR | 610 BOOKER BLVD | IMMOKALEE | FL | 34142 | |
| HERRERO, PEDRO | ADDRESS ON FILE | | | | |
| HERRICK, SPENCER A | ADDRESS ON FILE | | | | |
| HERRITY, PATRICK J | ADDRESS ON FILE | | | | |
| HERRMAN, LAUREN | ADDRESS ON FILE | | | | |
| HERRMANN, KENNETH CHARLES | ADDRESS ON FILE | | | | |
| HERRMANN, KIRA | ADDRESS ON FILE | | | | |
| HERROD, EMMA E | ADDRESS ON FILE | | | | |
| HERRON, ARCANA | ADDRESS ON FILE | | | | |
| HERRON, AURORA S | ADDRESS ON FILE | | | | |
| HERRON, CIARA BOOK | ADDRESS ON FILE | | | | |
| HERRON, HUNTER WARBRITTON | ADDRESS ON FILE | | | | |
| HERRON, NEIL | ADDRESS ON FILE | | | | |
| HERRY, CAMACHO | ADDRESS ON FILE | | | | |
| HERSEY, ALEXIS MIKHAIL | ADDRESS ON FILE | | | | |
| HERSHBERGER, KATLIN MARIE DEBRA | ADDRESS ON FILE | | | | |
| HERSHEY, CHRISTIAN J | ADDRESS ON FILE | | | | |
| HERSHEY, KAYLA | ADDRESS ON FILE | | | | |
| HERSHMAN, BETTY | ADDRESS ON FILE | | | | |
| HERSKOVITS, THOMAS | ADDRESS ON FILE | | | | |
| HERSKOVITS, TOM | ADDRESS ON FILE | | | | |
| HERSKOWITZ, BRETT | ADDRESS ON FILE | | | | |
| HERST, ROGER E | ADDRESS ON FILE | | | | |
| HERTZ, CHRISTY B | ADDRESS ON FILE | | | | |
| HERTZER, SANDRA ELIZABETH | ADDRESS ON FILE | | | | |
| HERZ, BRANDON Z | ADDRESS ON FILE | | | | |
| HERZOG, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| HERZOG, MELISA R | ADDRESS ON FILE | | | | |
| HESHAM ALMONTASER | ADDRESS ON FILE | | | | |
| HESS, CODY JAMES | ADDRESS ON FILE | | | | |
| HESS, KEVIN | ADDRESS ON FILE | | | | |
| HESS, MADISON LYNN | ADDRESS ON FILE | | | | |
| HESS, NOAH E | ADDRESS ON FILE | | | | |
| HESSELING, ZACHARY ALLEN | ADDRESS ON FILE | | | | |
| HESSON, NATHAN | ADDRESS ON FILE | | | | |
| HESTER MILLER | ADDRESS ON FILE | | | | |
| HESTER, HAYDEN M | ADDRESS ON FILE | | | | |
| HESTER, MARCUS K | ADDRESS ON FILE | | | | |
| HESTER-MALDONADO, IVA JO J | ADDRESS ON FILE | | | | |
| HETRICK, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| HETRICK, ELLA ROSE | ADDRESS ON FILE | | | | |
| HETRICK, TRACIE DIANE | ADDRESS ON FILE | | | | |
| HETTER, DAVID | ADDRESS ON FILE | | | | |
| HETTICH, ROSE | ADDRESS ON FILE | | | | |
| HEUGH, MICHAEL J | ADDRESS ON FILE | | | | |
| HEW LEN, SHAYNIE K | ADDRESS ON FILE | | | | |
| HEW, MUN S | ADDRESS ON FILE | | | | |
| HEWITT, RYAN A | ADDRESS ON FILE | | | | |
| HEWITT, SHELLY ANN L | ADDRESS ON FILE | | | | |
| HEWITT, STACY | ADDRESS ON FILE | | | | |
| HEWLETT-PACKARD FINANCIAL SRVCS CO | PO BOX 402582 | ATLANTA | GA | 30384-2582 | |
| HEXAGON GEOSPATIAL | DBA HEXAGON GEOSPATIAL PO BOX 775267 | CHICAGO | IL | 60677 | |
| HEXTELL, RILEY | ADDRESS ON FILE | | | | |
| HEYMANN, MELISSA | ADDRESS ON FILE | | | | |
| HEYWARD, ANGLO | ADDRESS ON FILE | | | | |
| HEYWOOD SMITH | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HEYWOOD, GRACE | ADDRESS ON FILE | | | | |
| HEYWORTH, GORDON J | ADDRESS ON FILE | | | | |
| HEZEKIAH CARTER | ADDRESS ON FILE | | | | |
| HEZEKIAH, HALL | ADDRESS ON FILE | | | | |
| HEZEKIAH, KNIGHT SR. | ADDRESS ON FILE | | | | |
| HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | 330 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10017 | |
| HG VORA SPECIAL OPPORTUNITIES MASTER FUND, LTD. | 330 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10017 | |
| HH ASSOCIATES US, INC. | HH ASSOCIATES US, INC.DEPT CH 17973 | PALATINE | IL | 60055-7973 | |
| HI 5 DELIVERY AND MOVING LLC (SIERRA LOVE) | 2201 SUMMERFIELD DRIVE | LAFAYETTE | IN | 47909 | |
| HIBA, HUSSAIN | ADDRESS ON FILE | | | | |
| HIBAK HANDULE | ADDRESS ON FILE | | | | |
| HIBBARD, ASHLEY ANN | ADDRESS ON FILE | | | | |
| HICK, JACK | ADDRESS ON FILE | | | | |
| HICKEY PLUMBING, AIR & ELECTRICAL / JEFFERSON JVAC AND ELECTRICA | 533 S. MAIN ST | AMHERST | VA | 24521 | |
| HICKEY, BRIANNA ELIZABETH | ADDRESS ON FILE | | | | |
| HICKEY, LUKE M | ADDRESS ON FILE | | | | |
| HICKLEN, TERRELL S | ADDRESS ON FILE | | | | |
| HICKMAN, BROOKE ASHTON | ADDRESS ON FILE | | | | |
| HICKMAN, JULIANNA GRACE | ADDRESS ON FILE | | | | |
| HICKMAN, SANTAESHA A | ADDRESS ON FILE | | | | |
| HICKMAN, WILLIAM O | ADDRESS ON FILE | | | | |
| HICKMON, TYRESE | ADDRESS ON FILE | | | | |
| HICKORY NC - NORTH C | DBA PET SUPPLIES PLUS #40582441 NORTH CENTER STREET | HICKORY | NC | 28601 | |
| HICKORY PLAZA SHOPPING CENTER, INC. | 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | |
| HICKS, ANDREW R | ADDRESS ON FILE | | | | |
| HICKS, BRYSON TYLER | ADDRESS ON FILE | | | | |
| HICKS, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| HICKS, DESTINY MARIE | ADDRESS ON FILE | | | | |
| HICKS, EMILY KATHRYN | ADDRESS ON FILE | | | | |
| HICKS, ERIN | ADDRESS ON FILE | | | | |
| HICKS, FREDDIE | ADDRESS ON FILE | | | | |
| HICKS, GABRIELLE ALEXA | ADDRESS ON FILE | | | | |
| HICKS, JASMINE MAIRE | ADDRESS ON FILE | | | | |
| HICKS, JESSICA C | ADDRESS ON FILE | | | | |
| HICKS, REGGIE | ADDRESS ON FILE | | | | |
| HICKS, TAYARI L. | ADDRESS ON FILE | | | | |
| HIDALGO COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| HIDALGO COUNTY CLERK OF COURT | 110 N CLOSNER | EDINBURG | TX | 78539 | |
| HIDALGO, BRANDON I | ADDRESS ON FILE | | | | |
| HIDALGO, WILSON ALAN | ADDRESS ON FILE | | | | |
| HIDDEN HILL ROAD ASSOCIATES LLC | 1759 UNION ST | SPARTANBURG | SC | 29302 | |
| HIDLAY, RACHELE MARIE | ADDRESS ON FILE | | | | |
| HIEN PARKER | ADDRESS ON FILE | | | | |
| HIGA, CASEY S | ADDRESS ON FILE | | | | |
| HIGAREDA, CAMILA | ADDRESS ON FILE | | | | |
| HIGGENBOTHAM, SAVANNAH VIOLET | ADDRESS ON FILE | | | | |
| HIGGINBOTHAM, KEVIN A | ADDRESS ON FILE | | | | |
| HIGGINBOTHAM, LACEY | ADDRESS ON FILE | | | | |
| HIGGINS, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| HIGGINS, DARLA R | ADDRESS ON FILE | | | | |
| HIGGINS, DELMARIS | ADDRESS ON FILE | | | | |
| HIGGINS, KAILEY | ADDRESS ON FILE | | | | |
| HIGGINS, KAITLYN C | ADDRESS ON FILE | | | | |
| HIGGINS, KEVIN | ADDRESS ON FILE | | | | |
| HIGGINS, LUCAS HENRY | ADDRESS ON FILE | | | | |
| HIGGINS, TRACEY ANNE | ADDRESS ON FILE | | | | |
| HIGGINS, VAUGHN C | ADDRESS ON FILE | | | | |
| HIGH COTTON PALISADES, LLC | 1425 RICHARD ARRINGTON JR BLVDSUITE 100 | BIRMINGHAM | AL | 35205 | |
| HIGH COTTON PALISADES, LLC, HIGH COTTON SHOALS, LLC AND PHARO PALISADES I, LLC | ADDRESS UNKNOWN | | | | |
| HIGH POINT SOLUTIONS INC | 5 GAIL COURT | SPARTA | NJ | 7871 | |
| HIGH T PRODUCTS, LP (DRP) | JENNIFER HARVEY, 1266 W BATEMAN PONDS WAY | WEST JORDAN | UT | 84084 | |
| HIGH TOUCH INC | PO BOX 843700 | KANSAS CITY | MO | 64180-3700 | |
| HIGH, KALUB MCDONALD | ADDRESS ON FILE | | | | |
| HIGHBRIDGE DEVELOPEMENT BR LLC | 2165 TECHNOLOGY DRIVE, FL 2 | SCHENECTADY | NY | 12308 | |
| HIGHBRIDGE DEVELOPMENT BR LLC | 2165 TECHNOLOGY DRIVE, FL 2 | SCHENECTADY | NY | 12308 | |
| HIGHLAND COMMONS-BOONE, LLC | MARY ANNE RICHARD, 610 E. MOREHEAD ST., SUITE 100 | CHARLOTTE | NC | 28202 | |
| HIGHLAND LL8048 | 2825 SOUTH BLVD, SUITE 300 | CHARLOTTE | NC | 28209 | |
| HIGHLAND TRADERS LLC | 1261 ROUTE 1&9 | AVENEL | NJ | 7001 | |
| HIGHLAND WATER AND SEWAGE & WATER AU | 120 TANK DRJOHNSTOWN, PA 15904 | | | | |
| HIGHLANDER, LEONARD L | ADDRESS ON FILE | | | | |
| HIGHLANDS 501 (C) (25) INC | FORMERLY HIGHLANDS 501, PO BOX 209234 | AUSTIN | TX | 787209234 | |
| HIGHLANDS 501 (C) (25) INC | 1406 HALSEY WAY, SUITE 110 | CARROLLTON | TX | 75007 | |
| HIGHLIGHTS OF HOUSTON INC. | PO BOX 840375 | HOUSTON | TX | 77284 | |
| HIGHSMITH, KHALIL R | ADDRESS ON FILE | | | | |
| HIGHT, TREANNA EVONNE | ADDRESS ON FILE | | | | |
| HIGHTSHOE, ANGELA C | ADDRESS ON FILE | | | | |
| HIGHWAY 13 WEST 3200, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | |
| HIKARI SALES USA INC | 2230 DAVIS CT | HAYWARD | CA | 94545 | |
| HILARIO, ARREOLA GONZALEZ | ADDRESS ON FILE | | | | |
| HILCO DILIGENCE SERVICES, LLC | 5 REVERE DR SUITE 300 | NORTHBROOK | IL | 60062 | |
| HILDA BLUNT | ADDRESS ON FILE | | | | |
| HILDA GUTIERREZ | ADDRESS ON FILE | | | | |
| HILDA ROSALES | ADDRESS ON FILE | | | | |
| HILDERBRANDT, JUSTIN | ADDRESS ON FILE | | | | |
| HILDRETH, CALEB S. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| HILERIO, NATALY PAULA | ADDRESS ON FILE | | | | |
| HILES, NICOLE | ADDRESS ON FILE | | | | |
| HILL MANUFACTURING CO. INC. | 1500 JONESBORO RD SE | ATLANTA | GA | 30315 | |
| HILL, ABIGAIL CAROLYN | ADDRESS ON FILE | | | | |
| HILL, ADAM | ADDRESS ON FILE | | | | |
| HILL, AMELIA E | ADDRESS ON FILE | | | | |
| HILL, ANTHONY | ADDRESS ON FILE | | | | |
| HILL, ASHLEIGH S | ADDRESS ON FILE | | | | |
| HILL, BRENT ANDREW | ADDRESS ON FILE | | | | |
| HILL, BROOKE ANN | ADDRESS ON FILE | | | | |
| HILL, BRUCE | ADDRESS ON FILE | | | | |
| HILL, CASSIE | ADDRESS ON FILE | | | | |
| HILL, CHRISTOPHER SHAWN | ADDRESS ON FILE | | | | |
| HILL, DEMETRI | ADDRESS ON FILE | | | | |
| HILL, ELIZABETH | ADDRESS ON FILE | | | | |
| HILL, HARMONY | ADDRESS ON FILE | | | | |
| HILL, JACOREY DAMAHL | ADDRESS ON FILE | | | | |
| HILL, JADE | ADDRESS ON FILE | | | | |
| HILL, JADE | ADDRESS ON FILE | | | | |
| HILL, JASMIN NOELLE | ADDRESS ON FILE | | | | |
| HILL, JENNIFER E | ADDRESS ON FILE | | | | |
| HILL, JOHN WALTER | ADDRESS ON FILE | | | | |
| HILL, JULIANN BRIDGET | ADDRESS ON FILE | | | | |
| HILL, KELLIE | ADDRESS ON FILE | | | | |
| HILL, KEREC JERMAINE | ADDRESS ON FILE | | | | |
| HILL, LATOYA L. | ADDRESS ON FILE | | | | |
| HILL, MARY BETH | ADDRESS ON FILE | | | | |
| HILL, MELODY LYNN | ADDRESS ON FILE | | | | |
| HILL, NOLAN C | ADDRESS ON FILE | | | | |
| HILL, RIELEY C | ADDRESS ON FILE | | | | |
| HILL, ROBBIN R | ADDRESS ON FILE | | | | |
| HILL, SARAH FAITH | ADDRESS ON FILE | | | | |
| HILL, SHANE M | ADDRESS ON FILE | | | | |
| HILL, SOPHIE DOLAN | ADDRESS ON FILE | | | | |
| HILL, TERESA | ADDRESS ON FILE | | | | |
| HILL, TERESA | ADDRESS ON FILE | | | | |
| HILL, TOMMY BRADY | ADDRESS ON FILE | | | | |
| HILL, TORIN G | ADDRESS ON FILE | | | | |
| HILL, TYUS J | ADDRESS ON FILE | | | | |
| HILL, WAYNE ALLEN | ADDRESS ON FILE | | | | |
| HILL, ZACHARY | ADDRESS ON FILE | | | | |
| HILL/GRAY SEVEN, LLC | 1350 CITY VIEW CENTER | OVIEDO | FL | 32765 | |
| HILLE, OLIVIA CLARA | ADDRESS ON FILE | | | | |
| HILLER, CAITLIN MARIE | ADDRESS ON FILE | | | | |
| HILLER, JOSHUA R. | ADDRESS ON FILE | | | | |
| HILLIARD FISHER, GIAUNA | ADDRESS ON FILE | | | | |
| HILLMAN, NATALIE F. | ADDRESS ON FILE | | | | |
| HILL'S PET NUTRITION | ATTN: ROBERT ABELE, SR DIRECTOR - PET OMNI-CHANNEL LEADER, 6180 SPRINT PARKWAY | OVERLAND PARK | KS | 66211 | |
| HILL'S SHRED EXPRESS / HILL'S COMMERCIAL WAREHOUSE | PO BOX 1718 | OCALA | FL | 34478-1718 | |
| HILLSBORO PLAZA RETAIL PARTNERS II | C/O BROOKSIDE PROPERTIES, 2002 RICHARD JONES ROAD, SUITE 200-C | NASHVILLE | TN | 37215 | |
| HILLSBOROUGH COUNTY BOARD OF COUNTY COMMISSIONERS | CODE ENFORCEMENT DEPT, 3629 QUEEN PALM DR | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY BOCC | PAYMENT PROCESSING CENTER, PO BOX 742527 | CINCINNATI | OH | 45274-2503 | |
| HILLSBOROUGH COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| HILLSBOROUGH FIRE EQUIPMENT LLC. | PO BOX 4542 | BRANDON | FL | 33509-4542 | |
| HILLSDALE FURNITURE LLC | DEPT 10419 PO BOX 87618 | CHICAGO | IL | 60680 | |
| HILLSDALE, NJ - BROA | DBA PET SUPPLIES PLUS #4003391 BROADWAY | HILLSDALE | NJ | 7642 | |
| HILO NUTRITION | ANDY SAUER, 750 CROSS POINTE RD SUITE N | COLUMBUS | OH | 43230 | |
| HILO POWER PARTNERS, LLC | 18301 VON KARMAN AVE., SUITE 850 | IRVINE | CA | 92612 | |
| HILSENBECK, BRIAN W | ADDRESS ON FILE | | | | |
| HILSENBECK, KAREN A | ADDRESS ON FILE | | | | |
| HILSIA HERNANDEZ | ADDRESS ON FILE | | | | |
| HILSON, CORBIN B. | ADDRESS ON FILE | | | | |
| HILST ENTERPRISES | 3460 WABASH AVENUE | SPRINGFIELD | IL | 62711 | |
| HILTON HASBROUCK HEIGHTS | 650 TERRACE AVE | HASBROUCK HEIGHTS | NJ | 7604 | |
| HILTON PUNTER, DWAYNE ISAIAH | ADDRESS ON FILE | | | | |
| HILTON, BROOKE | ADDRESS ON FILE | | | | |
| HILTON, CAITLYNN | ADDRESS ON FILE | | | | |
| HILTON, CODY R. | ADDRESS ON FILE | | | | |
| HILTON-SZEDELI, CLAIRE | ADDRESS ON FILE | | | | |
| HIMALAYA HERBAL HEALTHCARE | JORDAN BODINE, 1101 GILLINGHAM LANE | SUGAR LAND | TX | 77478 | |
| HIMALAYAN DOG CHEWS | 19817 74TH AVE NE | ARLINGTON | WA | 98223 | |
| HIMALOY TAYLOR LLC | 4705 TOWNE CENTRE RD STE 201 | SAGINAW | MI | 48604-2821 | |
| HIMANSHU H SHAH | 8601 SIX FORKS ROAD, SUITE 630 | RALEIGH | NC | 27615 | |
| HIMES, DIANE B | ADDRESS ON FILE | | | | |
| HIMS&HERS | KEVIN O'HARA, 2269 CHESTNUT ST. #523 | SAN FRANCISCO | CA | 94123 | |
| HINA FATIMA | ADDRESS ON FILE | | | | |
| HINAMON, TYLER | ADDRESS ON FILE | | | | |
| HINDA DON | ADDRESS ON FILE | | | | |
| HINDALL, COOPER JAMES | ADDRESS ON FILE | | | | |
| HINDMAN, BRYAN DEAN | ADDRESS ON FILE | | | | |
| HINDS COUNTY TAX ASSESSOR | ADDRESS UNKNOWN | | | | |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | JACKSON | MS | 392151727 | |
| HINES GLOBAL REIT | SAN ANTONIO RETAIL ILP, PO BOX 847895 | DALLAS | TX | 752847895 | |
| HINES, AIDAN DOUGLAS | ADDRESS ON FILE | | | | |
| HINES, HEAVEN PAISLEY | ADDRESS ON FILE | | | | |
| HINES, IAN T | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HINES, MARY M | ADDRESS ON FILE | | | | |
| HINES, MONTRELL J | ADDRESS ON FILE | | | | |
| HINESLEY, JASON E | ADDRESS ON FILE | | | | |
| HING, KEN N | ADDRESS ON FILE | | | | |
| HINGHAM LAUNCH HOLDINGS LLC | PROPERTY #280810, PO BOX 310300 | DES MOINES | IA | 50331 | |
| HINKLE, BLAIRE RENEE | ADDRESS ON FILE | | | | |
| HINKLE, CHLOE NICOLE | ADDRESS ON FILE | | | | |
| HINKLE, REBECCA | ADDRESS ON FILE | | | | |
| HINKS, EMILY | ADDRESS ON FILE | | | | |
| HINKS, SHYLA | ADDRESS ON FILE | | | | |
| HINNEFELD, BRANDI J | ADDRESS ON FILE | | | | |
| HINOJOSA CRUZ, ERIKA | ADDRESS ON FILE | | | | |
| HINOJOSA GAVILANO, PAULO C | ADDRESS ON FILE | | | | |
| HINOJOSA, ANDREW | ADDRESS ON FILE | | | | |
| HINOJOSA, JAZLYN | ADDRESS ON FILE | | | | |
| HINOJOSA, RYAN THOMAS | ADDRESS ON FILE | | | | |
| HINSHAW AND CULBERTSON LLP | 8142 SOLUTIONS CENTER DRIVE | CHICAGO | IL | 60677 | |
| HINSPATER, DANIEL E | ADDRESS ON FILE | | | | |
| HINTON, LOGAN RILEY | ADDRESS ON FILE | | | | |
| HINTON, REBECCA LEEANN | ADDRESS ON FILE | | | | |
| HINTZMANN, CHRISTINE D. | ADDRESS ON FILE | | | | |
| HINYUB, JADAN JORDAN | ADDRESS ON FILE | | | | |
| HIP DOGGIE INC | PO BOX 590520 | FORT LAUDERDALE | FL | 33359 | |
| HIPKINS, COLIN B | ADDRESS ON FILE | | | | |
| HIPP, BRANDON WESLEY | ADDRESS ON FILE | | | | |
| HIRAI, TAKU | ADDRESS ON FILE | | | | |
| HIRALDO PA | 401 E LAS OLAS BLVD., STE. 1400 | FORT LAUDERDALE | FL | 33301 | |
| HIRAM, CARABALLO | ADDRESS ON FILE | | | | |
| HIRED BY MATRIX | 266 HARRISTOWN ROAD, SUITE 202 | GLEN ROCK | NJ | 7452 | |
| HIRERIGHT LLC | PO BOX 847891 | DALLAS | TX | 75284-7891 | |
| HIRERIGHT LLC DBA/CORPORATE RISK HOLDINGS III | 3349 MICHELSON DR STE 150 | IRVINE | CA | 92612 | |
| HIRES, RUSSELL | ADDRESS ON FILE | | | | |
| HIRES, RUSSELL LAWRENCE | ADDRESS ON FILE | | | | |
| HIRUN, TAYLOR N | ADDRESS ON FILE | | | | |
| HIS SECURITY, LLC | 11426 KINGSTON PIKE | KNOXVILLE | TN | 37934 | |
| HISCOX INC. UNDERWRITERS AT LLOYD'S | 5 CONCOURSE PARKWAY, SUITE 2150 | ATLANTA | GA | 30328 | |
| HISHENE WHITE | ADDRESS ON FILE | | | | |
| HI-T FENCE SYSTEMS, INC | 5312 WHEELERTOWN ROAD | WATERFORD | PA | 16441 | |
| HITACHI SOLUTIONS AMERICA, LTD | 100 SPECTRUM CENTER DRIVE SUITE 350 | IRVINE | CA | 92618 | |
| HITCHENS, MADALYNN ROSE | ADDRESS ON FILE | | | | |
| HITE, PAIGE M. | ADDRESS ON FILE | | | | |
| HITES, ATHENA MAE | ADDRESS ON FILE | | | | |
| HITESH PATEL | ADDRESS ON FILE | | | | |
| HITS, CLARANCE J. | ADDRESS ON FILE | | | | |
| HITT, MASON SCOTT | ADDRESS ON FILE | | | | |
| HITTER, AVA ROSE | ADDRESS ON FILE | | | | |
| HIVEWYRE LLC | 222 SOUTH MILL AVENUE, SUITE 800 | TEMPE | AZ | 85281 | |
| HIX AIR CONDITIONING SERVICE, INC. | 907 TALLADEGA ST | MUSKOGEE | OK | 74401 | |
| HIXEN SEARCH GROUP | 659 HIGH STREET | WORTHINGTON | OH | 43085 | |
| HIXEN SEARCH GROUP LLC | 659 HIGH STREET | WORTHINGTON | OH | 43085 | |
| HIXSON UTILITY DISTRICT TN | P.O. BOX 1598HIXSON, TN 37343 | | | | |
| HIXSON UTILITY DISTRICT, TN | P.O. BOX 1598HIXSON, TN 37343-5598 | | | | |
| HIYA, INC | 110 UNION ST, STE 500 | SEATTLE | WA | 98101 | |
| HIYO INC | EVAN QUINN, 431 MARINE STREET APT. 5 | SANTA MONICA | CA | 90405 | |
| HJH IOWA LL 244 7/20 | 300 W. DOUGLAS AVE, STE 1031 | WICHITA | KS | 67202 | |
| HJP INC | 5205 W HUME RD | LIMA | OH | 45806 | |
| HK SOUTHPOINT, LLC | 949 ORCHARD AVE. | MOSCOW | ID | 83843 | |
| HM HILLCROFT WESTHEIMER LTD. | 3810 WESTHEIMER | HOUSTON | TX | 77027 | |
| HM PEACHTREE CORNERS 1, LLC | P.O. BOX 32149 | NEW YORK | NY | 10087 | |
| HM PEACHTREE CORNERS I LLC | ADDRESS UNKNOWN | | | | |
| HMP ADVISORY HOLDINGS LLC | PO BOX 50252 | AUSTIN | TX | 78763 | |
| HO, DAVID | ADDRESS ON FILE | | | | |
| HO, JEFFREY | ADDRESS ON FILE | | | | |
| HO, LINH H | ADDRESS ON FILE | | | | |
| HOADLEY, ANNMARIE C. | ADDRESS ON FILE | | | | |
| HOADLEY, DAWN LEE | ADDRESS ON FILE | | | | |
| HOADLEY, PATRICK L | ADDRESS ON FILE | | | | |
| HOAGE, JOCELYN C. | ADDRESS ON FILE | | | | |
| HOAK, PAULETTA LYNN | ADDRESS ON FILE | | | | |
| HOANG NGUYEN | ADDRESS ON FILE | | | | |
| HOANG, MICHAEL L | ADDRESS ON FILE | | | | |
| HOBAUGH, RYLEE JANE | ADDRESS ON FILE | | | | |
| HOBBINS, SHAWN | ADDRESS ON FILE | | | | |
| HOBBS, AURA DAMIANNA | ADDRESS ON FILE | | | | |
| HOBBS, CAILYN | ADDRESS ON FILE | | | | |
| HOBBS, CAYSE ROMANDO DOMINIC | ADDRESS ON FILE | | | | |
| HOBBS, CLIFFORD D | ADDRESS ON FILE | | | | |
| HOBBS, DANA KATHERINE | ADDRESS ON FILE | | | | |
| HOBBS, EARL | ADDRESS ON FILE | | | | |
| HOBBS, GABRIELLA NICOLE | ADDRESS ON FILE | | | | |
| HOBE LABORATORIES | BRENDA TANENBAUM, 6479 SOUTH ASH AVE. | TEMPE | AZ | 85283 | |
| HOBE LABORATORIES (DRP) | MARK GRODSKY, 6479 SOUTH ASH AVENUE | TEMPE | AZ | 85283 | |
| HOBLEY, DAVON | ADDRESS ON FILE | | | | |
| HOBOKEN LOCK & SUPPLY CO. | 624 WASHINGTON STREET | HOBOKEN | NJ | 7030 | |
| HOBSON FILMS | 11 TERRILL ROAD | OLD BRIDGE | NJ | 8857 | |
| HOBSON FILMS | 68 VAN TINES LANE | OLD BRIDGE | NJ | 8857 | |
| HOBSON, CHRISTIAN D | ADDRESS ON FILE | | | | |
| HOBSON, NYLE | ADDRESS ON FILE | | | | |
| HOBSON, TRENT DANIEL | ADDRESS ON FILE | | | | |
| HOBZA, JESSICA | ADDRESS ON FILE | | | | |
| HOCHENDONER, JOSEPH | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HOCHLEUTNER, JESSICA | ADDRESS ON FILE | | | | |
| HOCKETT, YOLINE | ADDRESS ON FILE | | | | |
| HODA ELBANA | ADDRESS ON FILE | | | | |
| HODGDON, DARIAN E | ADDRESS ON FILE | | | | |
| HODGE, ASHLEY | ADDRESS ON FILE | | | | |
| HODGE, KYLEE ANN | ADDRESS ON FILE | | | | |
| HODGE, MURELDA A | ADDRESS ON FILE | | | | |
| HODGE, SHAUNNA L | ADDRESS ON FILE | | | | |
| HODGE, TEAGAN ELIZABETH | ADDRESS ON FILE | | | | |
| HODGE, ULIE | ADDRESS ON FILE | | | | |
| HODGES KNIGHT | ADDRESS ON FILE | | | | |
| HODGES SERVICE COMPANY, LLC | 15 SARAH'S COURT | SMITHFIELD | NC | 27577 | |
| HODGES, AMBER L | ADDRESS ON FILE | | | | |
| HODGES, AMY R | ADDRESS ON FILE | | | | |
| HODGES, DALLAS J | ADDRESS ON FILE | | | | |
| HODGES, JONATHAN CHASE | ADDRESS ON FILE | | | | |
| HODGES, MADISON K | ADDRESS ON FILE | | | | |
| HODGES, NORRIS N | ADDRESS ON FILE | | | | |
| HODGES, SONYA LYNN | ADDRESS ON FILE | | | | |
| HODINA, BRITTANY C | ADDRESS ON FILE | | | | |
| HODOBA, CARISSA | ADDRESS ON FILE | | | | |
| HOEKSTRA, BRADLEY O. | ADDRESS ON FILE | | | | |
| HOEL, TYLER R. | ADDRESS ON FILE | | | | |
| HOELLEIN, KURT F | ADDRESS ON FILE | | | | |
| HOEPER, KIERRA NICOLE | ADDRESS ON FILE | | | | |
| HOES, TYRONE LEE | ADDRESS ON FILE | | | | |
| HOEY, CELYN | ADDRESS ON FILE | | | | |
| HOFF, ADELINE | ADDRESS ON FILE | | | | |
| HOFFMAN, ADRIENNE | ADDRESS ON FILE | | | | |
| HOFFMAN, CHELSIE ELIZABETH | ADDRESS ON FILE | | | | |
| HOFFMAN, DANTE JAMAR H | ADDRESS ON FILE | | | | |
| HOFFMAN, GALE P | ADDRESS ON FILE | | | | |
| HOFFMAN, JAY | ADDRESS ON FILE | | | | |
| HOFFMAN, JOSEPH M | ADDRESS ON FILE | | | | |
| HOFFMAN, JOSHUA ALEXANDER | ADDRESS ON FILE | | | | |
| HOFFMAN, KARSON ROBERT | ADDRESS ON FILE | | | | |
| HOFFMAN, LANDEN RODENY | ADDRESS ON FILE | | | | |
| HOFFMAN, MAKAYLA | ADDRESS ON FILE | | | | |
| HOFFMAN, SETH MICHAEL | ADDRESS ON FILE | | | | |
| HOFFMAN, TAWNY L | ADDRESS ON FILE | | | | |
| HOFFMANN, JACOB H | ADDRESS ON FILE | | | | |
| HOFFMANN, JOSHUA W | ADDRESS ON FILE | | | | |
| HOFMEISTER, SABASTIAN L | ADDRESS ON FILE | | | | |
| HOGAN HOLDINGS 56, LLC | 9300 SHELBYVILLE, RD,SUITE 1300 | LOUISVILLE | KY | 40222 | |
| HOGAN, ANDREW L | ADDRESS ON FILE | | | | |
| HOGAN, AVA JEAN | ADDRESS ON FILE | | | | |
| HOGAN, DEVON M | ADDRESS ON FILE | | | | |
| HOGAN, EMILY M | ADDRESS ON FILE | | | | |
| HOGAN, GABRIELLE | ADDRESS ON FILE | | | | |
| HOGAN, HAILIE AVIS | ADDRESS ON FILE | | | | |
| HOGAN, HUNTER JOSEPH | ADDRESS ON FILE | | | | |
| HOGAN, JASMINE M | ADDRESS ON FILE | | | | |
| HOGAN, JESSICA CLARA | ADDRESS ON FILE | | | | |
| HOGAN, THALIA C | ADDRESS ON FILE | | | | |
| HOGARTY, PARKER B | ADDRESS ON FILE | | | | |
| HOGLE, LILIAN I | ADDRESS ON FILE | | | | |
| HOGUE, BRITTANY LASHELL | ADDRESS ON FILE | | | | |
| HOGUE, JATYRA D | ADDRESS ON FILE | | | | |
| HOHL, TAYLOR C | ADDRESS ON FILE | | | | |
| HOJOON, LEE | ADDRESS ON FILE | | | | |
| HOKE, BRIAN | ADDRESS ON FILE | | | | |
| HOLBROOK PICKLEBALL (DRP) | BREYGAN HOLBROOK, 255 SOUTH 300 WEST | LOGAN | UT | 84321 | |
| HOLBROOK, CALEB THOMAS | ADDRESS ON FILE | | | | |
| HOLBROOK, SHANNON O. | ADDRESS ON FILE | | | | |
| HOLCOMB, DARLENE | ADDRESS ON FILE | | | | |
| HOLCOMBE, ANGELA M | ADDRESS ON FILE | | | | |
| HOLCOMBE, ASHTYN STARR | ADDRESS ON FILE | | | | |
| HOLDEN, AARON L | ADDRESS ON FILE | | | | |
| HOLDEN, ALEXA ELIZABETH | ADDRESS ON FILE | | | | |
| HOLDEN, JENNIFER | ADDRESS ON FILE | | | | |
| HOLDEN, NAQUAN | ADDRESS ON FILE | | | | |
| HOLDER, KARL JAMES | ADDRESS ON FILE | | | | |
| HOLDREN, CARSON D | ADDRESS ON FILE | | | | |
| HOLEMON, STEVEN TYLER | ADDRESS ON FILE | | | | |
| HOLGAN, CHRISTI A | ADDRESS ON FILE | | | | |
| HOLGUIN, WILDER MIGUEL | ADDRESS ON FILE | | | | |
| HOLIER INC. | LISA GONZALEZ-TURNER, 359 STOCKHOLM STREET, 3L | BROOKLYN | NY | 11237 | |
| HOLINSKY, DOREEN JOY | ADDRESS ON FILE | | | | |
| HOLISTIC HEALTH | HOLISTIC HEALTH EXTENSION50 COMMERCE DR. | HAUPPAUGE | NY | 11788 | |
| HOLISTIK WELLNESS, LLC | BILL FLEMING, 141 SOUTH AVENUE SUITE 102 | FANWOOD | NJ | 7023 | |
| HOLLAND & KNIGHT, LLP | PO BOX 936937 | ATLANTA | GA | 31193-6937 | |
| HOLLAND, LORIANNE R. | ADDRESS ON FILE | | | | |
| HOLLAND, MACKAYLA LYNN | ADDRESS ON FILE | | | | |
| HOLLAND, MELISSA | ADDRESS ON FILE | | | | |
| HOLLAND, RHONDA P | ADDRESS ON FILE | | | | |
| HOLLAND, STEPHANIE | ADDRESS ON FILE | | | | |
| HOLLANDER, BRODY WILLIAM | ADDRESS ON FILE | | | | |
| HOLLANDER, NOAH J | ADDRESS ON FILE | | | | |
| HOLLENBECK, HEATHER N. | ADDRESS ON FILE | | | | |
| HOLLEY, KACY R. | ADDRESS ON FILE | | | | |
| HOLLEY, RONNIE | ADDRESS ON FILE | | | | |
| HOLLIE ARCHER | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HOLLIE DOWLING | ADDRESS ON FILE | | | | |
| HOLLIE MILES | ADDRESS ON FILE | | | | |
| HOLLIE, WHITE | ADDRESS ON FILE | | | | |
| HOLLIN, CHRIS | ADDRESS ON FILE | | | | |
| HOLLIN, MCKAYLA N. | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH, BRITTNEY MICHELLE | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH, GAVIN J | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH, MICHAEL W | ADDRESS ON FILE | | | | |
| HOLLIS, CARIN | ADDRESS ON FILE | | | | |
| HOLLIS, HEATHER N | ADDRESS ON FILE | | | | |
| HOLLMANN, ABRAHAM M | ADDRESS ON FILE | | | | |
| HOLLMER, CHASE | ADDRESS ON FILE | | | | |
| HOLLOWAY JR, GEORGE | ADDRESS ON FILE | | | | |
| HOLLOWAY, DARRIAN T | ADDRESS ON FILE | | | | |
| HOLLOWAY, JEREMIAH D | ADDRESS ON FILE | | | | |
| HOLLOWAY, JOSHUA D | ADDRESS ON FILE | | | | |
| HOLLOWAY, KRISTOPHER W | ADDRESS ON FILE | | | | |
| HOLLOWAY, RAVEN MONROE | ADDRESS ON FILE | | | | |
| HOLLY BAKER | ADDRESS ON FILE | | | | |
| HOLLY BASKIN | ADDRESS ON FILE | | | | |
| HOLLY BURGIO | ADDRESS ON FILE | | | | |
| HOLLY DAY | ADDRESS ON FILE | | | | |
| HOLLY GRABEK | ADDRESS ON FILE | | | | |
| HOLLY HAUPTMAN | ADDRESS ON FILE | | | | |
| HOLLY MORRIS | ADDRESS ON FILE | | | | |
| HOLLY REBMAN | ADDRESS ON FILE | | | | |
| HOLLY WEST | ADDRESS ON FILE | | | | |
| HOLLY WILSON | ADDRESS ON FILE | | | | |
| HOLLY WORTHAM | ADDRESS ON FILE | | | | |
| HOLLY, BAKER | ADDRESS ON FILE | | | | |
| HOLLY, LAUVER | ADDRESS ON FILE | | | | |
| HOLLY, LAYNE | ADDRESS ON FILE | | | | |
| HOLLY, SUSAN | ADDRESS ON FILE | | | | |
| HOLLYS WILLIAMS | ADDRESS ON FILE | | | | |
| HOLLYWOOD BED & SPRING MFG. CO. INC | 5959 CORVETTE ST | COMMERCE | CA | 90040 | |
| HOLMAN JR, MARCUS | ADDRESS ON FILE | | | | |
| HOLMAN, CARLTON M | ADDRESS ON FILE | | | | |
| HOLMAN, COLTON L | ADDRESS ON FILE | | | | |
| HOLMAN, JIBRIL | ADDRESS ON FILE | | | | |
| HOLMAN, LEAH M | ADDRESS ON FILE | | | | |
| HOLMBERG, LUCAS J | ADDRESS ON FILE | | | | |
| HOLMDEL COMMONS LLC | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| HOLMDEL COMMONS LLC | PO BOX 30344 | TAMPA | FL | 33630 | |
| HOLMDEL TOWNSHIP | 4 CRAWFORDS CORNER RD. | HOLMDEL | NJ | 77330410 | |
| HOLMDEL TOWNSHIP | FIRE PREVENTION BUREAU, 4 CRAWFORDS CORNER ROAD | HOLMDEL | NJ | 7733 | |
| HOLMDEL TOWNSHIP SEWER DEPT | 4 CRAWFORDS CORNER RDHOLMDEL, NJ 07733 | | | | |
| HOLMES ERECTION INC | 5107 WHEELER AVENUE | FORT SMITH | AR | 72901 | |
| HOLMES, ALLEN | ADDRESS ON FILE | | | | |
| HOLMES, AMARAH ANNISE | ADDRESS ON FILE | | | | |
| HOLMES, BRANDON | ADDRESS ON FILE | | | | |
| HOLMES, CARLTON LAMAR | ADDRESS ON FILE | | | | |
| HOLMES, CARLTON S | ADDRESS ON FILE | | | | |
| HOLMES, EDWARD S | ADDRESS ON FILE | | | | |
| HOLMES, JASMINE T | ADDRESS ON FILE | | | | |
| HOLMES, KAITLYN | ADDRESS ON FILE | | | | |
| HOLMES, KARLEE CHANEL | ADDRESS ON FILE | | | | |
| HOLMES, KYDADA | ADDRESS ON FILE | | | | |
| HOLMES, MARK J | ADDRESS ON FILE | | | | |
| HOLMES, STEPHEN J | ADDRESS ON FILE | | | | |
| HOLMES, TREVIONE M. | ADDRESS ON FILE | | | | |
| HOLMGREN, JAY H | ADDRESS ON FILE | | | | |
| HOLMSTREM, ALEXANDRA J. | ADDRESS ON FILE | | | | |
| HOLMSTROM, MICHAEL T | ADDRESS ON FILE | | | | |
| HOLMSTROM, TIFFANY R | ADDRESS ON FILE | | | | |
| HOLOCKER, JILL J | ADDRESS ON FILE | | | | |
| HOLOGRAM SCIENCES, INC | LAURA ARTIGAS, 68 HARRISON AVE, SUITE 605 PMB 71158 | BOSTON | MA | 2111 | |
| HOLOWENKO, MISTY L | ADDRESS ON FILE | | | | |
| HOLSOPPLE, TRACY L. | ADDRESS ON FILE | | | | |
| HOLT FIRE & SAFETY, LLC / OMNI FIRE & SAFETY, LLC | PO BOX 1967 | OPELIKA | AL | 36803 | |
| HOLT LUNSFORD | ADDRESS UNKNOWN | | | | |
| HOLT, CAROLINE A | ADDRESS ON FILE | | | | |
| HOLT, CLARISSA M | ADDRESS ON FILE | | | | |
| HOLT, MESERET BETHLEHEM | ADDRESS ON FILE | | | | |
| HOLT, WHITNEY D | ADDRESS ON FILE | | | | |
| HOLT, XAVIER E | ADDRESS ON FILE | | | | |
| HOLTHAUS, SAMUEL G | ADDRESS ON FILE | | | | |
| HOLTMAN, CADE NOLAN | ADDRESS ON FILE | | | | |
| HOLTON, AUTUMN ELIZABETH | ADDRESS ON FILE | | | | |
| HOLTSVILLE TRIBUNE | 1239 W MAIN ST. | EL CENTRO | CA | 92243 | |
| HOLUB, ROBERT JAMES | ADDRESS ON FILE | | | | |
| HOLUPKA, JEFFREY C | ADDRESS ON FILE | | | | |
| HOLYOKE ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | P. O. BOX 4165WOBURN, MA 01888-4165 | | | | |
| HOLZ, CELINA LYNN | ADDRESS ON FILE | | | | |
| HOLZEL, EDWARD | ADDRESS ON FILE | | | | |
| HOLZHUETER, MAXIM CHRISTIAN | ADDRESS ON FILE | | | | |
| HOM TIMSINA | ADDRESS ON FILE | | | | |
| HOME AND APPLIANCE OUTLET, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| HOME APPLIANCE SERVICE / HILLCO HOLDINGS LLC | 200 N 4TH ST | MONROE | LA | 71201 | |
| HOME APPLIANCE SERVICE, INC. | 10688 W EXECUTIVE DR | BOISE | ID | 83713 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HOME APPLIANCE SHOWROOMS OF ARIZONA, LLC-4666 | 16809 N. 9TH STREET | PHOENIX | AZ | 85022 | |
| HOME DEPOT CREDIT SERVICES | PO BOX 78047, DEPT 32-2500498005 | PHOENIX | AZ | 85062-8047 | |
| HOME DEPOT USA INC | 2455 PACES FERRY ROAD | ATLANTA | GA | 30339 | |
| HOME ELEGANCE TX INC | 1351 POST & PADDOCK ST | GRAND PRAIRIE | TX | 75050 | |
| HOME HEALTH | GAIL MULLERY, 4200 NORTHCORP PKWY, 200 | PALM BEACH GARDENS | FL | 33410 | |
| HOME TELECOM | PO BOX 1194 | MONCKS CORNER | SC | 29461-1194 | |
| HOMELAND PARK WATER & WATER AND SEWAGE | P.O. BOX 13003ANDERSON, SC 29624 | | | | |
| HOMEPET LLC | PO BOX 147 | WESTHAMPTON BEACH | NY | 11978 | |
| HOMERO MORALES | ADDRESS ON FILE | | | | |
| HOMESTEAD BOROUGH TAX COLLECTOR | 221 EAST 7TH AVENUE | HOMESTEAD | PA | 151201847 | |
| HOMESTRETCH INC | PO BOX 379 | NETTLETON | MS | 38858 | |
| HOMETOWN NEWS | P.O. BOX 850 | FT PIERCE | FL | 34954 | |
| HONE, JEFFERY S. | ADDRESS ON FILE | | | | |
| HONEST PAWS LLC | 4845 PEARL EAST CIR STE 118 PMB 25208 | BOULDER | CO | 80301 | |
| HONEY BELLE, INC. | IRIS CHERNG, 480 APOLLO ST, SUITE C | BREA | CA | 92821 | |
| HONEY, JACOB | ADDRESS ON FILE | | | | |
| HONEYCUTT, SAMANTHA | ADDRESS ON FILE | | | | |
| HONIGMAN MILLER SCHW | 2290 FIRST NATIONAL BUILDING660 WOODWARD AVENUE | DETROIT | MI | 48226-3506 | |
| HONORABLE MOVERS LLC | 10515 WEST MARKHAM STSUITE L3 | LITTLE ROCK | AR | 72205 | |
| HOOD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HOOD, JEREMY L | ADDRESS ON FILE | | | | |
| HOOK, HOLLY S | ADDRESS ON FILE | | | | |
| HOOKER, BRANDON K | ADDRESS ON FILE | | | | |
| HOOKS, ANDREYA R | ADDRESS ON FILE | | | | |
| HOOPES, BRITTANY M. | ADDRESS ON FILE | | | | |
| HOOSIER, INDIANA MAE | ADDRESS ON FILE | | | | |
| HOOT, AVA | ADDRESS ON FILE | | | | |
| HOOVER, LILY T | ADDRESS ON FILE | | | | |
| HOOVER, MAUREEN JEAN | ADDRESS ON FILE | | | | |
| HOOVER, WILLIAM BRYAN | ADDRESS ON FILE | | | | |
| HOOVIS, COURTNEY | ADDRESS ON FILE | | | | |
| HOPE EVANS | ADDRESS ON FILE | | | | |
| HOPE GAS | P.O. BOX 646049PITTSBURGH, PA 15264 | | | | |
| HOPE GAS INC | P.O. BOX 646049PITTSBURGH, PA 15264 | | | | |
| HOPE GLASS | ADDRESS ON FILE | | | | |
| HOPE HALL | ADDRESS ON FILE | | | | |
| HOPE JOHNSON | ADDRESS ON FILE | | | | |
| HOPE PAYNE | ADDRESS ON FILE | | | | |
| HOPE SEWER | ADDRESS ON FILE | | | | |
| HOPE THOMAS | ADDRESS ON FILE | | | | |
| HOPE, BRUELAND | ADDRESS ON FILE | | | | |
| HOPE, COREY | ADDRESS ON FILE | | | | |
| HOPE, DA'SHAUN | ADDRESS ON FILE | | | | |
| HOPE, GILLIAN A | ADDRESS ON FILE | | | | |
| HOPE, LIBELL | ADDRESS ON FILE | | | | |
| HOPEWELL, KELTRINA L | ADDRESS ON FILE | | | | |
| HOPKINS, ALEXANDRA CLAIRE | ADDRESS ON FILE | | | | |
| HOPKINS, BRADLEY J. | ADDRESS ON FILE | | | | |
| HOPKINS, EMMA RAE | ADDRESS ON FILE | | | | |
| HOPKINS, MARGARET ELAINE | ADDRESS ON FILE | | | | |
| HOPKINS, MICHAEL J | ADDRESS ON FILE | | | | |
| HOPKINS, TRAVIS J | ADDRESS ON FILE | | | | |
| HOPPE, CAITLYN ROSEMARIE | ADDRESS ON FILE | | | | |
| HOPPER BRIGMON, BRITTANY SHANTAE | ADDRESS ON FILE | | | | |
| HOPPER, EDNA | ADDRESS ON FILE | | | | |
| HOPPER, SPRING ANGEL | ADDRESS ON FILE | | | | |
| HOPPOCK, KAYLA LYNN | ADDRESS ON FILE | | | | |
| HOPSON, ELISSA | ADDRESS ON FILE | | | | |
| HOPSON, JACQUELINE ROSE | ADDRESS ON FILE | | | | |
| HORACE, ROYAL JR. | ADDRESS ON FILE | | | | |
| HORAK, SHELBY | ADDRESS ON FILE | | | | |
| HORCHEM, JOSHUA A. | ADDRESS ON FILE | | | | |
| HORIO, RALPH S | ADDRESS ON FILE | | | | |
| HORIZON | 68 EAST MAIN STREETPO BOX 480 | CHILLICOTHE | OH | 45601-0480 | |
| HORIZON JAJO, LLC | 4112 BROOKVIEW DRIVE SE | ATLANTA | GA | 30339-4649 | |
| HORIZON OHIO PUBLICATIONS - WAPAKONETA DAILY NEWS | 520 INDUSTRIAL DRIVEP.O. BOX 369 | WAPAKONETA | OH | 45895 | |
| HORIZON REAL ESTATE GROUP INC DBA NAI HORIZON | 2944 N 44TH ST STE 200 | PHOENIX | AZ | 85018-7262 | |
| HORIZONTAL INTEGRATI | PO BOX 64211 | SAINT PAUL | MN | 55164 | |
| HORN LAKE WATER ASSOCIATION | P.O. BOX 151HORN LAKE, MS 38637 | | | | |
| HORN, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| HORN, NICOLE M | ADDRESS ON FILE | | | | |
| HORNBEAK, SHANNON TARA | ADDRESS ON FILE | | | | |
| HORNE, ASHTEN N | ADDRESS ON FILE | | | | |
| HORNICAK, NICHOLAS ANDREW | ADDRESS ON FILE | | | | |
| HORNING, ALYSON JANE | ADDRESS ON FILE | | | | |
| HORN-TANKS, ALEXIUS E | ADDRESS ON FILE | | | | |
| HOROWITZ FAMILY TRUST | 11911 SAN VICENTE BLVD.; SUITE 310 | LOS ANGELES | CA | 90049 | |
| HORPHAG RESEARCH | BEVERLY DE NIESE, 5 MARINE VIEW PLAZA, 403, BEVERLY DE NIESE | HOBOKEN | NJ | 07030-5722 | |
| HORRACE BROADNAX | ADDRESS ON FILE | | | | |
| HORRICK, SCOTT C | ADDRESS ON FILE | | | | |
| HORRY COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| HORRY COUNTY BUSINESS LICENSE DEPT | PO BOX 1275 | CONWAY | SC | 29528 | |
| HORSEMEN'S PRIDE LLC | C/O BERKSHIRE BANKPO BOX 1101 | WORCESTER | MA | 1613 | |
| HORTA, DIEGO ALEJANDRO | ADDRESS ON FILE | | | | |
| HORTON II, CLYDE L. | ADDRESS ON FILE | | | | |
| HORTON, ALIYAH | ADDRESS ON FILE | | | | |
| HORTON, CHARLES EDMUND | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| HORTON, ILLYSSA KAYLINN | ADDRESS ON FILE | | | | |
| HORTON, JACEY A | ADDRESS ON FILE | | | | |
| HORTON, JERROD G | ADDRESS ON FILE | | | | |
| HORTON, RYAN T | ADDRESS ON FILE | | | | |
| HORTON, TIMIA A. | ADDRESS ON FILE | | | | |
| HORVATH, BAILEY M | ADDRESS ON FILE | | | | |
| HORVATH, DAVID J | ADDRESS ON FILE | | | | |
| HORWATH, YANCEY G | ADDRESS ON FILE | | | | |
| HOSAIN, SHAWN A | ADDRESS ON FILE | | | | |
| HOSCH, PARKER | ADDRESS ON FILE | | | | |
| HOSEK, JACQUELINE S | ADDRESS ON FILE | | | | |
| HOSEY, NOAH T | ADDRESS ON FILE | | | | |
| HOSKINS, JORDAN AMARI | ADDRESS ON FILE | | | | |
| HOSKOWICZ, KAITLYN | ADDRESS ON FILE | | | | |
| HOSLER, AIDAN HOWARD | ADDRESS ON FILE | | | | |
| HOSSAIN, RAKIB | ADDRESS ON FILE | | | | |
| HOSSEINI ZARINGOLI, ALI | ADDRESS ON FILE | | | | |
| HOSSZU, IRENE P | ADDRESS ON FILE | | | | |
| HOST DEFENSE ORGANIC MUSHROOMS | UPCHURCH, PO BOX 7634 | OLYMPIA | WA | 98507 | |
| HOSTAGE, MAXIMILIAN D | ADDRESS ON FILE | | | | |
| HOSTETTER, ANGELA LYNN MARIE | ADDRESS ON FILE | | | | |
| HOSTETTER, SIERRA | ADDRESS ON FILE | | | | |
| HOSTVEDT, HOSSI E | ADDRESS ON FILE | | | | |
| HOT DISH ADVERTISING | 3500 VICKSBURG LANE NORTHSUITE 400-361 | PLYMOUTH | MN | 55447 | |
| HOTCHKISS, KRISTINA M | ADDRESS ON FILE | | | | |
| HOTEL REHOBOTH | 247 REHOBOTH AVENUE | REHOBOTH BEACH | DE | 19971 | |
| HOTEL, BROADMOOR | ADDRESS ON FILE | | | | |
| HOTLEN, AMANDA LEE | ADDRESS ON FILE | | | | |
| HOTOPP, LYNDSAY F | ADDRESS ON FILE | | | | |
| HOTRUM, NATALIE | ADDRESS ON FILE | | | | |
| HOTZ, HANNAH MARIE | ADDRESS ON FILE | | | | |
| HOU, ROBERT | ADDRESS ON FILE | | | | |
| HOUCHINS, ROBERT | ADDRESS ON FILE | | | | |
| HOUCK, JEREMY SCOTT | ADDRESS ON FILE | | | | |
| HOUDE, CATHERINE MARGARET | ADDRESS ON FILE | | | | |
| HOUDESHELL, REBECCA MAE | ADDRESS ON FILE | | | | |
| HOUGH, MAGGIE MAE | ADDRESS ON FILE | | | | |
| HOUGH, NATHAN CONNER | ADDRESS ON FILE | | | | |
| HOUGH, OLIVIA LOUISE | ADDRESS ON FILE | | | | |
| HOUGHTON, ELIJAH | ADDRESS ON FILE | | | | |
| HOULIHAN LOKEY FINANCIAL | 10250 CONSTELLATION BLVD 5TH FLOOR | LOS ANGELES | CA | 90067 | |
| HOULIHAN LOKEY FINANCIAL ADVISORS, INC | 10250 CONSTELLATION BLVD 5TH FLOOR | LOS ANGELES | CA | 90067 | |
| HOURICAN, MAUREEN A | ADDRESS ON FILE | | | | |
| HOUSE OF GLASS | 424 NORTH YORK STREET | ELMHURST | IL | 60126 | |
| HOUSE, ANN M | ADDRESS ON FILE | | | | |
| HOUSE, JAYCOB T | ADDRESS ON FILE | | | | |
| HOUSEMAN, JOSHUA ALLEN | ADDRESS ON FILE | | | | |
| HOUSER, COREY | ADDRESS ON FILE | | | | |
| HOUSER, ERIN | ADDRESS ON FILE | | | | |
| HOUSER, JAMES DETROY | ADDRESS ON FILE | | | | |
| HOUSER, JENNIFER L | ADDRESS ON FILE | | | | |
| HOUSER, JIRAIR H | ADDRESS ON FILE | | | | |
| HOUSER, JOSHUA RYAN | ADDRESS ON FILE | | | | |
| HOUSER, QUANTAYVIA C | ADDRESS ON FILE | | | | |
| HOUSSAM AOUDE | ADDRESS ON FILE | | | | |
| HOUSSEIN, KARIMA M | ADDRESS ON FILE | | | | |
| HOUSSEM, MEHDOUI | ADDRESS ON FILE | | | | |
| HOUSTON COUNTY (AL) REVENUE COMMISSIONER | PO BOX 6406 | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| HOUSTON DEPARTMENT OF HEALTH & | HUMAN SERVICES, P.O. BOX 300008 | HOUSTON | TX | 772300008 | |
| HOUSTON EVERETT | ADDRESS ON FILE | | | | |
| HOUSTON LF BAYTOWN, DBA LABOR FORCE STAFFING | APF F/B/O DEPT #34401PO BOX 31001-2434 | PASADENA | CA | 91110-2434 | |
| HOUSTON PUBLIC WORKS | 1002 WASHINGTON AVE. | HOUSTON | TX | 77002 | |
| HOUSTON PUBLICATONS INC. (HOUSTON HOME JOURNAL) | P.O. BOX 1910 | PERRY | GA | 31069 | |
| HOUSTON, DAWSON T | ADDRESS ON FILE | | | | |
| HOUSTON, FAITH S | ADDRESS ON FILE | | | | |
| HOUSTON, KEVIN D | ADDRESS ON FILE | | | | |
| HOUSTON, LEVITICUS L | ADDRESS ON FILE | | | | |
| HOUSTON, MCDANIEL | ADDRESS ON FILE | | | | |
| HOUSTON, NICHOLAS T | ADDRESS ON FILE | | | | |
| HOUT, GENE FREDERICK | ADDRESS ON FILE | | | | |
| HOUT, TRACY | ADDRESS ON FILE | | | | |
| HOVAN, CHASE L | ADDRESS ON FILE | | | | |
| HOVESTADT, KIM M. | ADDRESS ON FILE | | | | |
| HOWANETZ, LAURA S | ADDRESS ON FILE | | | | |
| HOWARD COUNTY DEPARTMENT OF FINANCE | P.O.BOX 2748 | ELLICOOT CITY | MD | 210412748 | |
| HOWARD COUNTY MARYLAND | P.O. BOX 64517 | BALTIMORE | MD | 212644517 | |
| HOWARD COUNTY PROPERTY TAX ASSESSMENT OFFICE | ADDRESS UNKNOWN | | | | |
| HOWARD COUNTY, MARYLAND | 3430 COURT HOUSE DRIVE | ELLICOTT CITY | MD | 21043 | |
| HOWARD, AKAYLA LENDRA | ADDRESS ON FILE | | | | |
| HOWARD, AMANDA R | ADDRESS ON FILE | | | | |
| HOWARD, ANANDA | ADDRESS ON FILE | | | | |
| HOWARD, AUDREY ELIZABETH | ADDRESS ON FILE | | | | |
| HOWARD, CAMREN ADAM | ADDRESS ON FILE | | | | |
| HOWARD, CRYSTAL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| HOWARD, DEVIN J | ADDRESS ON FILE | | | | |
| HOWARD, IESHA | ADDRESS ON FILE | | | | |
| HOWARD, JACKSON JR. | ADDRESS ON FILE | | | | |
| HOWARD, JAKE A | ADDRESS ON FILE | | | | |
| HOWARD, JULIE ANN | ADDRESS ON FILE | | | | |
| HOWARD, KYRA R | ADDRESS ON FILE | | | | |
| HOWARD, LATESHA | ADDRESS ON FILE | | | | |
| HOWARD, LAURIE | ADDRESS ON FILE | | | | |
| HOWARD, LUCIEN T. | ADDRESS ON FILE | | | | |
| HOWARD, MONE C | ADDRESS ON FILE | | | | |
| HOWARD, NATHAN | ADDRESS ON FILE | | | | |
| HOWARD, NICOLE LEANN | ADDRESS ON FILE | | | | |
| HOWARD, RANDALL S | ADDRESS ON FILE | | | | |
| HOWARD, RILEY III | ADDRESS ON FILE | | | | |
| HOWARD, RONSOME TRAPPIER | ADDRESS ON FILE | | | | |
| HOWARD, ROY G | ADDRESS ON FILE | | | | |
| HOWARD, STEPHANIE P | ADDRESS ON FILE | | | | |
| HOWARD, THOMAS E. | ADDRESS ON FILE | | | | |
| HOWARD, THOMAS W | ADDRESS ON FILE | | | | |
| HOWARD, THOMPSON III | ADDRESS ON FILE | | | | |
| HOWARD, TYRONE | ADDRESS ON FILE | | | | |
| HOWARD, WILLIAMS JR. | ADDRESS ON FILE | | | | |
| HOWASH, ASHRAF F | ADDRESS ON FILE | | | | |
| HOWE, EMILY D | ADDRESS ON FILE | | | | |
| HOWE, LEANN MARIE | ADDRESS ON FILE | | | | |
| HOWE, MELINDA D | ADDRESS ON FILE | | | | |
| HOWELL COUNTY TAX DENNIS K VON ALLMEN COLLECTOR | 35 COURT SQUARESUITE 201 | WEST PLAINS | MO | 65775 | |
| HOWELL, ALTERIC | ADDRESS ON FILE | | | | |
| HOWELL, AUDRIE | ADDRESS ON FILE | | | | |
| HOWELL, AUSTIN WILLIAM | ADDRESS ON FILE | | | | |
| HOWELL, CALEIGH | ADDRESS ON FILE | | | | |
| HOWELL, JARIE L | ADDRESS ON FILE | | | | |
| HOWELL, LAUREN E | ADDRESS ON FILE | | | | |
| HOWELL, MAKAYLA NANCY | ADDRESS ON FILE | | | | |
| HOWELL, MEGHAN E | ADDRESS ON FILE | | | | |
| HOWELL, MONICA ELOYCE | ADDRESS ON FILE | | | | |
| HOWELL, NATHAN MATHEW | ADDRESS ON FILE | | | | |
| HOWELL, ROSLAYN | ADDRESS ON FILE | | | | |
| HOWELL, SHIHALA NICOLE | ADDRESS ON FILE | | | | |
| HOWELL, TERRON JOSHUA | ADDRESS ON FILE | | | | |
| HOWELL, TREVEN T | ADDRESS ON FILE | | | | |
| HOWERTON, KYLE K | ADDRESS ON FILE | | | | |
| HOWERTON, TATIYANA KENT | ADDRESS ON FILE | | | | |
| HOWLAND, AMANDA | ADDRESS ON FILE | | | | |
| HOWLAND, JULIAN THOMAS | ADDRESS ON FILE | | | | |
| HOWLAND, LEIS M | ADDRESS ON FILE | | | | |
| HOWLETT, BROOKE L | ADDRESS ON FILE | | | | |
| HOWLEY, BRENNAN RAYMOND | ADDRESS ON FILE | | | | |
| HOY, JONATHAN PROSPER | ADDRESS ON FILE | | | | |
| HOY, LILLIAN RAE | ADDRESS ON FILE | | | | |
| HOY, STIEVIE ILEINE | ADDRESS ON FILE | | | | |
| HOYDIC, BRAYDON DAVID | ADDRESS ON FILE | | | | |
| HOYOS PEREZ, MANUELA A | ADDRESS ON FILE | | | | |
| HP INC. | 11311 CHINDEN BLVD, MS 305 | BOISE | ID | 83714-0021 | |
| HPF LLC | BLAINE, 2001 MAKEFIELD ROAD | MORRISVILLE | PA | 19067 | |
| HPM METAL & WASTE LLC | 1633 W 2650 S | OGDEN | UT | 84401 | |
| HPZ TRADING CO-DSD | 2222 FOOTHILL BLVD #E509 | LA CANADA FLINTRIDGE | CA | 91011 | |
| HRDIRECT/GNEIL | P.O. BOX 669390 | POMPANO BEACH | FL | 33066 | |
| HROMI, MERCEDES NAOMI | ADDRESS ON FILE | | | | |
| HRONCICH, ANTHONY G | ADDRESS ON FILE | | | | |
| HRSD / HRUBS | PO BOX 37097 | BOONE | IA | 50037-0097 | |
| HRSD/HRUBS | P.O. BOX 37097BOONE, IA 50037-0097 | | | | |
| HSM OF AMERICA LLC | 419 BOOT RD | DOWNINGTOWN | PA | 19335 | |
| HSUN JUI CHANG | ADDRESS ON FILE | | | | |
| HTC | PO BOX 1819 | CONWAY | SC | 29528 | |
| HUASCAR, MARTINEZ | ADDRESS ON FILE | | | | |
| HUBAND, JAMES | ADDRESS ON FILE | | | | |
| HUBBARD RADIO PHOENIX (KDKB-FM) | LOCKBOX #511553PO BOX 511553 | LOS ANGELES | CA | 90051 | |
| HUBBARD RADIO WEST PALM BEACH, LLC (WRMF & WMBX) | PO BOX 645703 | CINCINNATI | OH | 45264-5703 | |
| HUBBARD, AYANNA T | ADDRESS ON FILE | | | | |
| HUBBARD, JAMARQUES D | ADDRESS ON FILE | | | | |
| HUBBARD, MICHAEL C | ADDRESS ON FILE | | | | |
| HUBBARD, RICHARD J | ADDRESS ON FILE | | | | |
| HUBBELL, CAMERON W | ADDRESS ON FILE | | | | |
| HUBBLE, CAILYN MARIE | ADDRESS ON FILE | | | | |
| HUBER LL0143 | 7333 PARAGON RD | DAYTON | OH | 45459 | |
| HUBER MANAGEMENT CORPORATION | PROPERTY MANAGER PENNY MONTGOMERY, 937-291-2790, 7333 PARAGON RD., SUITE 150 | DAYTON | OH | 45459 | |
| HUBER, ASHLEE A | ADDRESS ON FILE | | | | |
| HUBER, LAURIE JO | ADDRESS ON FILE | | | | |
| HUBER, TIMOTHY K | ADDRESS ON FILE | | | | |
| HUBERT, LILLEY JR. | ADDRESS ON FILE | | | | |
| HUBIN, PIERRE | ADDRESS ON FILE | | | | |
| HUBSCHMAN, SKYLAR ANGELINA | ADDRESS ON FILE | | | | |
| HUDACEK, RYAN MICHAEL | ADDRESS ON FILE | | | | |
| HUDAK, LEE | ADDRESS ON FILE | | | | |
| HUDDLE, AUSTIN MICHEAL | ADDRESS ON FILE | | | | |
| HUDDLESTON, MISTY MICHELLE | ADDRESS ON FILE | | | | |
| HUDDLESTON, SARAH | ADDRESS ON FILE | | | | |
| HUDDLESTUN, ALEXIS CHRISTINE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HUDGENS-MOORE, HANNAH L | ADDRESS ON FILE | | | | |
| HUDGINS, LESLIE A | ADDRESS ON FILE | | | | |
| HUDSON COOK, LLP | 7037 RIDGE ROAD SUITE 300 | HANOVER | MD | 21076 | |
| HUDSON ENERGY | TEXAS ACCTSDALLAS, TX 75373 | | | | |
| HUDSON ENERGY SERVICES, LLC | PO BOX 731137 | DALLAS | TX | 75373-1137 | |
| HUDSON HOT SHOTS MOVING | 8619 BOLTON AVE | HUDSON | FL | 34667 | |
| HUDSON, ASHANTI | ADDRESS ON FILE | | | | |
| HUDSON, AUGUSTMARIE | ADDRESS ON FILE | | | | |
| HUDSON, CHARLES JORDAN | ADDRESS ON FILE | | | | |
| HUDSON, ERICA | ADDRESS ON FILE | | | | |
| HUDSON, JESSE S | ADDRESS ON FILE | | | | |
| HUDSON, KRYSTAL | ADDRESS ON FILE | | | | |
| HUDSON, MORGAN B | ADDRESS ON FILE | | | | |
| HUDSON, NIGEL M | ADDRESS ON FILE | | | | |
| HUDSON, ZECHARIAH JOSE | ADDRESS ON FILE | | | | |
| HUEL INC. | MICHAEL KERVIN, 45 MAIN ST, SUITE 604 | BROOKLYN | NY | 11201 | |
| HUELL, ZANYA LASHAE | ADDRESS ON FILE | | | | |
| HUERTA RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | |
| HUERTA, NATHAN SETH | ADDRESS ON FILE | | | | |
| HUERTA, SERGIO J | ADDRESS ON FILE | | | | |
| HUETER TOLEDO INC | PO BOX 346 | BELLEVUE | OH | 44811 | |
| HUFF, JACKSON E | ADDRESS ON FILE | | | | |
| HUFF, JUSTIN R | ADDRESS ON FILE | | | | |
| HUFFMAN, GRETCHEN NICOLE | ADDRESS ON FILE | | | | |
| HUFFMAN, JOHN | ADDRESS ON FILE | | | | |
| HUFFMAN, MACKENZEE | ADDRESS ON FILE | | | | |
| HUFFMAN, NOAH H | ADDRESS ON FILE | | | | |
| HUFFMAN, ROBERT J | ADDRESS ON FILE | | | | |
| HUFFSTUTLER, STEPHANIE N | ADDRESS ON FILE | | | | |
| HUGENBERGER, MICHAEL P | ADDRESS ON FILE | | | | |
| HUGFUN INTERNATIONAL | 18/F GINZA SQUARE 565-567 NATHAN ROAD MONGKOK KOWLOON | HONG KONG | 0 | 0 | CHINA |
| HUGG AND HALL EQUIPMENT COMPANY | PO BOX 194110 | LITTLE ROCK | AR | 72219 | |
| HUGGINS, DIAMOND D. | ADDRESS ON FILE | | | | |
| HUGGINS, KENDRICK | ADDRESS ON FILE | | | | |
| HUGGINS, TAMYSHIA NICOLE | ADDRESS ON FILE | | | | |
| HUGHES FURNITURE INDUSTRIES | 2232 KODIAK DRIVE NE | ATLANTA | GA | | |
| HUGHES FURNITURE INDUSTRIES INC | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| HUGHES FURNITURE INDUSTRIES, INC | PO BOX 486, 952 STOUT RD | RANDLEMAN | NC | 27317 | |
| HUGHES JR., LARRY D | ADDRESS ON FILE | | | | |
| HUGHES NETWORK SYSTEMS LLC | 11717 EXPLORATION LANE | GERMANTOWN, | MD | 208762700 | |
| HUGHES NETWORK SYSTEMS LLC | HUGHES NETWORK SYSTEMS LLC | GERMANTOWN, | MA | 208762700 | |
| HUGHES WALK, JOANNA LEAH | ADDRESS ON FILE | | | | |
| HUGHES, ALVIN | ADDRESS ON FILE | | | | |
| HUGHES, BRANDON Z | ADDRESS ON FILE | | | | |
| HUGHES, BRYANT C | ADDRESS ON FILE | | | | |
| HUGHES, DONALD | ADDRESS ON FILE | | | | |
| HUGHES, FORREST C | ADDRESS ON FILE | | | | |
| HUGHES, HAKEEM DE'VANTE | ADDRESS ON FILE | | | | |
| HUGHES, HEIDI R | ADDRESS ON FILE | | | | |
| HUGHES, JAMES WARREN | ADDRESS ON FILE | | | | |
| HUGHES, JASON J | ADDRESS ON FILE | | | | |
| HUGHES, JOSEPH HOWARD | ADDRESS ON FILE | | | | |
| HUGHES, JOSHUA STEPHEN | ADDRESS ON FILE | | | | |
| HUGHES, LASHAWN D. | ADDRESS ON FILE | | | | |
| HUGHES, LIBBY B | ADDRESS ON FILE | | | | |
| HUGHES, MELISSA J | ADDRESS ON FILE | | | | |
| HUGHES, MODUPE E | ADDRESS ON FILE | | | | |
| HUGHES, RAELENA MICHELLE | ADDRESS ON FILE | | | | |
| HUGHES, RUSSELL | ADDRESS ON FILE | | | | |
| HUGHES, SKYLER L | ADDRESS ON FILE | | | | |
| HUGHES, ZAKIYA LASHAY | ADDRESS ON FILE | | | | |
| HUGO AND HUDSON-DSD | 85 GREAT PORTLAND STREET | LONDON | 0 | W1W 7LT | GREAT BRITIAN |
| HUH, BENJAMIN MINWOO | ADDRESS ON FILE | | | | |
| HUIMAN CARRASCO, OTTO S | ADDRESS ON FILE | | | | |
| HUISMAN, ELIZABETH A | ADDRESS ON FILE | | | | |
| HUKANOVIC, MAIDA | ADDRESS ON FILE | | | | |
| HULAMA, JACOB K | ADDRESS ON FILE | | | | |
| HULBIRT, MONET DENNISE | ADDRESS ON FILE | | | | |
| HULL, DONALD F. | ADDRESS ON FILE | | | | |
| HULL, JEFFREY S | ADDRESS ON FILE | | | | |
| HULL, JENNIFER | ADDRESS ON FILE | | | | |
| HULL, SORENA ANN | ADDRESS ON FILE | | | | |
| HULL, TRAVIS COLE | ADDRESS ON FILE | | | | |
| HULSE, JARED | ADDRESS ON FILE | | | | |
| HULSEY, DANIEL L | ADDRESS ON FILE | | | | |
| HULSEY, EMMA RAE | ADDRESS ON FILE | | | | |
| HULSIZER, MACKENNA LYNN | ADDRESS ON FILE | | | | |
| HULU LLC | 15059 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| HUMAN + KIND LTD. | JEROEN PROOS, C | WATERFORD | | X91EH5N | IRELAND |
| HUMAN RESOURCE PCARD | ADDRESS UNKNOWN | | | | |
| HUMANE SOCIETY OF SU | ATTN: LOUISE DILULLO7996 DARROW ROAD, SUITE 30 | TWINSBURG | OH | 44087 | |
| HUMANN | JEREMY GROUT, 1250 S CAPITAL OF TEXAS HWY #1-360 | AUSTIN | TX | 78746 | |
| HUMAYRA, SHARIF | ADDRESS ON FILE | | | | |
| HUMBERTO RAMOS | ADDRESS UNKNOWN | | | | |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | ADDRESS UNKNOWN | | | | |
| HUMBLE ISD | PO BOX 4020 | HOUSTON | TX | 77210 | |
| HUMBLES, ALEX D | ADDRESS ON FILE | | | | |
| HUMBRECHT, KIERRA A | ADDRESS ON FILE | | | | |
| HUMBY, KAREN | ADDRESS ON FILE | | | | |
| HUME SUPERNATURAL, INC | JEREMY HOROWITZ, 7105 VISTA DEL MAR | LA JOLLA | CA | 92037 | |
| HUME, JEFFERY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HUME, SARAH KATHERINE | ADDRESS ON FILE | | | | |
| HUMES, KAYLOB ARCILLA | ADDRESS ON FILE | | | | |
| HUMMEL, CAITLIN CARINE | ADDRESS ON FILE | | | | |
| HUMMEL, HALEY ANN | ADDRESS ON FILE | | | | |
| HUMPHRES, BRANDON H | ADDRESS ON FILE | | | | |
| HUMPHREY, CASEY | ADDRESS ON FILE | | | | |
| HUMPHREY, MERCEDES JASMINE | ADDRESS ON FILE | | | | |
| HUMPHREY, PATRICIA N | ADDRESS ON FILE | | | | |
| HUMPHREY, RASHEED RODELL | ADDRESS ON FILE | | | | |
| HUMPHREYS PHARMACAL, INC. | 31 EAST HIGH ST., HARVEY GOODMAN | EAST HAMPTON | CT | 6424 | |
| HUMPHRIES, JAHEIM WESLEY | ADDRESS ON FILE | | | | |
| HUNDLEY, ADDISON SKY | ADDRESS ON FILE | | | | |
| HUNKAR DATA & BARCODE SYSTEMS INC. | 2368 VICTORY PARKWAY, SUITE 2110 | CINCINNATI | OH | 45206 | |
| HUNNICUTT, SARAH J | ADDRESS ON FILE | | | | |
| HUNSAKER, JEREMIAH T | ADDRESS ON FILE | | | | |
| HUNSUCKER, AUDRIANA D | ADDRESS ON FILE | | | | |
| HUNT, AARON | ADDRESS ON FILE | | | | |
| HUNT, DONALD W | ADDRESS ON FILE | | | | |
| HUNT, ELIZABETH A | ADDRESS ON FILE | | | | |
| HUNT, EMMA | ADDRESS ON FILE | | | | |
| HUNT, ETHAN MONTGOMERY | ADDRESS ON FILE | | | | |
| HUNT, GEORGE CAMERON | ADDRESS ON FILE | | | | |
| HUNT, JAMES | ADDRESS ON FILE | | | | |
| HUNT, JAMIE M | ADDRESS ON FILE | | | | |
| HUNT, KYRSTN | ADDRESS ON FILE | | | | |
| HUNT, NOLAN RYAN | ADDRESS ON FILE | | | | |
| HUNT, TERRY LYNN | ADDRESS ON FILE | | | | |
| HUNTER BOTKA | ADDRESS ON FILE | | | | |
| HUNTER BUILDING CORP | 14609 KIMBERLEY LANE | HOUSTON | TX | 77079 | |
| HUNTER FAN COMPANY | 7130 GOODLETT FARMS PARKWAY | SMYRNA | TN | 37167 | |
| HUNTER HOUSE | ADDRESS ON FILE | | | | |
| HUNTER MCDONALD | ADDRESS ON FILE | | | | |
| HUNTER MOBLEY | ADDRESS ON FILE | | | | |
| HUNTER PUBLIC RELATIONS | ATTN: FINANCE, ONE WORLD TRADE CENTER, FLOOR 68, ATTN: FINANCE | NEW YORK | NY | 10010 | |
| HUNTER WADE NICHOLS | ADDRESS ON FILE | | | | |
| HUNTER, AJA MICHAELA | ADDRESS ON FILE | | | | |
| HUNTER, AMIRI J. | ADDRESS ON FILE | | | | |
| HUNTER, ANTHONY | ADDRESS ON FILE | | | | |
| HUNTER, BLAKE D | ADDRESS ON FILE | | | | |
| HUNTER, BRYANS | ADDRESS ON FILE | | | | |
| HUNTER, DANIEL SEAN | ADDRESS ON FILE | | | | |
| HUNTER, JONATHAN M | ADDRESS ON FILE | | | | |
| HUNTER, JOSHUA ALEXANDER | ADDRESS ON FILE | | | | |
| HUNTER, KAITLYN ELIZABETH | ADDRESS ON FILE | | | | |
| HUNTER, KARALYNE ANNE | ADDRESS ON FILE | | | | |
| HUNTER, LARRY M | ADDRESS ON FILE | | | | |
| HUNTER, LEWIS | ADDRESS ON FILE | | | | |
| HUNTER, LISA B | ADDRESS ON FILE | | | | |
| HUNTER, MADYSON MICHELLE | ADDRESS ON FILE | | | | |
| HUNTER, MATTHEW S | ADDRESS ON FILE | | | | |
| HUNTER, MONET N | ADDRESS ON FILE | | | | |
| HUNTER, NOLEN | ADDRESS ON FILE | | | | |
| HUNTER, NORRIS | ADDRESS ON FILE | | | | |
| HUNTER, OMERA- WATKINS | ADDRESS ON FILE | | | | |
| HUNTER, PENDLETON | ADDRESS ON FILE | | | | |
| HUNTER, PRICE | ADDRESS ON FILE | | | | |
| HUNTER, RACHEL S | ADDRESS ON FILE | | | | |
| HUNTER, RUTH | ADDRESS ON FILE | | | | |
| HUNTER, SCHUM | ADDRESS ON FILE | | | | |
| HUNTER, STEADMAN | ADDRESS ON FILE | | | | |
| HUNTER, WALL | ADDRESS ON FILE | | | | |
| HUNTER, WALTERS | ADDRESS ON FILE | | | | |
| HUNTER, WELLS | ADDRESS ON FILE | | | | |
| HUNTER, ZACHARY JENNINGS | ADDRESS ON FILE | | | | |
| HUNTER'S LAKE, J.M. COX, JR., TRACY FLEENOR, AND JOHN SPEROPULOS | ADDRESS ON FILE | | | | |
| HUNTER-SERIO, CODY JAMES | ADDRESS ON FILE | | | | |
| HUNTING, CORY L | ADDRESS ON FILE | | | | |
| HUNTINGFORD, JONATHAN J | ADDRESS ON FILE | | | | |
| HUNTINGTON PROPERTIES LLC | MARKETPLACE AT DARIEN LLC, ONE PARKVIEW PLAZA, 9TH FLOOR | VILLA PARK | IL | 60181 | |
| HUNTINGTON, GAVIN WILLIAM | ADDRESS ON FILE | | | | |
| HUNTON ANDREWS KURTH LLP | 951 E BYRD STREET RIVERFRONT PLAZA EAST TOWER | RICHMOND | VA | 23219 | |
| HUNTON ANDREWS KURTH LLP | PO BOX 405759 | ATLANTA | GA | 303845759 | |
| HUNTSVILLE UTILITIES | P.O. BOX 2048HUNTSVILLE, AL 35804 | | | | |
| HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIESHUNTSVILLE, AL 35895 | | | | |
| HUPP, RACHEL | ADDRESS ON FILE | | | | |
| HURCLES RIGER | ADDRESS ON FILE | | | | |
| HURGUNOW, VANESSA J | ADDRESS ON FILE | | | | |
| HURLBURT, KATHERINE H | ADDRESS ON FILE | | | | |
| HURLBURT, RIKER Q | ADDRESS ON FILE | | | | |
| HURLBUT, MICHELE S | ADDRESS ON FILE | | | | |
| HURLEY, CRYSTAL | ADDRESS ON FILE | | | | |
| HURLEY, HANNAH E | ADDRESS ON FILE | | | | |
| HURLEY, JOSEPH | ADDRESS ON FILE | | | | |
| HURLEY, LEOPOLD A. | ADDRESS ON FILE | | | | |
| HURLEY, MAX PARKER | ADDRESS ON FILE | | | | |
| HURLEY, SHELLY LYNN | ADDRESS ON FILE | | | | |
| HURST, DAISY | ADDRESS ON FILE | | | | |
| HURST, LARRY T | ADDRESS ON FILE | | | | |
| HURST, LONNIE E | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| HURST, TX - PRECINCT | 1616 PRECINCT LINE ROAD | HURST | TX | 76054 | |
| HURST, ZION ALEXANDER | ADDRESS ON FILE | | | | |
| HURT, EMANNI SHADAE | ADDRESS ON FILE | | | | |
| HURTADO, JAVIER A | ADDRESS ON FILE | | | | |
| HURTADO, JULISSA MIA | ADDRESS ON FILE | | | | |
| HURTADO, SAHAYRA E | ADDRESS ON FILE | | | | |
| HURWITZ, CHANA L | ADDRESS ON FILE | | | | |
| HURYN, JUSTINE | ADDRESS ON FILE | | | | |
| HUSAIN, MUHAMMAD N | ADDRESS ON FILE | | | | |
| HUSAMEDDEEN MOUSA | ADDRESS ON FILE | | | | |
| HUSCH BLACKWELL LLP | P.O. BOX 790379 | SAINT LOUIS | MO | 63179 | |
| HUSK, NATHAN A | ADDRESS ON FILE | | | | |
| HUSS, ADAM A | ADDRESS ON FILE | | | | |
| HUSS, DYMAN A | ADDRESS ON FILE | | | | |
| HUSSAIN, LAYES | ADDRESS ON FILE | | | | |
| HUSSEY, PATRICK W | ADDRESS ON FILE | | | | |
| HUSTON, NICOLE | ADDRESS ON FILE | | | | |
| HUSTWAYTE, NICOLE MARIE | ADDRESS ON FILE | | | | |
| HUTCHEON, TYLER S | ADDRESS ON FILE | | | | |
| HUTCHINSON, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| HUTCHISON, KATHRYN M | ADDRESS ON FILE | | | | |
| HUTHER, CHARLES F | ADDRESS ON FILE | | | | |
| HUTKAY, NINA MARIE | ADDRESS ON FILE | | | | |
| HUTSON, ABBIGAIL SUE | ADDRESS ON FILE | | | | |
| HUTSON, KATHRYN MACKENZIE | ADDRESS ON FILE | | | | |
| HUTTON, ISRAEL SAMUEL OBED GUZMAN | ADDRESS ON FILE | | | | |
| HUTZEL, ALEXANDRIA | ADDRESS ON FILE | | | | |
| HUTZEL, SHANE C | ADDRESS ON FILE | | | | |
| HUXLEY & KENT L-PSPD | 6500 ORCHARD RD. | KNOXVILLE | TN | 37919 | |
| HUYNH, AMELIA | ADDRESS ON FILE | | | | |
| HUYNH, DANH C | ADDRESS ON FILE | | | | |
| HUYNH, TONY D | ADDRESS ON FILE | | | | |
| HV BLACKWELL ENTERPRISES, INC | 161 CLEAR CREEK ROAD | EASLEY | SC | 29640 | |
| HV CENTER LLC, HV CENTER TIC 1 LLC, AND HV CENTER TIC 2 LLC | ADDRESS UNKNOWN | | | | |
| HV CENTER, LLC | PO BOX 716104 | CINCINNATI | OH | 45271 | |
| HVL LLC DBA ALCREA HEALTH (VSI) | LAUREN MAMULA, 600 BOYCE ROAD, JASON RALPH | PITTSBURGH | PA | 15205 | |
| HVS XXXIV LLC | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| HW PRODUCTS LLC | 2195 PONTIAC ROAD | AUBURN HILLS | MI | 48326 | |
| HWANG, DANIEL S | ADDRESS ON FILE | | | | |
| HWANG, JESSLINE | ADDRESS ON FILE | | | | |
| HWGW INC | 4790 HAVANA DRIVE | PITTSBURGH | PA | 15239 | |
| HYATT REGENCY COLUMBUS | PO BOX 301596 | DALLAS | TX | 75303 | |
| HYATT, TRISTAN ANTHONY | ADDRESS ON FILE | | | | |
| HYATT'S SMALL ENGINE INC | 9210 STATE RD 52 | HUDSON | FL | 34669 | |
| HYDE, DYLAN J | ADDRESS ON FILE | | | | |
| HYDEN, NICOLE | ADDRESS ON FILE | | | | |
| HYDRAULIC HOSE & CYLINDER, INC | 808 W DR MARTIN LUTHER KING BLVD | PLANT CITY | FL | 33563-5121 | |
| HYDRO TECHNICAL SERVICES INC | PO BOX 305 | ELIZABETH | PA | 15037 | |
| HYDROJUG | GABE TUCKETT, 1017 W 600 N STE 1 | OGDEN | UT | 84404 | |
| HYG FINANCIAL SERVICES INC | PO BOX 77102 | MINNEAPOLIS | MN | 55480 | |
| HYKE, TRISTAN K | ADDRESS ON FILE | | | | |
| HYKEEM, THOMAS | ADDRESS ON FILE | | | | |
| HYLAN ROSS LLC | 5655 AMBOY ROAD | STATEN ISLAND | NY | 10309 | |
| HYLAND, JESSICA | ADDRESS ON FILE | | | | |
| HYLAND, JILL ADDYSON | ADDRESS ON FILE | | | | |
| HYLAND'S | KAREN CLARK, 210 W. 131ST STREET | LOS ANGELES | CA | 90061 | |
| HYLE, ALEX L | ADDRESS ON FILE | | | | |
| HY-LIFT HOIST & AUTO EQUIPMENT REPAIRS | 16376 HOLCOMB WAY | RIVERSIDE | CA | 92504 | |
| HYMAN, MARY GRACE A | ADDRESS ON FILE | | | | |
| HYME, MAKAYLA | ADDRESS ON FILE | | | | |
| HYMORE, GAVIN PARKER | ADDRESS ON FILE | | | | |
| HYONMI, LOPEZ WALKER | ADDRESS ON FILE | | | | |
| HYPER NETWORK SOLUTION LLC/ HNS | MONNA LALLA, 11780 U.S. HIGHWAY ONE, SUITE 400 N | NORTH PALM BEACH | FL | 33408 | |
| HYPER PET LLC | 1315 W. MACARTHUR, BLDG 300 | WICHITA | KS | 67217 | |
| HYRE, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| HYSELL, DESTINY | ADDRESS ON FILE | | | | |
| HYSELL, MARCIA | ADDRESS ON FILE | | | | |
| HY-TEK MATERIAL HANDLING LLC | 2222 RICKENBACKER PKWY WEST | COLUMBUS | OH | 43217 | |
| I DECLARE REPAIR LLC | 226 KING S, SUITE# 130 | COCOA | FL | 32922 | |
| I DO WINDOWS LLC | PO BOX 3053 | LIMA | OH | 45807 | |
| I GOTTA FITNESS LLC | POB 16819 LACERENZA | STAMFORD | CT | 6905 | |
| I. D. INVESTMENT CO INC | 363 POINDEXTER LANE | LEXINGTON | SC | 29072 | |
| I., ARAGON JOEL | ADDRESS ON FILE | | | | |
| I., AYALA BRANDON | ADDRESS ON FILE | | | | |
| I., BENCOSME YORDANIA | ADDRESS ON FILE | | | | |
| I., BENITEZ MATTHEW | ADDRESS ON FILE | | | | |
| I., BERRISFORD MATTHEW | ADDRESS ON FILE | | | | |
| I., BIBIANO NATHAN | ADDRESS ON FILE | | | | |
| I., BLACKMAN JOSEPH | ADDRESS ON FILE | | | | |
| I., BLANKENSHIP TYLER | ADDRESS ON FILE | | | | |
| I., BLOUNT ERAJAH | ADDRESS ON FILE | | | | |
| I., BUSH ALEXANDR | ADDRESS ON FILE | | | | |
| I., CHAVEZ AARON | ADDRESS ON FILE | | | | |
| I., DILLINGER JEREMIAH | ADDRESS ON FILE | | | | |
| I., ESPINO LUIS | ADDRESS ON FILE | | | | |
| I., FOSTER RONEA | ADDRESS ON FILE | | | | |
| I., FOUST ISIAH | ADDRESS ON FILE | | | | |
| I., GONZALEZ HECTOR | ADDRESS ON FILE | | | | |
| I., HARRIEL JONATHAN | ADDRESS ON FILE | | | | |
| I., HARRIS JONATHAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| I., HAYES KESHAUN | ADDRESS ON FILE | | | | |
| I., HOWARD JEROME | ADDRESS ON FILE | | | | |
| I., JOHNSON CHRISTOPHER | ADDRESS ON FILE | | | | |
| I., KENDRICK KYLE | ADDRESS ON FILE | | | | |
| I., KIBLER RONALD | ADDRESS ON FILE | | | | |
| I., MARSHALL ALYSSA | ADDRESS ON FILE | | | | |
| I., MAYOR MAGDA | ADDRESS ON FILE | | | | |
| I., MCCLURE COLTIN | ADDRESS ON FILE | | | | |
| I., MIRANDA EDGAR | ADDRESS ON FILE | | | | |
| I., MOFFATT TRUMAN | ADDRESS ON FILE | | | | |
| I., MONTANEZ DAMIEN | ADDRESS ON FILE | | | | |
| I., MOSES MICHAEL | ADDRESS ON FILE | | | | |
| I., OSUNA IYALI | ADDRESS ON FILE | | | | |
| I., REYNA MOISES | ADDRESS ON FILE | | | | |
| I., RODERICK ZACHARY | ADDRESS ON FILE | | | | |
| I., RUIZ JUAN | ADDRESS ON FILE | | | | |
| I., SABOGAL JACOB | ADDRESS ON FILE | | | | |
| I., SALAZAR AARON | ADDRESS ON FILE | | | | |
| I., SHAFFER AMANDA | ADDRESS ON FILE | | | | |
| I., SMITH JABRAUN | ADDRESS ON FILE | | | | |
| I., SMITH JADON | ADDRESS ON FILE | | | | |
| I., SMITH MATTHEW | ADDRESS ON FILE | | | | |
| I., SMITH-DANIELS ANTONIO | ADDRESS ON FILE | | | | |
| I., SOLOMON KEATON | ADDRESS ON FILE | | | | |
| I., STACY DAVID | ADDRESS ON FILE | | | | |
| I., STAMP CAMRON | ADDRESS ON FILE | | | | |
| I., VALLADARES JEREMY | ADDRESS ON FILE | | | | |
| I., WALSH KATTIE | ADDRESS ON FILE | | | | |
| I., WEBB KERRANCE | ADDRESS ON FILE | | | | |
| I., WHEELER MISCHIA | ADDRESS ON FILE | | | | |
| I., WRIGHT LATOYA | ADDRESS ON FILE | | | | |
| I-10 HAYDEN, LTD. | 2410 POLK STSTE 200 | HOUSTON | TX | 77003 | |
| IACABBO-SAWYER, ZACHARY FRANK | ADDRESS ON FILE | | | | |
| IACONO FAMILY LP | PAUL TRAUTMAN, 1480 DUBLIN RD. | COLUMBUS | OH | 43215 | |
| IACOVELLA, ALLISON PAIGE | ADDRESS ON FILE | | | | |
| IAMALLLL JONES | ADDRESS ON FILE | | | | |
| IAN AND BECCI CURRY | 3718 N 36TH STREET | TACOMA | WA | 98407 | |
| IAN DAVIS | ADDRESS ON FILE | | | | |
| IAN IRIZARRY | ADDRESS ON FILE | | | | |
| IAN, BECHTOLD | ADDRESS ON FILE | | | | |
| IAN, CURRIE | ADDRESS ON FILE | | | | |
| IAN, OKEEFE | ADDRESS ON FILE | | | | |
| IAN, PYLE | ADDRESS ON FILE | | | | |
| IAN, ZIMMERMAN | ADDRESS ON FILE | | | | |
| IANNELLI, MADELINE ELIZABETH | ADDRESS ON FILE | | | | |
| IANNELLI, SAMANTHA M | ADDRESS ON FILE | | | | |
| IANNELLO, LEAH ELIZABETH | ADDRESS ON FILE | | | | |
| IASIA KEMP | ADDRESS ON FILE | | | | |
| IBARRA, ANNA B | ADDRESS ON FILE | | | | |
| IBARRA, DANNIELLA | ADDRESS ON FILE | | | | |
| IBARRA, ISA ROMINA | ADDRESS ON FILE | | | | |
| IBARRA, JOSE A | ADDRESS ON FILE | | | | |
| IBENA AGYARE | ADDRESS ON FILE | | | | |
| IBRAHIM, IDREES A | ADDRESS ON FILE | | | | |
| IBRAHIM, RASHAD | ADDRESS ON FILE | | | | |
| IBRAHIM, SHABAZZ | ADDRESS ON FILE | | | | |
| IBRAHIMA NDIAYE | ADDRESS ON FILE | | | | |
| IBREY & SONS A/C INC DBA AIRE SERV OF SOUTH TEXAS | PO BOX 603 | KINGSVILLE | TX | 78364 | |
| ICE MILLER LLP | PO BOX 68 | INDIANAPOLIS | IN | 46206-2846 | |
| ICE SHAKER | CHRIS GRONKOWSKI, 587 COMMERCE STREET, SUITE 100 | SOUTHLAKE | TX | 76092 | |
| ICE SYSTEMS INC | PO BOX 11126 | HAUPPAUGE | NY | 11788 | |
| ICE, JOHANNA | ADDRESS ON FILE | | | | |
| ICE, NICHOLAS DANIEL | ADDRESS ON FILE | | | | |
| ICELANDIC PLUS LLC | BREAKOUT CAPITAL LLCPO BOX 96455 | CHARLOTTE | NC | 28296 | |
| ICIMS, INC | 29348 NETWORK PLACE | CHICAGO | IL | 60673 | |
| ICKES, SHANNON MARIE | ADDRESS ON FILE | | | | |
| ICON EX MIAMI LAKES OWNER | POOL 5 SOUTH FL, LLC, LOCKBOX 208237, 2975 REGENT BLVD., SUITE 100 | IRVING | TX | 75063 | |
| ICON INTERNATIONAL INC. | P.O. BOX #1021 | ALBANY | NY | 12206 | |
| ICON MEALS (DRP) | TODD ABRAMS, 4312 MCEWEN RD | FARMERS BRANCH | TX | 75244 | |
| ICON MEALS INC | EDDIE CASTILLO, 4312 MCEWEN ROAD | DALLAS | TX | 75244 | |
| ICONEX LLC | PO BOX 737839 | DALLAS | TX | 75373 | |
| ICONIC-HEAVENLYHOUND | 114 E MULBERRY ST | COLLIERVILLE | TN | 38017 | |
| IDA AYLA | ADDRESS ON FILE | | | | |
| IDA DEPREE | ADDRESS ON FILE | | | | |
| IDA HODGE | 1910 CEDARHILL DRIVE #C | KILLEEN | TX | 76543 | |
| IDA HUNT | ADDRESS ON FILE | | | | |
| IDA MAIBEN | ADDRESS ON FILE | | | | |
| IDA, HODGE | ADDRESS ON FILE | | | | |
| IDAHLIA RICHARDSON | ADDRESS ON FILE | | | | |
| IDAHO POWER | P.O. BOX 5381CAROL STREAM, IL 60197-5381 | | | | |
| IDAHO POWER | PROCESSING CENTERCAROL STREAM, IL 60197 | | | | |
| IDAHO STATE TAX COMM | PO BOX 76 | BOISE | ID | 83707 | |
| IDAHO STATE TAX COMMISSION | P.O. BOX 76 | BOISE | ID | 837070076 | |
| IDAHO STATE TAX COMMISSION | PO BOX 83784 | BOISE | ID | 83707-3784 | |
| IDAHO STATESMAN | PO BOX 510503 | LIVONIA | MI | 48151 | |
| IDAHO UNCLAIMED PROPERTY | PO BOX 83720 | BOISE | ID | 837209101 | |
| IDALIA RIVERA | ADDRESS ON FILE | | | | |
| IDAVID COMPUTERS INC | 9300 TWO NOTCH RD | COLUMBIA | SC | 29223 | |
| IDAYA, DJUMA | ADDRESS ON FILE | | | | |
| IDEAL ELECTRONICS INC | 6601 LYONS RD, STE L-12 | COCONUT CREEK | FL | 33073 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| IDEAL ENVIRONMENTAL SOLUTIONS, LLC | 12325 82ND STREET N | WEST PALM BEACH | FL | 33412 | |
| IDEAL SERVICE NW LLC. | 5113 PACIFIC HWY E STE 13 | FIFE | WA | 98424 | |
| IDEAL SOFTWARE SYSTEMS INC | 3839 HWY 45N | MERIDIAN | MS | 39301 | |
| IDEAVILLAGE PRODUCTS CORP. | CHRISTINA BLACK, 155 ROUTE 46 WEST, 4TH FLOOR | WAYNE | NJ | 7470 | |
| IDENTITY PET NUT-DSD | 9217 EASTMAN PARK DRIVE, SUITE 4 | WINDSOR | CO | 80550 | |
| IDENTITY SOURCE | 27611 HALSTED ROAD | FARMINGTON HILLS | MI | 48331 | |
| IDERA INC/BBS TECHNO | PO BOX 735184 | DALLAS | TX | 75373 | |
| IDICHANDY, ANNMARIE M | ADDRESS ON FILE | | | | |
| IDL / BEEMAK DISPLAY PRODUCTS LLC | 360 HARRY WALKER PARKWAY SOUTH, UNIT 1 | NEWMARKET | ON | L3Y9E9 | CANADA |
| IDONIA PEGUES | ADDRESS ON FILE | | | | |
| IEISHA LEWIS | ADDRESS ON FILE | | | | |
| IERARDO, MICHAEL PASQUALE | ADDRESS ON FILE | | | | |
| IESHA GULLEY | ADDRESS ON FILE | | | | |
| IESHA HOWARD | ADDRESS ON FILE | | | | |
| IESHA JONES | ADDRESS ON FILE | | | | |
| IESHA LEA | ADDRESS ON FILE | | | | |
| IESHA NIXONS | ADDRESS ON FILE | | | | |
| IESHA UPSHAW | ADDRESS ON FILE | | | | |
| IESHIA IRVIN | ADDRESS ON FILE | | | | |
| IFRG INVESTORS II, L.P. | 2810 N. CHURCH ST., PMB 49321 | WILMINGTON | DE | 19802 | |
| IFRG INVESTORS III, L.P. | 2810 N. CHURCH ST., PMB 49321 | WILMINGTON | DE | 19802 | |
| IGNACIO PAEZ | ADDRESS ON FILE | | | | |
| IGNACIO, DAMEON | ADDRESS ON FILE | | | | |
| IGNACIO-GARCIA, PEDRO | ADDRESS ON FILE | | | | |
| IGNITE INTERNATIONAL LTD | JAMES G, 5930 W. JEFFERSON BLVD | LOS ANGELES | CA | 90016 | |
| IGRIND 365 LLC | 18 DRYWALL LANE | VOORHEESVILLE | NY | 12186 | |
| IH 35 LOOP 340 INVESTORS, LTD. | ADDRESS UNKNOWN | | | | |
| IH 35 LOOP 340 TIC | 4560 BELTLINE ROADSUITE 400 | ADDISON | TX | 75001 | |
| IH-10 HAYDEN, LTD. | ADDRESS UNKNOWN | | | | |
| I-HEALTH, INC. | RAFAL OLEKSAK, 55 SEBETHE DR, SUITE 102 | CROMWELL | CT | 6416 | |
| IHEART MEDIA (WKSL WGMZ-FM) | PO BOX 406372 | ATLANTA | GA | 30384-6372 | |
| IHEART MEDIA KKCW-FM, KSSK-AM, WSRS-FM | PO BOX 419499 | BOSTON | MA | 02241 | |
| IHEARTMEDIA | 3964 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| IHEARTMEDIA (WDXB WQEN WMJJ HD2 WERC HD2) | PO BOX 406372 | ATLANTA | GA | 30384-6372 | |
| IHEARTMEDIA (WFUS-FM, KJSN-FM, WMGF-FM) | PO BOX 406372 | ATLANTA | GA | 30384 | |
| IHEARTMEDIA (WGVL-AM) | PO BOX 406372 | ATLANTA | GA | 30384 | |
| IHEARTMEDIA (WHQC-FM, WBBQ-FM, WKSF-FM, WKSP-FM) | PO BOX 406372 | ATLANTA | GA | 30384-6372 | |
| IHEARTMEDIA (WHYI-FM) | PO BOX 406372 | ATLANTA | GA | 30384 | |
| IHEARTMEDIA (WJBT FM/BQJK FM) | PO BOX 406372 | ATLANTA | GA | 30384 | |
| IHEARTMEDIA (WJDX-FM) | PO BOX 841572 | DALLAS | TX | 75284-7572 | |
| IHEARTMEDIA (WKDD-FM, WMMX-FM) | 3964 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0039 | |
| IHEARTMEDIA (WMIB-FM) | PO BOX 406372 | ATLANTA | GA | 30384 | |
| IHEARTMEDIA (WPAP-FM)(WLUB-FM)(WPRW-FM) | PO BOX 406372 | ATLANTA | GA | 30384-6372 | |
| IHEARTMEDIA (WSSL-FM) | PO BOX 406372 | ATLANTA | GA | 30384 | |
| IHEARTMEDIA (WWHT)(WKCI-FM)(WHYN-FM)(WGIR-FM) | PO BOX 419499 | BOSTON | MA | 02241-9499 | |
| IHEARTMEDIA (WWMG-FM) | PO BOX 406372 | ATLANTA | GA | 30384 | |
| IHEARTMEDIA (WZHT-FM) | PO BOX 406372 | ATLANTA | GA | 30384 | |
| IHEARTMEDIA + ENTERTAINMENT (WKKJ-FM,WCHI-AM,ICHI-AM,IKKJ-FM,WQLX-FM,IQLX-FM,WSRW-AM, WAM2-FM) | 3964 COLLECTION CENTER DR | CHICAGO | IL | 60693-0039 | |
| IHEARTMEDIA DBA WNRW-FM WMJY-FM WMRR FM WMUS-FM WRIT-FM WLIT-FM | 3964 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0039 | |
| IHEARTMEDIA ENTERTAINMENT INC | FILE 56107 | LOS ANGELES | CA | 900746107 | |
| IHEARTMEDIA ENTERTAINMENT INC (KSAB & KKIX-FM & KMAG-FM & K2BB-FB) | PO BOX 847572 | DALLAS | TX | 75284-7572 | |
| II, RONALD SMITH | ADDRESS ON FILE | | | | |
| IIESHA BROWN | ADDRESS ON FILE | | | | |
| III HUGS LLC | 1228 E. MOREHEAD STREET, SUITE 200 | CHARLOTTE | NC | 28204 | |
| III HUGS LLC | C/O COLLETT & ASSOCIATES, PO BOX 36799 | CHARLOTTE | NC | 282366799 | |
| III, CYRIL SALVANT | ADDRESS ON FILE | | | | |
| III, JC LOVE | ADDRESS ON FILE | | | | |
| III, RICHARD KINNEY | ADDRESS ON FILE | | | | |
| IIODIGWE, MARK JOSEPH | ADDRESS ON FILE | | | | |
| IKE KING | ADDRESS ON FILE | | | | |
| IKE OKEREKE | ADDRESS ON FILE | | | | |
| IKECIA DAVIS | ADDRESS ON FILE | | | | |
| IKEIA WATSON | ADDRESS ON FILE | | | | |
| IL - UNCLAIMED PROP | UNCLAIMED PROPERTY DIVISIONPO BOX 19496 | SPRINGFIELD | IL | 62794-9496 | |
| IL GALESBURG LL 4062 | 201 RIVERPLACE, SUITE 400 | GREENVILLE | SC | 29601 | |
| IL GALESBURG VETERANS, LLC | ATTN: ANDY DETTRO, 201 RIVERPLACE, SUITE 400 | GREENVILLE | SC | 29601 | |
| ILAND INTERNET SOLUTION CORPORATION | PO BOX 735647 | DALLAS | TX | 753735647 | |
| ILEANA ANDERSON | ADDRESS ON FILE | | | | |
| ILEEN, IBARRA | ADDRESS ON FILE | | | | |
| ILENE FRINK | ADDRESS ON FILE | | | | |
| ILETHA WHITE | ADDRESS ON FILE | | | | |
| ILGENFRITZ, GENEVIEVE | ADDRESS ON FILE | | | | |
| ILICH, LINDA A | ADDRESS ON FILE | | | | |
| ILIJEVICH, KATELYN ELIZABETH | ADDRESS ON FILE | | | | |
| ILLASROMAN, HECTOR M | ADDRESS ON FILE | | | | |
| ILLINOIS AMERICAN WATER | P.O. BOX 6029CAROL STREAM, IL 60197 | | | | |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19045 | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19038 | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS' OCCUPATION TAXSPRINGFIELD, IL 62796-0001 | | | | |
| ILLINOIS DEPT OF AGR | PO BOX 19281 | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF AGRICULTURE | PO BOX 19281SPRINGFIELD, IL 62794 | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ILLINOIS DEPT OF REV | PO BOX 19006 | SPRINGFIELD | IL | 62794 | |
| ILLINOIS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION, PO BOX 19496 | SPRINGFIELD | IL | 627949496 | |
| ILLINSKI, LESLY CHRISTIAN | ADDRESS ON FILE | | | | |
| ILLINSKI, MARY FRANCES | ADDRESS ON FILE | | | | |
| ILODIGWE, MARK | ADDRESS ON FILE | | | | |
| ILSE SOTO | ADDRESS ON FILE | | | | |
| ILYAS, MURSALIN | ADDRESS ON FILE | | | | |
| IMAGE TAG INC | 1400 E SOUTHERN AVE STE 800 | TEMPE | AZ | 85282 | |
| IMAGEBRITE INC. | PO BOX 87 | FOREST | VA | 24551 | |
| IMAGICOMM COMMUNICATIONS (WSYT/WNYS) | PO BOX 931866 | ATLANTA | GA | 31193-1866 | |
| IMAGICOMM MEMPHIS/WHBQ | PO BOX 931731 | ATLANTA | GA | 31193-1731 | |
| IMAGINATION GRAPHICS | DBA IMAGINATION GRAPHICS3855 N. STATE HWY 3 STE A | NORTH VERNON | IN | 47265 | |
| IMANI DENTON | ADDRESS ON FILE | | | | |
| IMANI MADDOX | ADDRESS ON FILE | | | | |
| IMANI NORWOOD | ADDRESS ON FILE | | | | |
| IMANI, BELL-LYONS | ADDRESS ON FILE | | | | |
| IMANI, HILL | ADDRESS ON FILE | | | | |
| IMBRANDED | IMBRANDEDPO BOX 1588 | TROY | MI | 48099 | |
| IMBUSCH, TRACEY L. | ADDRESS ON FILE | | | | |
| IMMACULATE DELIVERY | 2615 W JACKSON ST | PENSACOLA | FL | 32505 | |
| IMMANUEL, GARRISON-NIX | ADDRESS ON FILE | | | | |
| IMMEDIA SYSTEMS | 20094 MERRITT DR | CUPERTINO | CA | 95014 | |
| IMMOKALEE WATER SEWER | 1020 SANITATION ROAD IMMOKALEE, FL 34142 | | | | |
| IMMOKALEE WATER-SEWER | 1020 SANITATION ROAD | IMMOKALEE | FL | 34142 | |
| IMOUKHUEDE, ALEXANDER O | ADDRESS ON FILE | | | | |
| IMPACT 4 GOOD | 552 VALLEY ROAD | WEST ORANGE | NJ | 07052 | |
| IMPACT ANALYTICS INC | 1721 MEETINGHOUSE LANE | YARDLEY | PA | 19067 | |
| IMPERIAL BEDDING COMPANY | PO BOX 5347 | HUNTINGTON | WV | 25703 | |
| IMPERIAL COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| IMPERIAL COUNTY DEPT OF W&M | PO BOX 806 | EL CENTRO | CA | 92244 | |
| IMPERIAL COUNTY PUBLIC HEALTH DEPT | DIVISION OF ENVIRONMENTAL HEALTH, 797 MAIN STREET, SUITE B | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY TAX COLLECTOR | 940 WEST MAIN STREET, #106 | EL CENTRO | CA | 92243 | |
| IMPERIAL INTERNATIONAL | IMPERIAL USA, 303 PATERSON PLANK ROAD | CARLSTADT | NJ | 07072 | |
| IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937IMPERIAL, CA 92251-0937 | | | | |
| INAANI, GAYLE | ADDRESS ON FILE | | | | |
| INABA FOODS USA-PSPD | 19191 S VERMONT AVENUE SUITE 1050 | TORRANCE | CA | 90502 | |
| INABINET, BENJAMIN ISAIAH | ADDRESS ON FILE | | | | |
| INACIO, ANA P | ADDRESS ON FILE | | | | |
| INC, LAUBRASS | ADDRESS ON FILE | | | | |
| INCLAN, NATHAN G | ADDRESS ON FILE | | | | |
| INCORPORATING SERVICES LTD | 3500 S DUPONT HWY | DOVER | DE | 19901 | |
| INCUBETA US CORP, INC | 101 GREENWICH STSTE 10B | NEW YORK | NY | 10006 | |
| INCWORX CONSULTING | DBA INCWORX CONSULTING1901 N. ROSELLE ROAD, SUITE 800 | SCHAUMBURG | IL | 60195 | |
| INDEED, INC | PO BOX 660367 | DALLAS | TX | 75266 | |
| INDEPENDENCE FARP | PO BOX 505475 | SAINT LOUIS | MO | 63150-5475 | |
| INDEPENDENCE LL0228 | ATTN: MAGGIE GEIGER 6111 A BURGANDY HILL DRIVE | BURLINGTON | KY | 41005 | |
| INDEPENDENCE PLACE | ADDRESS ON FILE | | | | |
| INDEPENDENCE TOWN CENTER, LLC | WILL BACH, 6111A BURGANDY HILL DRIVE | BURLINGTON | KY | 41005 | |
| INDEPENDENT NEWSPAPER-DURAND PERRY INDEPENDENT | 112 W CLINTON ST | DURAND | MI | 48429 | |
| INDIA BATTLE | ADDRESS ON FILE | | | | |
| INDIA CRAPES | ADDRESS ON FILE | | | | |
| INDIA ELDER | ADDRESS ON FILE | | | | |
| INDIA HAMMOND | ADDRESS ON FILE | | | | |
| INDIA HOUSTON | ADDRESS ON FILE | | | | |
| INDIA MOORE | ADDRESS ON FILE | | | | |
| INDIA SPELLS | ADDRESS ON FILE | | | | |
| INDIA, MATTHEWS-CROSS | ADDRESS ON FILE | | | | |
| INDIAN CREEK COMMONS LLC | 7600 JERICHO TURNPIKE, SUITE 402 | WOODBURY | NY | 11797 | |
| INDIAN RIVER CO TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| INDIAN RIVER COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| INDIAN RIVER COUNTY UTILITIES | DEPT# 0067, PO BOX 2252 | BIRMINGHAM | AL | 35246-2252 | |
| INDIAN RIVER CTY UTILITIES | DEPT# 0067 PO BOX 2252BIRMINGHAM, AL 35246-2252 | | | | |
| INDIAN TRAIL LEGACY CENTER (FORMERLY INDIAN TRAILSQUARE LLC | PO BOX 604034 | CHARLOTTE | NC | 28260-4034 | |
| INDIAN TRAIL LEGACY CENTER, LLC | P.O. BOX 604034 | CHARLOTTE | NC | 28260 | |
| INDIAN TRAIL SQUARE, LLC | ADDRESS UNKNOWN | INDEPENDENCE | OH | 44131 | |
| INDIANA AMERICAN WATER | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | |
| INDIANA DEPARTMENT O | PO BOX 7226 | INDIANAPOLIS | IN | 46207 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6197 | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 1028 | INDIANAPOLIS | IN | 46206-1028 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218INDIANAPOLIS, IN 46207-7218 | | | | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 722 | INDIANAPOLIS | IN | 46207 | |
| INDIANA MICHIGAN POWER | P.O. BOX 371496PITTSBURGH, PA 15250-7496 | | | | |
| INDIANA SECRETARY OF STATE | 302 W WASHINGTON STREET, ROOM # 108 | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECURITIES DIVISION | 302 W WASHINGTON ST, ROOM E-111 | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS FIRE DEPT | 200 E WASHINGTON ST | INDIANAPOLIS | IN | 46204 | |
| INDIEPET | DBA INDIEPET120 STATE AVENUE NE, #303 | OLYMPIA | WA | 98501 | |
| INDIPETS INC | 20 HAYPRESS RDUNIT 324 | CRANBURY | NJ | 8512 | |
| INDOOR & OUTDOOR HOME ENHANCEMENT LLC | P.O. BOX 843 | CLINTON | MS | 39060 | |
| INDULA, MARIAMA R | ADDRESS ON FILE | | | | |
| INDUSTRIAL CONVEYOR BELT SYSTEMS LLC | P.O. BOX 7149 | SAVANNAH | GA | 31418 | |
| INDUSTRIAL SAFE SITE | PO BOX 151 | ROME | OH | 44085 | |
| INDVESTIA DARIEN LLC | 718 OGDEN AVE SUITE 100 | DOWNERS GROVE | IL | 60515 | |
| INDY-C-KAL, INC. | 2500 WESTMONT CIRCLE | STERLING HEIGHTS | MI | 48310 | |
| INEATHER MICHELLE | ADDRESS ON FILE | | | | |
| INES, ALFREDO | ADDRESS ON FILE | | | | |
| INEZ PINA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| INFANTE, PAIGE TAYLOR | ADDRESS ON FILE | | | | |
| INFANTE, YENI | ADDRESS ON FILE | | | | |
| INFANTINO, SAMUEL JAMES | ADDRESS ON FILE | | | | |
| INFERRERA, ALEXANDRA | ADDRESS ON FILE | | | | |
| INFINITE ELECTRONICS INTERNATIONAL, INC. | 17792 FITCH | IRVINE | CA | 92614 | |
| INFINITI, LEE | ADDRESS ON FILE | | | | |
| INFINITY FIRE PROTECTION | 1820 1ST AVE SSUITE M | IRONDALE | AL | 35210 | |
| INFLOW COMMUNICATIONS, LLC | 9450 SW GEMINI DR #54242 | BEAVERTON | OR | 970087105 | |
| INFOGROUP | PO BOX 957742 | SAINT LOUIS | MO | 63195 | |
| INFO-LINK TECHNOLOGIES OHIO LLC | 6640 SHADY OAK ROADSUITE 255 | EDEN PRAIRIE | MN | 55344 | |
| INFOQUEST INFORMATIO | 2000 HENDERSON ROAD, SUITE 300 | COLUMBUS | OH | 43220 | |
| INFORMATION SYSTEMS EXPERTS, INC. | 1717 EAST 116TH STREET, SUITE 120 | CARMEL | IN | 46032 | |
| INFRA TECH SOLUTIONS LLC | 200 W JACKSON BLVD, SUITE 1250 | CHICAGO | IL | 60606 | |
| INGALLS, MADALYNN | ADDRESS ON FILE | | | | |
| INGALLS, MICKI I | ADDRESS ON FILE | | | | |
| INGENICO RETAIL ENTE | 3025 WINDWARD PLAZA #600 | ALPHARETTA | GA | 30005 | |
| INGER BASDEN | ADDRESS ON FILE | | | | |
| INGER ROBINSON | ADDRESS ON FILE | | | | |
| INGERSOLL, RAND COMPANY | 15768 COLLECTION CENTER DR | CHICAGO | IL | 606930157 | |
| INGERSOLL, CHRISTA | ADDRESS ON FILE | | | | |
| INGLE, MALLISSA | ADDRESS ON FILE | | | | |
| INGLETT, LANDON R | ADDRESS ON FILE | | | | |
| INGLISH & MONACO P.C | PO BOX 1496 | JEFFERSON CITY | MO | 65102 | |
| INGOGLIA, ROSANNE L | ADDRESS ON FILE | | | | |
| INGRA JOHNSON | ADDRESS ON FILE | | | | |
| INGRAM MICRO INC | PO BOX 90352 | CHICAGO | IL | 60696-0352 | |
| INGRAM, MICHEAL ALEXANDER | ADDRESS ON FILE | | | | |
| INGRID VALERIANA | ADDRESS ON FILE | | | | |
| INHOF, ANDREA RUTH | ADDRESS ON FILE | | | | |
| INIGUEZ, IVAN A | ADDRESS ON FILE | | | | |
| INIKI BROWN | ADDRESS ON FILE | | | | |
| INLAND COMMERCIAL REAL ESTATE | 62903 COLLECTION CENTER DRIVE, BLDG. # 75056, SERVICES LLC | CHICAGO | IL | 60693 | |
| INLAND COMMERCIAL REAL ESTATE | C/O YUMA PAILMS DST, PO BOX 845709 | LOS ANGELES | CA | 900845709 | |
| INLAND COMMERCIAL REAL ESTATE | SERVICES LLC/BLDG #75038, 62903 COLLECTION CENTER DRIVE | CHICAGO | IL | 606930629 | |
| INLAND COMMERCIAL REAL ESTATE SERVICES LLC | ADDRESS UNKNOWN | | | | |
| INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG. #75052 | 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 | |
| INLIGHTIN | DBA INLIGHTIN122 N WHEATON AVE #88 | WHEATON | IL | 60187 | |
| INMAN, HOPE KATHRYN | ADDRESS ON FILE | | | | |
| INMAN, TYLER D | ADDRESS ON FILE | | | | |
| INMOTIONNOW INC | 215 SOUTHPORT DRIVE, SUITE 1000 | MORRISVILLE | NC | 27560 | |
| INNERWORKINGS, INC. (MKTG) | STUART WEISENFELD, 600 WEST CHICAGO AVENUE, 850 | CHICAGO | IL | 60654 | |
| INNISFREE | 501 MADISON AVE, 20TH FLOOR | NEW YORK | NY | 10022-5606 | |
| INNOCENT, MUPENZI NDUWUMWAMI | ADDRESS ON FILE | | | | |
| IN-N-OUT SELF STORAGE LLC | PO BOX 1249 | CULLMAN | AL | 35056 | |
| INNOVATE FOOD INC. (DRP) | GEOFF WILSON, 1118 PACIFIC COAST HWY SUITE A | HUNTINGTON BEACH | CA | 92648 | |
| INNOVATION CENTER, LLC | ATTN: JOHN LEWIS1036 HILLS MILLER ROAD | DELAWARE | OH | 43015 | |
| INNOVATION REALTY IN LLC | 484 E CARMEL DRIVESUITE 349 | CARMEL | IN | 46032 | |
| INNOVATIVE CONCEPTS AND DESIGN LLC | 458 FLORIDA GROVE RD | PERTH AMBOY | NJ | 08861 | |
| INNOVATIVE DISCOVERY HOLDINGS, LLC | INNOVATIVE DISCOVERY LLC, 1700 NORTH MOORE STREET, SUITE 1500 | ARLINGTON | VA | 22209 | |
| INNOVATIVE FIRE TECHNOLOGIES | PO BOX 326 | UNION | NJ | 7083 | |
| INNOVEL | 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179 | |
| INNOVEX HOME PRODUCTS | 3420 POMONA BLVD | POMONA | CA | 91768 | |
| INNOVIOM, INC. (DRP) | AHMED EL AZIZI, 700 CANAL STREET | STAMFORD | CT | 6902 | |
| INNOVYCN | PO BOX 8592 | PASADENA | CA | 91109 | |
| INOLA SIMMONS | ADDRESS ON FILE | | | | |
| INQUEST STAFFING LLC | PO BOX 270100 | HOUSTON | TX | 77277 | |
| INSERRA SUPERMARKETS | C/O CROSSROADS COMPANIES LLC20 RIDGE ROAD, SUITE 210 | MAHWAH | NJ | 7430 | |
| INSIGHT DIRECT USA I | PO BOX 731069 | DALLAS | TX | 75373 | |
| INSIGHT DIRECT USA INC | PO BOX 731069 | DALLAS | TX | 75373 | |
| INSIGHT GLOBAL, LLC | PO BOX 198226 | ATLANTA | GA | 30384 | |
| INSINNA, GWENDALYN ELIZABETH | ADDRESS ON FILE | | | | |
| INSITE MUNCIE (BARR) LLC | 1400 16TH STREET, SUITE 300 | OAK BROOK | IL | 605238854 | |
| INSITE NAPERVILLE, LLC | 1400 16TH STREET, SUITE 300 | OAK BROOK | IL | 60523-8854 | |
| INSITE PARMA, LLC | 1400 16TH STREET, SUITE 300 | OAK BROOK | IL | 60523-8854 | |
| INSOOK, LILA | ADDRESS ON FILE | | | | |
| INSOURCE TECHNOLOGY SOLUTIONS | 2490 BOULEVARD OF THE GENERALS, SUITE 200 | NORRISTOWN | PA | 19403 | |
| INSPIRED ELEARNING LLC (DBA/VALDE INSPIRED HOLDINGS) | 4630 N LOOP 1604 W STE 401 | SAN ANTONIO | TX | 78249 | |
| INSPIRED HEALTH LLC (DRP) | LANDON SUGGS, 9627 E. 153RD STREET | NOBLESVILLE | IN | 46060 | |
| INSPIRED HEALTH LLC. | LANDON SUGGS, 9627 E. 153RD STREET | NOBLESVILLE | IN | 46060 | |
| INSTALLS INC LLC | 241 MAIN STREET FLOOR 5 | BUFFALO | NY | 14203 | |
| INSURANCE OFFICE OF AMERICA INC | 1855 WEST STATE ROAD 434 | LONGWOOD | FL | 32750 | |
| INSURGENT BRANDS, LLC DBA RXBAR | JULIA DRYDEN, 412 N WELLS STREET, JULIA DRYDEN | CHICAGO | IL | 60654 | |
| INTCO INTERNATIONAL HK CO., LTD | 5300 CONCOURSE | ONTARIO | CA | 91764 | |
| INTEGRA CRE, LLC | ATTN: GENERAL COUNSEL, 3270 E. 17TH ST., #210 | AMMON | ID | 83406 | |
| INTEGREON MANAGED SOLUTIONS INC. | 3247 47TH STREET SOUTH | FARGO | ND | 58104 | |
| INTEGRITY EXPRESS LOGISTICS, LLC | 62488 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| INTEGRITY MANUFACTURING SOFTWARE LLC | C/O BILL SERES137 CARIBOU POINT | OSOYOOS | BC | V0H 1V6 | CANADA |
| INTEGRITY MATERIAL HANDLING SYSTEMS INC. | 248 MADISON AVE | WYCKOFF | NJ | 7481 | |
| INTELLIGENT DIRECT, INC. | 10 FIRST STREET, PO BOX 119 | WELLSBORO | PA | 16901 | |
| INTELLIGENT DIRECT, INC. | DBA MARKETMAPS 10 FIRST ST | WELLSBORO | PA | 16901 | |
| INTELLIGRATED SYSTEMS | 7901 INNOVATION WAY | MASON | OH | 45040 | |
| INTERBRAND DESIGN FORUM LLC | 700 W PETE ROSE WAY, SUITE 460 | CINCINNATI | OH | 45203 | |
| INTERIANO, SAMUEL MAURICIO | ADDRESS ON FILE | | | | |
| INTERIOR ENVIRONMENT | 48700 GRAND RIVER AVE | NOVI | MI | 48374 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| INTERMEDIA NET INC DBA/VOICE TELCO SERVICES | P.O. BOX 888897 | LOS ANGELES | CA | 90088 | |
| INTERMOUNTAIN DISTRI | 3837 MONACO PARKWAY | DENVER | CO | 80207 | |
| INTERMOUNTAIN GAS CO | P.O. BOX 5600BISMARCK, ND 58506 | | | | |
| INTERMOUNTAIN GAS COMPANY | P.O. BOX 5600BISMARCK, ND 58506-5600 | | | | |
| INTERNAL REVENUE SERVICE | C. WHITFIELD, 222 N SEPILVEDA | EL SEGUNDO | CA | 902454341 | |
| INTERNAL REVENUE SERVICES | ADDRESS UNKNOWN | | | | |
| INTERNATIONAL COUNCIL OF | SHOPPING CENTERS, 1221 AVENUE OF THE AMERICAS, 41ST FLOOR | NEW YORK | NY | 100201099 | |
| INTERNATIONAL FRANCHISE ASSOC | 1900 K STREET N.W., SUITE 700 | WASHINGTON | DC | 20006 | |
| INTERNATIONAL FRANCHISE ASSOCIATION | 1900 K STREET NW SUITE 700 | WASHINGTON | DC | 20006 | |
| INTERNATIONAL FRANCHISE PROFESSIONALS | GROUP LLC, 499 ERNSTON ROAD, SUITE B9 | PARLIN | NJ | 8859 | |
| INTERNATIONAL FRANCHISE PROFESSIONALS GROUP, LLC (IFPG, LLC) | 499 ERNSTON RD, SUITE B9 | PARLIN | NJ | 08859 | |
| INTERNATIONAL FRANCHISE PROFESSIONALS GROUP, LLC IFPG | 499 ERNSTON ROADSUITE B-9 | PARLIN | NJ | 08859 | |
| INTERNATIONAL FURNITURE MARKETING, INC. | PO BOX 934733 | ATLANTA | GA | 31193-4733 | |
| INTERNATIONAL LICENSING GROUP CORP. | 9465 WILSHIRE BLVD., 300, BRUNO SCHIAVI | BEVERLY HILLS | CA | 90212 | |
| INTERNATIONAL NUTRACEUTICAL GRP DRP | ALEJANDRA VILLALOBOS, 771 SHOTGUN ROAD | SUNRISE | FL | 33326 | |
| INTERNATIONAL PAPER | PO BOX 644095 | PITTSBURGH | PA | 15264 | |
| INTERNATIONAL TRADE ROUTES | BRENDA BOICE, 645 WEMPLE RD C | GLENMONT | NY | 12077 | |
| INTERSAND AMERI-PSPD | 90 BOUL MARIE-VICTORIN | BOUCHERVILLE | QC | J4B 1V6 | CANADA |
| INTERSTATE COMMERCIAL REAL ESTATE, INC. | 14000 HORIZON WAY, SUITE 100 | MOUNT LAUREL | NJ | 08054 | |
| INTERSTATE CORPORATION | 508 PRUDENTIAL ROAD, SUITE 100 | HORSHAM | PA | 19044 | |
| INTERSTATE GAS SUPPLY, LLC | ATTN: COMMERCIAL & INDUSTRIAL SALES, 6100 EMERALD PARKWAY | DUBLIN | OH | 43016 | |
| INTERTEK (GZU/PI) | BLOCK E, NO 7, CAIPIN RDSCIENCE CITY | GUANGZHOU | 0 | 0 | CHINA |
| INTERTEK (TI) | 2/F GARMENT CENTRE, 576 CASTLE PEAK ROAD, KOWLOON, | HONG KONG | 0 | 0 | CHINA |
| INTERTEK SQZ/ZHI/SZH | BLDG 3, YUANZHENG SCI & TECH IND PARKNO 4012 WUHE N BANTIAN ST LONGGANG DIST | SHENZHEN | CN | 518116 | CHINA |
| INTERTEK USA, INC. | 200 WESTLAKE PARK BLVD, SUITE 400 | HOUSTON | TX | 77079 | |
| INTERTEK-(SHI) INV. | BLOCK B, JINLING BUSINESS SQUARENO 801 YI SHAN ROADSHANGHAI, CHINA | | 0 | 0 | CHINA |
| INTERTEK-ATLANTA GA | PO BOX 405176 | ATLANTA | GA | 30384 | |
| INTERVISION GLOBAL INC | L14 CIC ONE BROADWAY | CAMBRIDGE | MA | 21421147 | |
| INTRADO CORPORATION | 11808 MIRACLE HILLD DRIVE | OMAHA | NE | 68154 | |
| INTRALINKS INC | PO BOX 392134 | PITTSBURGH | PA | 152519134 | |
| INTRICITY LLC | 1802 STATE RT 31N #150 | CLINTON | NJ | 8809 | |
| INTRINSICS, INC. DBA NAMESTORMERS | 2201 EAST WINDSOR ROAD | AUSTIN | TX | 78703 | |
| INVENTORY ON HAND | ADDRESS ON FILE | | | | |
| INVENTRUST PROPERTIES CORP | DEPT. 44740, 33012 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| INVESTMENT LAW GROUP | 545 DUTCH VALLEY RD, SUITE A | ATLANTA | GA | 30324 | |
| INVESTMENTS LIMITED | 215 NORTH FEDERAL HIGHWAY, SUITE 1 | BOCA RATON | FL | 33432 | |
| INVISIONAPP INC | P.O. BOX 32126 | NEW YORK | NY | 10087 | |
| INW LIVING ECOLOGY OPCO,LLC (VSI) | ARTI BHATT, 240 CROUSE DRIVE, JACK SINGH | CORONA | CA | 92879 | |
| IOBAL TAHIR | ADDRESS ON FILE | | | | |
| IORIO III, FERDINAND | ADDRESS ON FILE | | | | |
| IOVATE HEALTH SCIENCES USA INC | TARA GOULEOS, 381 NORTH SERVICE ROAD WEST | OAKVILLE | ON | L6M 0H4 | CANADA |
| IOWA AMERICAN WATER COMPANY | P.O. BOX 6029CAROL STREAM, IL 60197-6029 | | | | |
| IOWA DEPARTMENT OF A | WALLACE STATE OFFICE BLDG502 EAST 9TH STREET | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF A | WEIGHTS & MEASURES BUREAU2230 SOUTH ANKENY BLVD | ANKENY | IA | 50023 | |
| IOWA DEPARTMENT OF AGRICULTURE | ADDRESS UNKNOWN | | | | |
| IOWA DEPARTMENT OF R | PO BOX 10412 | DES MOINES | IA | 50306 | |
| IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10466 | DES MOINES | IA | 50306 | |
| IOWA SECRETARY OF STATE | 321 EAST 12TH STREET | DES MOINES | IA | 50319 | |
| IP EDGE LLC | 5300 N BRAESWOOD BLVDSUITE 4-V620 | HOUSTON | TX | 77096 | |
| IPDG (MKTG) | DAVE DEMERS, 420 DISTRIBUTION CIRCLE | FAIRFIELD | OH | 45014 | |
| IPROMOTEU.COM INC. | DEPT CH 17195 | PALATINE | IL | 60055-7195 | |
| IPS ALL NATURAL LLC | 11911 SAN VICENTE BLVD, 348, PAUL SHEPPARD | LOS ANGELES | CA | 90049 | |
| IQBAL, FATIMA | ADDRESS ON FILE | | | | |
| IQBAR, INC | GRANT ANDERSON, 21 DRYDOCK AVE STE 610E | BOSTON | MA | 2210 | |
| IRA CHESTER | ADDRESS ON FILE | | | | |
| IRACHETA, MARIO | ADDRESS ON FILE | | | | |
| IRAELVIS DOMINGUEZ | ADDRESS ON FILE | | | | |
| IRAIDA PICHARDO | ADDRESS ON FILE | | | | |
| IRAIMIS, CABALLERO PEREZ | ADDRESS ON FILE | | | | |
| IRAZEMA, BARRIOS GUZMAN | ADDRESS ON FILE | | | | |
| IRBY, TARENCE LAVAR | ADDRESS ON FILE | | | | |
| IRC PARK CENTER PLAZA, L.L.C. | ADDRESS UNKNOWN | | | | |
| IRC RETAIL CENTERS(DO NOT USE) | 814 COMMERCE DR; SUITE 300 | OAK BROOK | IL | 60523 | |
| IRCSO-FALSE ALARM REDUCTION OFFICE | 4055 41ST AVE | VERO BEACH | FL | 32960 | |
| IRE RICHMOND AVE LLC | C/O INFINITY REAL ESTATE, 43 WEST 24TH STREET, 10TH FLOOR | NEW YORK | NY | 10010 | |
| IRE, INC | 245 SNEAD RD. | WINSTON-SALEM | NC | 27103 | |
| IREDELL COUNTY TAX COLLECTOR | C/O FIRST CITIZENS BANK, PO BOX 63030 | CHARLOTTE | NC | 28263 | |
| IREDELL TAX COLLECTOR DIVISION | ADDRESS UNKNOWN | | | | |
| IREIC PROPERTY MANAG | 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 | |
| IREIC PROPERTY MANAGEMENT GROUP, INC | 62903 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| IREIT NORTH MYRTLE BEACH COASTAL NORTH, L.L.C. | 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 | |
| IRELAND CORNER LLC | PO BOX 53729 | FAYETTEVILLE | NC | 28305 | |
| IRELAND, DEVAN L. | ADDRESS ON FILE | | | | |
| IRENE CORTEZ | ADDRESS ON FILE | | | | |
| IRENE SANDERS | ADDRESS ON FILE | | | | |
| IRETTA MCBURROWS | ADDRESS ON FILE | | | | |
| IRIC BURTON | ADDRESS ON FILE | | | | |
| IRION, BRETT P | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| IRION, MIA ELIZABETH | ADDRESS ON FILE | | | | |
| IRIS ANDERSON | ADDRESS ON FILE | | | | |
| IRIS CRUZ | ADDRESS ON FILE | | | | |
| IRIS FRAIZIER | ADDRESS ON FILE | | | | |
| IRIS GONZALES | ADDRESS ON FILE | | | | |
| IRIS GREEN | ADDRESS ON FILE | | | | |
| IRIS GROUP HOLDINGS | DBA: EVERON LLCPO BOX 872987 | KANSAS CITY | MO | 64187 | |
| IRIS KITTEL | ADDRESS ON FILE | | | | |
| IRIS SAVAGE | ADDRESS ON FILE | | | | |
| IRIS USA INC | 13423 WEST CACTUS ROAD | SURPRISE | AZ | 85379 | |
| IRIS WYNES | ADDRESS ON FILE | | | | |
| IRIS, VALENCIA | ADDRESS ON FILE | | | | |
| IRISH HILLS PLAZA WEST II, LLC | PO BOX 843897 | LOS ANGELES | CA | 900843900 | |
| IRISH PROPANE CORPOR | 1444 CLINTON STREET | BUFFALO | NY | 14206 | |
| IRISNICOLE, VASQUEZ | ADDRESS ON FILE | | | | |
| IRIZARRY, ANTHONY M | ADDRESS ON FILE | | | | |
| IRIZARRY, JOSEPH | ADDRESS ON FILE | | | | |
| IRMA BOATNER | ADDRESS ON FILE | | | | |
| IRMA BOSH | ADDRESS ON FILE | | | | |
| IRMA BUCHANAN | ADDRESS ON FILE | | | | |
| IRMA GUTIERREZ | ADDRESS ON FILE | | | | |
| IRMA MARTINEZ | ADDRESS ON FILE | | | | |
| IRMA NAVARRETE | ADDRESS ON FILE | | | | |
| IRMA SANCHEZ | ADDRESS ON FILE | | | | |
| IRMA SMITH | ADDRESS ON FILE | | | | |
| IRODENKO, ZHANNA | ADDRESS ON FILE | | | | |
| IRON MOUNTAIN | PO BOX 27129 | NEW YORK | NY | 10087 | |
| IRON MOUNTAIN | PO BOX 915004 | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN INFORMATION | PO BOX 27128 | NEW YORK | NY | 100877128 | |
| IRON ROCK LIFE & SAFETY, INC. | 7630 CLINTON HWY | POWELL | TN | 37849 | |
| IRONCLAD COMPUTING & CONSULTING LLC | 4903 STRASS DRIVE | AUSTIN | TX | 78731 | |
| IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY STREET | BOSTON | MA | 02116 | |
| IROQUOIS LEGACY CENTER LLC | 321 HENRY STREET | LEXINGTON | KY | 40508 | |
| IRRADIANT FRG EQUITY INVESTORS, L.P. | 2025 GUADALUPE ST., SUITE 260 | AUSTIN | TX | 78705 | |
| IRRADIANT SOLUTIONS FUND II, L.P. | 201 SANTA MONICA BLVD, SUITE 500 | SANTA MONICA | CA | 90401 | |
| IRRADIANT SOLUTIONS FUND, L.P. | 201 SANTA MONICA BLVD, SUITE 500 | SANTA MONICA | CA | 90401 | |
| IRRADIANT SOLUTIONS MINI-MASTER FUND II, SCSP | 201 SANTA MONICA BLVD, SUITE 500 | SANTA MONICA | CA | 90401 | |
| IRRADIANT SOLUTIONS MINI-MASTER, L.P. | 201 SANTA MONICA BLVD, SUITE 500 | SANTA MONICA | CA | 90401 | |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATION, 1111 CONSTITUTION AVE., NW | WASHINGTON | DC | 20224 | |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATION, P.O. BOX 7346 | PHILADELPHIA | PA | 19101-7346 | |
| IRVIN, KAYLA | ADDRESS ON FILE | | | | |
| IRVINE, KYLE JOSEPH | ADDRESS ON FILE | | | | |
| IRVING DOZIER | ADDRESS ON FILE | | | | |
| IRVING, BLAKE | ADDRESS ON FILE | | | | |
| IRVING, GONZALEZ | ADDRESS ON FILE | | | | |
| IRVING, MOSLEY | ADDRESS ON FILE | | | | |
| IRWIN NATURALS INCORPORATED | CASSANDRA, 5310 BEETHOVEN AVENUE | LOS ANGELES | CA | 90066 | |
| IRWIN, ADA-LEIGH MARIE | ADDRESS ON FILE | | | | |
| IRWIN, SAMANTHA R | ADDRESS ON FILE | | | | |
| ISAAC DIAWARA | ADDRESS ON FILE | | | | |
| ISAAC MARTINEZ | ADDRESS ON FILE | | | | |
| ISAAC WILLIAMS | ADDRESS ON FILE | | | | |
| ISAAC, BARELA | ADDRESS ON FILE | | | | |
| ISAAC, BREONA | ADDRESS ON FILE | | | | |
| ISAAC, CHRIS K | ADDRESS ON FILE | | | | |
| ISAAC, LIZAMA | ADDRESS ON FILE | | | | |
| ISAAC, SOLOVE | ADDRESS ON FILE | | | | |
| ISAAC, WARD | ADDRESS ON FILE | | | | |
| ISAAC, WILLIAMS JR. | ADDRESS ON FILE | | | | |
| ISACK, CASTANEDA | ADDRESS ON FILE | | | | |
| ISAACS, LANCE K | ADDRESS ON FILE | | | | |
| ISAAK WALL | ADDRESS ON FILE | | | | |
| ISABEL HURTADO | ADDRESS ON FILE | | | | |
| ISABEL MCLELLAN | ADDRESS ON FILE | | | | |
| ISABEL PENA | ADDRESS ON FILE | | | | |
| ISABEL SOTO | ADDRESS ON FILE | | | | |
| ISABEL, CONDE | ADDRESS ON FILE | | | | |
| ISABELA MARTINEZ | ADDRESS ON FILE | | | | |
| ISABELLA MCDONALD | ADDRESS ON FILE | | | | |
| ISABELLA PORTER | ADDRESS ON FILE | | | | |
| ISABELLA, GARCIA-LOPEZ | ADDRESS ON FILE | | | | |
| ISABELLA, YANG | ADDRESS ON FILE | | | | |
| ISABELLE COLEMAN | ADDRESS ON FILE | | | | |
| ISADOR SCHREIBER ASSOCIATES LLC. | 650 S. ORCAS STREET; SUITE 210 | SEATTLE | WA | 98108 | |
| ISAIAH BRADLEY | ADDRESS ON FILE | | | | |
| ISAIAH GATLIN | ADDRESS ON FILE | | | | |
| ISAIAH GUERRERO | ADDRESS ON FILE | | | | |
| ISAIAH SMITH | ADDRESS ON FILE | | | | |
| ISAIAH STOKES | ADDRESS ON FILE | | | | |
| ISAIAH TAYLOR | ADDRESS ON FILE | | | | |
| ISAIAH, ARTIS | ADDRESS ON FILE | | | | |
| ISAIAH, BADILLO | ADDRESS ON FILE | | | | |
| ISAIAH, BROWN | ADDRESS ON FILE | | | | |
| ISAIAH, CLAY | ADDRESS ON FILE | | | | |
| ISAIAH, GARRIES GUTIERREZ | ADDRESS ON FILE | | | | |
| ISAIAH, HUGLEY | ADDRESS ON FILE | | | | |
| ISAIAH, IDIO | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ISAIAH, JURADO | ADDRESS ON FILE | | | | |
| ISAIAH, LAMARCHE | ADDRESS ON FILE | | | | |
| ISAIAH, LEE | ADDRESS ON FILE | | | | |
| ISAIAH, MARAMAN | ADDRESS ON FILE | | | | |
| ISAIAH, MASON | ADDRESS ON FILE | | | | |
| ISAIAH, MCELVEEN | ADDRESS ON FILE | | | | |
| ISAIAH, MCLENDON | ADDRESS ON FILE | | | | |
| ISAIAH, NORWOOD SR. | ADDRESS ON FILE | | | | |
| ISAIAH, ROANE | ADDRESS ON FILE | | | | |
| ISAIAH, RUSSELL | ADDRESS ON FILE | | | | |
| ISAIAH, THOMAS | ADDRESS ON FILE | | | | |
| ISAIAH, WALKER SR. | ADDRESS ON FILE | | | | |
| ISAIAS CALDERON | ADDRESS ON FILE | | | | |
| ISAS, LUCAS SEBASTIAN | ADDRESS ON FILE | | | | |
| ISATA KOROMA | ADDRESS ON FILE | | | | |
| ISATORI, INC. | SUSAN KINNAMAN, 5214 S 136TH STREET | OMAHA | NE | 68137 | |
| ISATU BANGURA | ADDRESS ON FILE | | | | |
| ISAYEVA, ANNA | ADDRESS ON FILE | | | | |
| ISELEY, ISABELLA M | ADDRESS ON FILE | | | | |
| ISENBERG, NICHOLAS NATHANIEL | ADDRESS ON FILE | | | | |
| ISG TRANSPORTATION LLC | 194 ROCK TERRACE CIRCLE | HELENA | AL | 35080 | |
| ISGITT, DESIREE MICHELLE | ADDRESS ON FILE | | | | |
| ISGRO, PAULA D | ADDRESS ON FILE | | | | |
| ISHA LITTLE | ADDRESS ON FILE | | | | |
| ISHA PASS | ADDRESS ON FILE | | | | |
| ISHA SEABORN | ADDRESS ON FILE | | | | |
| ISHA WOOLFOLK | ADDRESS ON FILE | | | | |
| ISHAY, ALYSSA | ADDRESS ON FILE | | | | |
| ISHEMIKA RAMSEY | ADDRESS ON FILE | | | | |
| ISHIAH, URENA VENTURA | ADDRESS ON FILE | | | | |
| ISIAH BROWN | ADDRESS ON FILE | | | | |
| ISIAH, JACKSON | ADDRESS ON FILE | | | | |
| ISIAH, OPINALDO | ADDRESS ON FILE | | | | |
| ISIAH, SHEFFIELD | ADDRESS ON FILE | | | | |
| ISIDRO CRUZ | ADDRESS ON FILE | | | | |
| ISIDRO, AVILA JR. | ADDRESS ON FILE | | | | |
| ISIS THOMAS | 145 CARROLL STREET | PATERSON | NJ | 7501 | |
| ISLAM, RAFIQUL | ADDRESS ON FILE | | | | |
| ISLAR, COUTUREL L | ADDRESS ON FILE | | | | |
| ISLAS, LILY L | ADDRESS ON FILE | | | | |
| ISLEY, KENNETH JAMES | ADDRESS ON FILE | | | | |
| ISMAIL, CHARLES SR. | ADDRESS ON FILE | | | | |
| ISMAIL, OLIVIA | ADDRESS ON FILE | | | | |
| ISMER, PEREZ-DIAZ JR. | ADDRESS ON FILE | | | | |
| ISO INTERNATIONAL, LLC | DAVID HAWK, 2215 AUTO PARK WAY | ESCONDIDO | CA | 92029 | |
| ISO VENNER PLAZA HOLDINGS LLC | C/O SUNTIDE COMMERCIAL REALTY INC., 2550 UNIVERSITY AVENUE WEST, SUITE 305-S | SAINT PAUL | MN | 55114 | |
| ISO VENNER PLAZA HOLDINGS, LLC | 2550 UNIVERSITY AVENUE WEST | ST. PAUL | MN | 55114 | |
| ISON, LISA | ADDRESS ON FILE | | | | |
| ISON, MEGAN | ADDRESS ON FILE | | | | |
| ISON, ZOEY R. | ADDRESS ON FILE | | | | |
| ISOTANI, PAUL T | ADDRESS ON FILE | | | | |
| ISRAEL OLALERU | ADDRESS ON FILE | | | | |
| ISRAEL TRUCK AND FINGERLIFT REPAIR INC | PO BOX 9023438 | SAN JUAN | PR | 00902 | |
| ISRAEL, BRANDY | ADDRESS ON FILE | | | | |
| ISRAEL, CLARIN M | ADDRESS ON FILE | | | | |
| ISRAEL, MANRIQUEZ | ADDRESS ON FILE | | | | |
| ISRAEL, NUNEZ | ADDRESS ON FILE | | | | |
| ISRAEL, RODRIGUEZ DIEGO | ADDRESS ON FILE | | | | |
| ISRAEL, WILCHER | ADDRESS ON FILE | | | | |
| ISRAEL, YEHIAH | ADDRESS ON FILE | | | | |
| ISRAEL-DUARTE, SHERI | ADDRESS ON FILE | | | | |
| ISRAM VILLAGE MARKETPLACE, LLC | 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009 | |
| ISS CORPORATE SOLUTIONS, INC | 702 KING FARM BLVD SUITE 400 | ROCKVILLE | MD | 20850 | |
| ISSA,LLC | 11201 N.TATUM BLVD STE 300 PMB 28058 | PHOENIX | AZ | 85028 | |
| ISSAC BAKER | ADDRESS ON FILE | | | | |
| ISSAC, BALDRIDGE | ADDRESS ON FILE | | | | |
| ISTAR, LLC | 321D LAFAYETTE ROAD | HAMPTON | NH | 3842 | |
| IT DEPT PCARD | 300 HARMON MEADOWS BLVD | SECAUCUS | NJ | 7094 | |
| ITALY . | ADDRESS ON FILE | | | | |
| ITARA, KRYSTLE LOUISE | ADDRESS ON FILE | | | | |
| I-TECH PERSONNEL SERVICES, INC. | 5627 ATLANTIC BLVD, STE 1 | JACKSONVILLE | FL | 32207 | |
| ITUNU TAIWO | ADDRESS ON FILE | | | | |
| ITZEL, CARDENAS | ADDRESS ON FILE | | | | |
| IURILLO, BRITTANY | ADDRESS ON FILE | | | | |
| IUSO, STELLA | ADDRESS ON FILE | | | | |
| IV PLAZA LLC | 635 WEST 7TH STREET, SUITE 310 | CINCINNATI | OH | 45203 | |
| IVA, HOXHA | ADDRESS ON FILE | | | | |
| IVA, PENEVA | ADDRESS ON FILE | | | | |
| IVAAN, GUERRERO | ADDRESS ON FILE | | | | |
| IVAN ALLEN | ADDRESS ON FILE | | | | |
| IVAN COLE | ADDRESS ON FILE | | | | |
| IVAN QUARLES | ADDRESS ON FILE | | | | |
| IVAN, AQUINO | ADDRESS ON FILE | | | | |
| IVAN, GARCIA | ADDRESS ON FILE | | | | |
| IVAN, GARCIA | ADDRESS ON FILE | | | | |
| IVAN, MONTES | ADDRESS ON FILE | | | | |
| IVAN, ZAMBRANO | ADDRESS ON FILE | | | | |
| IVC INDUSTRIES(IVSI) | NADIYAH WELLS, 500 HALL MILLS ROAD | FREEHOLD | NJ | 7728 | |
| IVELIS MELENDEZ | ADDRESS ON FILE | | | | |
| IVELISSE MARTINEZ | ADDRESS ON FILE | | | | |
| IVERA STRONG | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| IVERY, LUZ | ADDRESS ON FILE | | | | |
| IVES, GABRIEL M | ADDRESS ON FILE | | | | |
| IVES, JACK BALDWIN | ADDRESS ON FILE | | | | |
| IVEY, EUGENE | ADDRESS ON FILE | | | | |
| IVEZAJ, MARTIN | ADDRESS ON FILE | | | | |
| IVIONE, SHEFFIELD | ADDRESS ON FILE | | | | |
| IVORY, CIARA | ADDRESS ON FILE | | | | |
| IVORY, JONES | ADDRESS ON FILE | | | | |
| IVT RENAISSANCE CENTER DURHAM I, LP | 3025 HIGHLAND PARKWAY, SUITE 350, ATTN: PROPERTY MANAGER (BUILDING #44740) | DOWNERS GROVE | IL | 60515 | |
| IVT RENAISSANCE CENTER DURHAM I, LP | DEPT. 44740, 33012 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| IVUEIT, LLC | 752 N STATE ST #224 | WESTERVILLE | OH | 43082 | |
| IVY JUNE LAMB | ADDRESS ON FILE | | | | |
| IVY MCKINLEY | ADDRESS ON FILE | | | | |
| IVY, ALASIA BREANN | ADDRESS ON FILE | | | | |
| IVY, ELIJAH | ADDRESS ON FILE | | | | |
| IVY, HUNTER M | ADDRESS ON FILE | | | | |
| IVY, SABRINA | ADDRESS ON FILE | | | | |
| IWANAGA, KELLYN K | ADDRESS ON FILE | | | | |
| IWON! NUTRITION | MARK SAMUEL, 100 TAMAL PLAZA, SUITE 100, MARK SAMUEL | CORTE MADERA | CA | 94925 | |
| IXCOY, DE LEON | ADDRESS ON FILE | | | | |
| IXTOC, GARCIA | ADDRESS ON FILE | | | | |
| IYA, HAMOODI | ADDRESS ON FILE | | | | |
| IYC FAMILY LLC | C/O IN YOUNG CHANG, 2317 12TH CT N W | AUBURN | WA | 98001 | |
| IYIZOBA, DONELDA I | ADDRESS ON FILE | | | | |
| IYSA, NADA M | ADDRESS ON FILE | | | | |
| IYSA, NAGWA M | ADDRESS ON FILE | | | | |
| IYVONNE JEMUTAI | ADDRESS ON FILE | | | | |
| IZAGUIRRE, CYNTHIA | ADDRESS ON FILE | | | | |
| IZAMAR, OJEDA ORTIZ | ADDRESS ON FILE | | | | |
| IZQUIERDO ALFARO, ALONDRA J | ADDRESS ON FILE | | | | |
| IZQUIERDO, CARLO E | ADDRESS ON FILE | | | | |
| IZZO, BREANNA | ADDRESS ON FILE | | | | |
| J & F GAINESVILLE PROPERTIES LLC | 1788 BAHAMA RD | LEXINGTON | KY | 40509 | |
| J & K BATTERY, INC. | 11810 WOODCOURT ST | HOUSTON | TX | 77076-1248 | |
| J & T CONSULTING LLC (TIMOTHY CALLAS) | 8220 ROB LANE | INDIANAPOLIS | IN | 46237 | |
| J HALL | ADDRESS ON FILE | | | | |
| J MORGAN COMPANY LLC | 148 TIMBERLANE DRIVE | MONROE | LA | 71203 | |
| J&C PET SUPPLY-PSPD | 1095-A TOWBIN AVE | LAKEWOOD | NJ | 8701 | |
| J&K JANITORIAL AND HAULING LLC | 2205 UPPER HUNTERS TRACE | LOUISVILLE | KY | 40216 | |
| J&L DEVELOPMENT COMPANY | 2210 W. KINGSHIGHWAY, SUITE 9, ATTN: JASON GAZAWAY | PARAGOULD | AR | 72450 | |
| J&L DEVELOPMENT COMPANY, LLC | LISA GAZAWAYC/O GAZAWAY & WHITE REAL ESTATE3500 E. JOHNSON AVE | JONESBORO | AR | 72405 | |
| J&M OWNERS NY, LLC | 33 EAST CAMINO REAL, UNIT 512 | BOCA RATON | FL | 33432 | |
| J&M TRAILER REPAIR INC | 4103 NW 44TH AVENUE | OCALA | FL | 34482 | |
| J&R LAWNS & LANDSCAPES INC | P.O. BOX 3046 | SYRACUSE | NY | 13220 | |
| J, OCHOA BRANDY | ADDRESS ON FILE | | | | |
| J. J. KELLER & ASSOCIATES INC. | PO BOX 735492 | CHICAGO | IL | 60673-5492 | |
| J., ADAMS MATTHEW | ADDRESS ON FILE | | | | |
| J., ADAMSON CHRISTIAN | ADDRESS ON FILE | | | | |
| J., ADJEI-KWARTENG RONY | ADDRESS ON FILE | | | | |
| J., AGUILAR EMMA | ADDRESS ON FILE | | | | |
| J., AIKEN MICHAEL | ADDRESS ON FILE | | | | |
| J., ALARCON INGRID | ADDRESS ON FILE | | | | |
| J., ALBA ZACHARY | ADDRESS ON FILE | | | | |
| J., ALBURG CHRISTOPHER | ADDRESS ON FILE | | | | |
| J., ALI MATTHEW | ADDRESS ON FILE | | | | |
| J., ALLEN CODY | ADDRESS ON FILE | | | | |
| J., ALLEN TYLER | ADDRESS ON FILE | | | | |
| J., ALMEIDA ZACHARY | ADDRESS ON FILE | | | | |
| J., ANDERSON CHRISTOPHER | ADDRESS ON FILE | | | | |
| J., ANDERSON NATHAN | ADDRESS ON FILE | | | | |
| J., ANDUJAR AARON | ADDRESS ON FILE | | | | |
| J., ANTONOVSKY EUGENE | ADDRESS ON FILE | | | | |
| J., APPLETON KYLE | ADDRESS ON FILE | | | | |
| J., ARGUETA ANA | ADDRESS ON FILE | | | | |
| J., ASH BRYAN | ADDRESS ON FILE | | | | |
| J., ASH IVERY | ADDRESS ON FILE | | | | |
| J., AUGILLARD ORIECHAN | ADDRESS ON FILE | | | | |
| J., BAGGETT JOHN | ADDRESS ON FILE | | | | |
| J., BALDWIN SAMANTHA | ADDRESS ON FILE | | | | |
| J., BARAJAS JOSE | ADDRESS ON FILE | | | | |
| J., BARBOUR CAMERON | ADDRESS ON FILE | | | | |
| J., BARNES DARENCE | ADDRESS ON FILE | | | | |
| J., BARNETT DEONDREY | ADDRESS ON FILE | | | | |
| J., BAUDER CASEY | ADDRESS ON FILE | | | | |
| J., BENAFIELD CAMERON | ADDRESS ON FILE | | | | |
| J., BIDWELL JOHNATHAN | ADDRESS ON FILE | | | | |
| J., BLACK CHRISTOPHER | ADDRESS ON FILE | | | | |
| J., BLANKENSHIP TEARCE | ADDRESS ON FILE | | | | |
| J., BONNER ERIC | ADDRESS ON FILE | | | | |
| J., BOSSETT ZACHERY | ADDRESS ON FILE | | | | |
| J., BOUCHER JERRY | ADDRESS ON FILE | | | | |
| J., BOYD DELOIS | ADDRESS ON FILE | | | | |
| J., BRANDT GAVIN | ADDRESS ON FILE | | | | |
| J., BRICE EVONTE | ADDRESS ON FILE | | | | |
| J., BROCA JOE | ADDRESS ON FILE | | | | |
| J., BROCK KADEN | ADDRESS ON FILE | | | | |
| J., BROWN DEONTAY | ADDRESS ON FILE | | | | |
| J., BROWN DONNELL | ADDRESS ON FILE | | | | |
| J., BROWN LEE | ADDRESS ON FILE | | | | |
| J., BROWN MICHAEL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| J., BROWN MONEA | ADDRESS ON FILE | | | | |
| J., BROWN PASAVIA | ADDRESS ON FILE | | | | |
| J., BROWN PHILIP | ADDRESS ON FILE | | | | |
| J., BRYANT ISAAC | ADDRESS ON FILE | | | | |
| J., BURKE KENNETH | ADDRESS ON FILE | | | | |
| J., BURNS MIQUAN | ADDRESS ON FILE | | | | |
| J., BUSKE LUCAS | ADDRESS ON FILE | | | | |
| J., BUTLER MATTHEW | ADDRESS ON FILE | | | | |
| J., BYRD GREGORY | ADDRESS ON FILE | | | | |
| J., CALVIN JUSTIN | ADDRESS ON FILE | | | | |
| J., CAMACHO KEVIN | ADDRESS ON FILE | | | | |
| J., CAMERON STEVEN | ADDRESS ON FILE | | | | |
| J., CAMPBELL RENAY | ADDRESS ON FILE | | | | |
| J., CAMPBELL THOMAS | ADDRESS ON FILE | | | | |
| J., CARMICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | |
| J., CARPENTER CORDELL | ADDRESS ON FILE | | | | |
| J., CARPENTER ETHAN | ADDRESS ON FILE | | | | |
| J., CARR TYRE | ADDRESS ON FILE | | | | |
| J., CARROLL CHRISTOPHER | ADDRESS ON FILE | | | | |
| J., CARTER ALEXIS | ADDRESS ON FILE | | | | |
| J., CARTER TAYLOR | ADDRESS ON FILE | | | | |
| J., CASEY ISIAH | ADDRESS ON FILE | | | | |
| J., CASEY STEVE | ADDRESS ON FILE | | | | |
| J., CASEY THOMAS | ADDRESS ON FILE | | | | |
| J., CEPEDA HIRAN | ADDRESS ON FILE | | | | |
| J., CERDA ALEX | ADDRESS ON FILE | | | | |
| J., CESARIO MARK | ADDRESS ON FILE | | | | |
| J., CHAPMAN TIM | ADDRESS ON FILE | | | | |
| J., CHRISTENSEN ROBERT | ADDRESS ON FILE | | | | |
| J., CHRISTENSEN TYLER | ADDRESS ON FILE | | | | |
| J., CISNEROS CHRISTIAN | ADDRESS ON FILE | | | | |
| J., CLARK MICHAEL | ADDRESS ON FILE | | | | |
| J., CLAYTON ALISHA | ADDRESS ON FILE | | | | |
| J., CLAYTON KAYLA | ADDRESS ON FILE | | | | |
| J., COBB KOBE | ADDRESS ON FILE | | | | |
| J., COHAGEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| J., COLLINS ALICIA | ADDRESS ON FILE | | | | |
| J., COLLNS TOMMY | ADDRESS ON FILE | | | | |
| J., COLON PEDRO | ADDRESS ON FILE | | | | |
| J., COMBS REBECCA | ADDRESS ON FILE | | | | |
| J., COMINSKY STEVEN | ADDRESS ON FILE | | | | |
| J., CONSTANTINO-ROJAS ESMERALDA | ADDRESS ON FILE | | | | |
| J., CORNWELL CALHOUN | ADDRESS ON FILE | | | | |
| J., COSBY JOSIAH | ADDRESS ON FILE | | | | |
| J., COX REBECA | ADDRESS ON FILE | | | | |
| J., COYLE DANIEL | ADDRESS ON FILE | | | | |
| J., CRAIG STEVEN | ADDRESS ON FILE | | | | |
| J., CRAIN SEAN | ADDRESS ON FILE | | | | |
| J., CRAWFORD DAMEIR | ADDRESS ON FILE | | | | |
| J., CREWS AMY | ADDRESS ON FILE | | | | |
| J., CROWELL TRAVIS | ADDRESS ON FILE | | | | |
| J., CRUZ GIOVAANNI | ADDRESS ON FILE | | | | |
| J., CRUZ PAUL | ADDRESS ON FILE | | | | |
| J., CUNNEGAN RAIHEEM | ADDRESS ON FILE | | | | |
| J., CURVIEL MADISON | ADDRESS ON FILE | | | | |
| J., DACRUZ RICARDO | ADDRESS ON FILE | | | | |
| J., DANIEL HUNTER | ADDRESS ON FILE | | | | |
| J., DAVIS ALEXANDRIA | ADDRESS ON FILE | | | | |
| J., DAVIS DAVID | ADDRESS ON FILE | | | | |
| J., DAVIS DILLON | ADDRESS ON FILE | | | | |
| J., DAVIS LINDA | ADDRESS ON FILE | | | | |
| J., DAVIS MONTRAVIOUS | ADDRESS ON FILE | | | | |
| J., DAVIS NICHOLE | ADDRESS ON FILE | | | | |
| J., DAVIS TAVION | ADDRESS ON FILE | | | | |
| J., DAVIS TIMOTHY | ADDRESS ON FILE | | | | |
| J., DEARIE NICHOLAS | ADDRESS ON FILE | | | | |
| J., DEBLIECK TREG | ADDRESS ON FILE | | | | |
| J., DECASPER LAUREN | ADDRESS ON FILE | | | | |
| J., DEIDESHEIMER ZACHARY | ADDRESS ON FILE | | | | |
| J., DELGADO JOSE | ADDRESS ON FILE | | | | |
| J., DELOACH TEVIN | ADDRESS ON FILE | | | | |
| J., DELRIO KENNETH | ADDRESS ON FILE | | | | |
| J., DENNIS RUSSELL | ADDRESS ON FILE | | | | |
| J., DIXON JAMARIOUS | ADDRESS ON FILE | | | | |
| J., DOLERA ERICA | ADDRESS ON FILE | | | | |
| J., DOWD CLIFFORD | ADDRESS ON FILE | | | | |
| J., DRACE CALEB | ADDRESS ON FILE | | | | |
| J., DRAPAC ANDERSON | ADDRESS ON FILE | | | | |
| J., DUGAN REBECCA | ADDRESS ON FILE | | | | |
| J., DUNCAN DAMOND | ADDRESS ON FILE | | | | |
| J., DUNKER NATHANIEL | ADDRESS ON FILE | | | | |
| J., DURON LUIS | ADDRESS ON FILE | | | | |
| J., EDMONDS DYMANI | ADDRESS ON FILE | | | | |
| J., EDWARDS CURTIS | ADDRESS ON FILE | | | | |
| J., ELISHA AULBREY | ADDRESS ON FILE | | | | |
| J., ELLINGTON QUINTIN | ADDRESS ON FILE | | | | |
| J., ELLIOTT JEFFERY | ADDRESS ON FILE | | | | |
| J., ELLIOTT RONDA | ADDRESS ON FILE | | | | |
| J., ENGELMANN ROBERT | ADDRESS ON FILE | | | | |
| J., FAHEY TYLER | ADDRESS ON FILE | | | | |
| J., FAIN COLE | ADDRESS ON FILE | | | | |
| J., FANTROY TIERAYON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| J., FELDT ZACHARY | ADDRESS ON FILE | | | | |
| J., FELICIANO GIONNER | ADDRESS ON FILE | | | | |
| J., FERGUSON DYLAN | ADDRESS ON FILE | | | | |
| J., FIELDS ANGEL | ADDRESS ON FILE | | | | |
| J., FILMER-BROWN ANTHONY | ADDRESS ON FILE | | | | |
| J., FISH MICHAEL | ADDRESS ON FILE | | | | |
| J., FISHER THERAN | ADDRESS ON FILE | | | | |
| J., FORNEY LESLIE | ADDRESS ON FILE | | | | |
| J., FREEMAN TRAVIS | ADDRESS ON FILE | | | | |
| J., FRENCH MICHAEL | ADDRESS ON FILE | | | | |
| J., GALES MALIK | ADDRESS ON FILE | | | | |
| J., GARDNER DIONTE | ADDRESS ON FILE | | | | |
| J., GARDNER TYLER | ADDRESS ON FILE | | | | |
| J., GARRISON TIMOTHY | ADDRESS ON FILE | | | | |
| J., GASTON CHRISTOPHER | ADDRESS ON FILE | | | | |
| J., GATES TYSEER | ADDRESS ON FILE | | | | |
| J., GATEWOOD TYRIQ | ADDRESS ON FILE | | | | |
| J., GAUSE TYLIK | ADDRESS ON FILE | | | | |
| J., GAZDECKI MARC | ADDRESS ON FILE | | | | |
| J., GEESLIN WILLIAM | ADDRESS ON FILE | | | | |
| J., GINDER TIMOTHY | ADDRESS ON FILE | | | | |
| J., GINGRAS CORMAC | ADDRESS ON FILE | | | | |
| J., GIRARD MICHAEL | ADDRESS ON FILE | | | | |
| J., GLASKI VICENTE | ADDRESS ON FILE | | | | |
| J., GONZALES JUAN | ADDRESS ON FILE | | | | |
| J., GONZALEZ KEVIN | ADDRESS ON FILE | | | | |
| J., GONZALEZ MARIO | ADDRESS ON FILE | | | | |
| J., GOODWIN CORBIN | ADDRESS ON FILE | | | | |
| J., GRAHAM JESSE | ADDRESS ON FILE | | | | |
| J., GRAHEK KEVIN | ADDRESS ON FILE | | | | |
| J., GRANT ADAM | ADDRESS ON FILE | | | | |
| J., GREEN CANDICE | ADDRESS ON FILE | | | | |
| J., GRIFFIS TERRANCE | ADDRESS ON FILE | | | | |
| J., GRISBY ANDREW | ADDRESS ON FILE | | | | |
| J., GULLEY ISRAEL | ADDRESS ON FILE | | | | |
| J., GUTIERREZ ANGELA | ADDRESS ON FILE | | | | |
| J., GUZMAN CHRISTAN | ADDRESS ON FILE | | | | |
| J., HACKADAY CHRISTOPHER | ADDRESS ON FILE | | | | |
| J., HALL ANTHONY | ADDRESS ON FILE | | | | |
| J., HALL TANORIUS | ADDRESS ON FILE | | | | |
| J., HAMILTON ABU-RODRICUS | ADDRESS ON FILE | | | | |
| J., HAMMOND HUNTER | ADDRESS ON FILE | | | | |
| J., HANKERSON MALIK | ADDRESS ON FILE | | | | |
| J., HANN RANDY | ADDRESS ON FILE | | | | |
| J., HARRIS ALAN | ADDRESS ON FILE | | | | |
| J., HARRIS ANTHONY | ADDRESS ON FILE | | | | |
| J., HARRIS XAVIER | ADDRESS ON FILE | | | | |
| J., HART ANTON | ADDRESS ON FILE | | | | |
| J., HARTWIG COLLIN | ADDRESS ON FILE | | | | |
| J., HARVEY JAMIE | ADDRESS ON FILE | | | | |
| J., HARVILLE CORRIE | ADDRESS ON FILE | | | | |
| J., HATFIELD CHRISTOPHER | ADDRESS ON FILE | | | | |
| J., HAWLEY DIEAST | ADDRESS ON FILE | | | | |
| J., HAYES ETHAN | ADDRESS ON FILE | | | | |
| J., HENDRON DYLAN | ADDRESS ON FILE | | | | |
| J., HERNANDEZ BERNARDO | ADDRESS ON FILE | | | | |
| J., HERNANDEZ GEORGETTE | ADDRESS ON FILE | | | | |
| J., HICKMAN WILEY | ADDRESS ON FILE | | | | |
| J., HICKS NAPOLEON | ADDRESS ON FILE | | | | |
| J., HILL CALEB | ADDRESS ON FILE | | | | |
| J., HOBBY AYDEN | ADDRESS ON FILE | | | | |
| J., HODGES CARLOS | ADDRESS ON FILE | | | | |
| J., HODO LAMAREE | ADDRESS ON FILE | | | | |
| J., HOGAN DUSTIN | ADDRESS ON FILE | | | | |
| J., HOLLAND ARMANI | ADDRESS ON FILE | | | | |
| J., HOLLENBACK LYDIA | ADDRESS ON FILE | | | | |
| J., HOLSTON ANDY | ADDRESS ON FILE | | | | |
| J., HOOPER CALEB | ADDRESS ON FILE | | | | |
| J., HORLDT ZACHARY | ADDRESS ON FILE | | | | |
| J., HOUGH AUDRY | ADDRESS ON FILE | | | | |
| J., HUDGINS CAROLYN | ADDRESS ON FILE | | | | |
| J., HUFF JONATHAN | ADDRESS ON FILE | | | | |
| J., HUFFMAN DYLAN | ADDRESS ON FILE | | | | |
| J., JACKSON JENIEVA | ADDRESS ON FILE | | | | |
| J., JACKSON JORDAN | ADDRESS ON FILE | | | | |
| J., JAMERSON MICHAEL | ADDRESS ON FILE | | | | |
| J., JAMES KARON | ADDRESS ON FILE | | | | |
| J., JAMES SIDNEY | ADDRESS ON FILE | | | | |
| J., JANOVSKY KENNETH | ADDRESS ON FILE | | | | |
| J., JEFFERSON AZARIAH | ADDRESS ON FILE | | | | |
| J., JOHNSON ALAN | ADDRESS ON FILE | | | | |
| J., JOHNSON DAVION | ADDRESS ON FILE | | | | |
| J., JOHNSON DMARZHAY | ADDRESS ON FILE | | | | |
| J., JOHNSON KEVIN | ADDRESS ON FILE | | | | |
| J., JOHNSON MIA | ADDRESS ON FILE | | | | |
| J., JONES DARRION | ADDRESS ON FILE | | | | |
| J., JONES KEWUAN | ADDRESS ON FILE | | | | |
| J., JOYNER GREGORY | ADDRESS ON FILE | | | | |
| J., JOYNER TREVION | ADDRESS ON FILE | | | | |
| J., KALBACH STEVEN | ADDRESS ON FILE | | | | |
| J., KELLOGG STEVEN | ADDRESS ON FILE | | | | |
| J., KELSEY KEVIN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| J., KEMPLE NICHOLAS | ADDRESS ON FILE | | | | |
| J., KING THOMAS | ADDRESS ON FILE | | | | |
| J., KINSER KENNETH | ADDRESS ON FILE | | | | |
| J., KOHLER JORDAN | ADDRESS ON FILE | | | | |
| J., KONAN ALYSSA | ADDRESS ON FILE | | | | |
| J., KUNNAS GABRIEL | ADDRESS ON FILE | | | | |
| J., LACY RYAN | ADDRESS ON FILE | | | | |
| J., LANGFORD AHMAD | ADDRESS ON FILE | | | | |
| J., LANTZ WILLIAM | ADDRESS ON FILE | | | | |
| J., LAUDERDALE DOMINIQUE | ADDRESS ON FILE | | | | |
| J., LAURICH MATTHEW | ADDRESS ON FILE | | | | |
| J., LAWRENCE BRANDON | ADDRESS ON FILE | | | | |
| J., LAWRENCE WILLIAM | ADDRESS ON FILE | | | | |
| J., LAZZARA THOMAS | ADDRESS ON FILE | | | | |
| J., LEE KARL | ADDRESS ON FILE | | | | |
| J., LEONARD JOHN | ADDRESS ON FILE | | | | |
| J., LISLE RODDY | ADDRESS ON FILE | | | | |
| J., LOAR NOREEN | ADDRESS ON FILE | | | | |
| J., LOFTUS KRISTOPHER | ADDRESS ON FILE | | | | |
| J., LONG CALEB | ADDRESS ON FILE | | | | |
| J., LOPEZ JASMINE | ADDRESS ON FILE | | | | |
| J., LOURCEY CASEY | ADDRESS ON FILE | | | | |
| J., LOVELL TAKIA | ADDRESS ON FILE | | | | |
| J., LUTE EDWARD | ADDRESS ON FILE | | | | |
| J., MALDONADO DAMIEN | ADDRESS ON FILE | | | | |
| J., MALDONADO FRANK | ADDRESS ON FILE | | | | |
| J., MARKSBERRY SPENCER | ADDRESS ON FILE | | | | |
| J., MARQUEZ JESS | ADDRESS ON FILE | | | | |
| J., MARTINEZ JESSICA | ADDRESS ON FILE | | | | |
| J., MARVEL AUSTIN | ADDRESS ON FILE | | | | |
| J., MATTHEWS JOHN | ADDRESS ON FILE | | | | |
| J., MAYER CHRISTOPHER | ADDRESS ON FILE | | | | |
| J., MCASKILL SHANA | ADDRESS ON FILE | | | | |
| J., MCCABE GREGORY | ADDRESS ON FILE | | | | |
| J., MCCABE ROBERT | ADDRESS ON FILE | | | | |
| J., MCCANTS WILLIAM | ADDRESS ON FILE | | | | |
| J., MCCONNELL RYAN | ADDRESS ON FILE | | | | |
| J., MCCOY ELIJAH | ADDRESS ON FILE | | | | |
| J., MCCRAY CAEDEN | ADDRESS ON FILE | | | | |
| J., MCCRORY CHRISTOPHER | ADDRESS ON FILE | | | | |
| J., MCDANIEL ANDREW | ADDRESS ON FILE | | | | |
| J., MCKEE JESSE | ADDRESS ON FILE | | | | |
| J., MCKINNIE DEQUON | ADDRESS ON FILE | | | | |
| J., MCLAUGHLIN BRADON | ADDRESS ON FILE | | | | |
| J., MCMICHAEL JACOB | ADDRESS ON FILE | | | | |
| J., MCMICKEL CODY | ADDRESS ON FILE | | | | |
| J., MCTAVISH RUBEN | ADDRESS ON FILE | | | | |
| J., MCWHORTER HARRISON | ADDRESS ON FILE | | | | |
| J., MEADOWS BRANDON | ADDRESS ON FILE | | | | |
| J., MEDARI PRANITH | ADDRESS ON FILE | | | | |
| J., MEDINA YOANNY | ADDRESS ON FILE | | | | |
| J., MEEKER DANIEL | ADDRESS ON FILE | | | | |
| J., MEISTER SCOTT | ADDRESS ON FILE | | | | |
| J., MENKE JOSHUA | ADDRESS ON FILE | | | | |
| J., MICHALS ISAIAH | ADDRESS ON FILE | | | | |
| J., MILLAWAY SANDRA | ADDRESS ON FILE | | | | |
| J., MILLER ANTHONY | ADDRESS ON FILE | | | | |
| J., MILLER SAMUEL | ADDRESS ON FILE | | | | |
| J., MOLLETT RAHEIM | ADDRESS ON FILE | | | | |
| J., MONAGHAN-OLMSTEAD BRIAN | ADDRESS ON FILE | | | | |
| J., MONTFORD ANTHONY | ADDRESS ON FILE | | | | |
| J., MOORE KAMRYN | ADDRESS ON FILE | | | | |
| J., MORAS CODY | ADDRESS ON FILE | | | | |
| J., MORENO ETHAN | ADDRESS ON FILE | | | | |
| J., MORGAN TIM | ADDRESS ON FILE | | | | |
| J., MOSLEY CORNELIUS | ADDRESS ON FILE | | | | |
| J., MOYE MARCUS | ADDRESS ON FILE | | | | |
| J., MOYER TRENTON | ADDRESS ON FILE | | | | |
| J., MUNIZZI PAMELA | ADDRESS ON FILE | | | | |
| J., NAVARRETTE JESSE | ADDRESS ON FILE | | | | |
| J., NAVARRO ALEXIS | ADDRESS ON FILE | | | | |
| J., NEPTUNE BENJAMIN | ADDRESS ON FILE | | | | |
| J., NICASIO LESLY | ADDRESS ON FILE | | | | |
| J., NICHOLSON LILLIAN | ADDRESS ON FILE | | | | |
| J., NOE JOSEPH | ADDRESS ON FILE | | | | |
| J., NORRIS DANIEL | ADDRESS ON FILE | | | | |
| J., NOWACZYK ERIC | ADDRESS ON FILE | | | | |
| J., OLANDER MATTHEW | ADDRESS ON FILE | | | | |
| J., ORTIZ DAMIEN | ADDRESS ON FILE | | | | |
| J., PAGEL KEVIN | ADDRESS ON FILE | | | | |
| J., PALMORE DASHAWN | ADDRESS ON FILE | | | | |
| J., PATTERSON DONAVAN | ADDRESS ON FILE | | | | |
| J., PEABODY MARTIN | ADDRESS ON FILE | | | | |
| J., PEEL COREION | ADDRESS ON FILE | | | | |
| J., PEFFER MATTHEW | ADDRESS ON FILE | | | | |
| J., PINKNEY BARBARA | ADDRESS ON FILE | | | | |
| J., POLLARD ADRIAN | ADDRESS ON FILE | | | | |
| J., PRENGER DUSTIN | ADDRESS ON FILE | | | | |
| J., PRESTON JOSHUA | ADDRESS ON FILE | | | | |
| J., PRICE DANNY | ADDRESS ON FILE | | | | |
| J., PRICE MYLA | ADDRESS ON FILE | | | | |
| J., PRIEST CHARLES | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| J., PRINCE JEYDOME | ADDRESS ON FILE | | | | |
| J., PROSPER FRANZ | ADDRESS ON FILE | | | | |
| J., PROTANO BRANDON | ADDRESS ON FILE | | | | |
| J., PROXMIRE SPENCER | ADDRESS ON FILE | | | | |
| J., PUSKAS BEN | ADDRESS ON FILE | | | | |
| J., PYBURN THOMAS | ADDRESS ON FILE | | | | |
| J., QUESENBURY MICHAEL | ADDRESS ON FILE | | | | |
| J., QUINTERO GILBERTO | ADDRESS ON FILE | | | | |
| J., RADDEN AUSTIN | ADDRESS ON FILE | | | | |
| J., RAGER WILLIAM | ADDRESS ON FILE | | | | |
| J., RAMAGLIA BRYAN | ADDRESS ON FILE | | | | |
| J., RAMOS ANDREW | ADDRESS ON FILE | | | | |
| J., RAMPOLLA MICHAEL | ADDRESS ON FILE | | | | |
| J., RANDLE JANAYE | ADDRESS ON FILE | | | | |
| J., REALI STEPHANIE | ADDRESS ON FILE | | | | |
| J., REARDON MASON | ADDRESS ON FILE | | | | |
| J., RECIO ANTHONY | ADDRESS ON FILE | | | | |
| J., REDDING MATTHEW | ADDRESS ON FILE | | | | |
| J., RENTAS CELINA | ADDRESS ON FILE | | | | |
| J., REYES MARCOS | ADDRESS ON FILE | | | | |
| J., REYNOLDS KYLE | ADDRESS ON FILE | | | | |
| J., RHODES ALAN | ADDRESS ON FILE | | | | |
| J., RHODES MICHAEL | ADDRESS ON FILE | | | | |
| J., RICARTE ROLAND | ADDRESS ON FILE | | | | |
| J., RICH DEMARCUS | ADDRESS ON FILE | | | | |
| J., RICHARDSON AJAYIAH | ADDRESS ON FILE | | | | |
| J., RICHARDSON CARDELL | ADDRESS ON FILE | | | | |
| J., RICHARDSON MARQUISUS | ADDRESS ON FILE | | | | |
| J., RIVERA JESUS | ADDRESS ON FILE | | | | |
| J., ROCHA KARLA | ADDRESS ON FILE | | | | |
| J., ROCHETTE DILLON | ADDRESS ON FILE | | | | |
| J., RODRIGUEZ JAVIER | ADDRESS ON FILE | | | | |
| J., RODRIGUEZ JESUS | ADDRESS ON FILE | | | | |
| J., RODRIGUEZ MATTHEW | ADDRESS ON FILE | | | | |
| J., RODRIGUEZ ONAM | ADDRESS ON FILE | | | | |
| J., RODRIGUEZ YADIEL | ADDRESS ON FILE | | | | |
| J., ROEDER ANDREW | ADDRESS ON FILE | | | | |
| J., ROGERS LURAY | ADDRESS ON FILE | | | | |
| J., ROSE STEPHEN | ADDRESS ON FILE | | | | |
| J., ROSS SAMUEL | ADDRESS ON FILE | | | | |
| J., ROSTVOLD NATALIA | ADDRESS ON FILE | | | | |
| J., ROTH JASON | ADDRESS ON FILE | | | | |
| J., ROUMO JERRY | ADDRESS ON FILE | | | | |
| J., RUCKER ISAIAH | ADDRESS ON FILE | | | | |
| J., RYAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| J., SABIN MATTHEW | ADDRESS ON FILE | | | | |
| J., SAHADI RAYMOND | ADDRESS ON FILE | | | | |
| J., SANDERS BREANA | ADDRESS ON FILE | | | | |
| J., SANTHUFF REMINGTON | ADDRESS ON FILE | | | | |
| J., SANTOS CHRISTOPHER | ADDRESS ON FILE | | | | |
| J., SARTI ANTHONY | ADDRESS ON FILE | | | | |
| J., SCHOLES KYLE | ADDRESS ON FILE | | | | |
| J., SCHUETTE MATTHEW | ADDRESS ON FILE | | | | |
| J., SCOTT TYLER | ADDRESS ON FILE | | | | |
| J., SEITLER KEITH | ADDRESS ON FILE | | | | |
| J., SERR SALLY | ADDRESS ON FILE | | | | |
| J., SERRANO DESIREE | ADDRESS ON FILE | | | | |
| J., SHARER ANDREW | ADDRESS ON FILE | | | | |
| J., SHAVER JOSHUA | ADDRESS ON FILE | | | | |
| J., SHAW RUFUS | ADDRESS ON FILE | | | | |
| J., SHIELDS KAI | ADDRESS ON FILE | | | | |
| J., SHILLING AMANDA | ADDRESS ON FILE | | | | |
| J., SHIRLEY ANNA | ADDRESS ON FILE | | | | |
| J., SHIVERS DE'SHAWNDRE | ADDRESS ON FILE | | | | |
| J., SIMMONS ALEXANDER | ADDRESS ON FILE | | | | |
| J., SIMON CEDRIC | ADDRESS ON FILE | | | | |
| J., SIMOSON LEO | ADDRESS ON FILE | | | | |
| J., SITAR ALEX | ADDRESS ON FILE | | | | |
| J., SITLER VINCENT | ADDRESS ON FILE | | | | |
| J., SLACK KENNETH | ADDRESS ON FILE | | | | |
| J., SMITH JOEL | ADDRESS ON FILE | | | | |
| J., SMITH LEBRON | ADDRESS ON FILE | | | | |
| J., SMITH MICHAEL | ADDRESS ON FILE | | | | |
| J., SMITH TREVOR | ADDRESS ON FILE | | | | |
| J., SMITH TYREE | ADDRESS ON FILE | | | | |
| J., SMITH WILSON | ADDRESS ON FILE | | | | |
| J., SPENCER AYLA | ADDRESS ON FILE | | | | |
| J., SPURGEON WILLIE | ADDRESS ON FILE | | | | |
| J., STAGER SHAY | ADDRESS ON FILE | | | | |
| J., STEELE CHRISTOPHER | ADDRESS ON FILE | | | | |
| J., STEVENSON AARON | ADDRESS ON FILE | | | | |
| J., STEWART DASHAWN | ADDRESS ON FILE | | | | |
| J., STINSON CLAYTON | ADDRESS ON FILE | | | | |
| J., STORY LEDARIUS | ADDRESS ON FILE | | | | |
| J., STRATTMAN VINCENT | ADDRESS ON FILE | | | | |
| J., STRATTON JAMES | ADDRESS ON FILE | | | | |
| J., STRICKLAND DAWAUNE | ADDRESS ON FILE | | | | |
| J., SUTTER HERB | ADDRESS ON FILE | | | | |
| J., SWANSON LYNETTE | ADDRESS ON FILE | | | | |
| J., TACOVELLI TYLER | ADDRESS ON FILE | | | | |
| J., TATE CALVIN | ADDRESS ON FILE | | | | |
| J., TATE ERIC | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| J., TAYLOR DYLAN | ADDRESS ON FILE | | | | |
| J., TAYLOR MATTHEW | ADDRESS ON FILE | | | | |
| J., TEARPAK TREVOR | ADDRESS ON FILE | | | | |
| J., TEXIDOR BRIAN | ADDRESS ON FILE | | | | |
| J., THOMAS JORDAN | ADDRESS ON FILE | | | | |
| J., THOMPSON SHALAMAR | ADDRESS ON FILE | | | | |
| J., THOMPSON-CRUZ ROBERT | ADDRESS ON FILE | | | | |
| J., TORRES JOSE | ADDRESS ON FILE | | | | |
| J., TORRI MICHAEL | ADDRESS ON FILE | | | | |
| J., TSOTIGH DELSIN | ADDRESS ON FILE | | | | |
| J., TUBAUGH LARRY | ADDRESS ON FILE | | | | |
| J., TURKALI ADRIAN | ADDRESS ON FILE | | | | |
| J., TURNER ROLAND | ADDRESS ON FILE | | | | |
| J., UNION SANDRA | ADDRESS ON FILE | | | | |
| J., UPTON BAYLEE | ADDRESS ON FILE | | | | |
| J., VANDERMEER MITCHELL | ADDRESS ON FILE | | | | |
| J., VASQUEZ ANGEL | ADDRESS ON FILE | | | | |
| J., VEAL COREY | ADDRESS ON FILE | | | | |
| J., VILEO JOSIAH | ADDRESS ON FILE | | | | |
| J., VINGLAS KEVIN | ADDRESS ON FILE | | | | |
| J., VISNYAK JON | ADDRESS ON FILE | | | | |
| J., VOLDAN DAVID | ADDRESS ON FILE | | | | |
| J., VOSKES NICHOLAS | ADDRESS ON FILE | | | | |
| J., WALDON KORRY | ADDRESS ON FILE | | | | |
| J., WALKER CHRISTIAN | ADDRESS ON FILE | | | | |
| J., WALKER ROBERT | ADDRESS ON FILE | | | | |
| J., WARD DOUGLAS | ADDRESS ON FILE | | | | |
| J., WATSON SEAN | ADDRESS ON FILE | | | | |
| J., WATTERS IAN | ADDRESS ON FILE | | | | |
| J., WEAVER EZRA | ADDRESS ON FILE | | | | |
| J., WEBSTER JARRIN | ADDRESS ON FILE | | | | |
| J., WHITE MATTHEW | ADDRESS ON FILE | | | | |
| J., WHITE RAYSHAWN | ADDRESS ON FILE | | | | |
| J., WHITE TYLER | ADDRESS ON FILE | | | | |
| J., WHITLEY BRIAN | ADDRESS ON FILE | | | | |
| J., WIESNER EDWARD | ADDRESS ON FILE | | | | |
| J., WILLIAMS DANJAMAUL | ADDRESS ON FILE | | | | |
| J., WILLIAMS FAITH | ADDRESS ON FILE | | | | |
| J., WILLIAMS KALEB | ADDRESS ON FILE | | | | |
| J., WILLIAMS KYLER | ADDRESS ON FILE | | | | |
| J., WILLIAMS LITTLE | ADDRESS ON FILE | | | | |
| J., WILLIAMS MARKEL | ADDRESS ON FILE | | | | |
| J., WILLIAMS-NUTTER MARVIN | ADDRESS ON FILE | | | | |
| J., WILSON STEPHEN | ADDRESS ON FILE | | | | |
| J., WIMS EARLY | ADDRESS ON FILE | | | | |
| J., WIRGES NATHAN | ADDRESS ON FILE | | | | |
| J., WITHERSPOON DAVID | ADDRESS ON FILE | | | | |
| J., WOOLWINE ELAYNNE | ADDRESS ON FILE | | | | |
| J., WRIGHT BOBBY | ADDRESS ON FILE | | | | |
| J., WRIGHT LITTLE | ADDRESS ON FILE | | | | |
| J., WRIGHT RODNEY | ADDRESS ON FILE | | | | |
| J., YETTE BRIAN | ADDRESS ON FILE | | | | |
| J., YOUNG DAVID | ADDRESS ON FILE | | | | |
| J., YOUNICA CADENCE | ADDRESS ON FILE | | | | |
| J., YUZWA BILLIE | ADDRESS ON FILE | | | | |
| J., ZAPOTE ISSAIAH | ADDRESS ON FILE | | | | |
| J., ZEIGLER TYLER | ADDRESS ON FILE | | | | |
| J., ZIMMERMAN JENA | ADDRESS ON FILE | | | | |
| J.CLAWSON, AMANDA | ADDRESS ON FILE | | | | |
| J.D. MCINTOSH | ADDRESS ON FILE | | | | |
| J.J.O CONSTRUCTION SOUTHEAST LLC | PO BOX 713 | MENTOR | OH | 44061 | |
| J.JEANBAPTISTE, PIERRE | ADDRESS ON FILE | | | | |
| J.M. BAKER PROPERTIES LLC | 484 WASHINGTON STREET, SUITE D | MONTEREY | CA | 93940 | |
| J.P. MORGAN CHASE BANK, N.A. | 270 PARK AVENUE | NEW YORK | NY | 10017 | |
| J2 GLOBAL CANADA INC | PO BOX 512986 | LOS ANGELES | CA | 90051-0986 | |
| JA' MYA RAMSEY | ADDRESS ON FILE | | | | |
| JA PERFORMANCE | 96 NORTHWEST H. HIGHWAY | WARRENSBURG | MO | 64093 | |
| JA'MARIOUS, EVANS | ADDRESS ON FILE | | | | |
| JAANIAH RICHARDSON | ADDRESS ON FILE | | | | |
| JAARA PERDUE | ADDRESS ON FILE | | | | |
| JABALI, BRIAN | ADDRESS ON FILE | | | | |
| JABARE STINSON | ADDRESS ON FILE | | | | |
| JABARI BROWN | ADDRESS ON FILE | | | | |
| JABARI, BANKS | ADDRESS ON FILE | | | | |
| JABER, JEANIN S | ADDRESS ON FILE | | | | |
| JABRAN, KHAN | ADDRESS ON FILE | | | | |
| JABREEYA SYKES | ADDRESS ON FILE | | | | |
| JABRI JIJILOUS | ADDRESS ON FILE | | | | |
| JABRIA BROYLES | ADDRESS ON FILE | | | | |
| JABRIA TORREY | ADDRESS ON FILE | | | | |
| JABRIEL WILLIAMS | ADDRESS ON FILE | | | | |
| JACE, RANDALL | ADDRESS ON FILE | | | | |
| JACEE DAUGHTRY | ADDRESS ON FILE | | | | |
| JACEYCAKES, LLC | 960 W 124TH AVE, 100, DAVID BACON | DENVER | CO | 80234 | |
| JACINTA JEFFRIES | ADDRESS ON FILE | | | | |
| JACINTA, HOLLINS | ADDRESS ON FILE | | | | |
| JACK ALBNEY | ADDRESS ON FILE | | | | |
| JACK EICHEL LL0088 | 3066 KETTERING BLVD | DAYTON | OH | 45439 | |
| JACK JAFFA & ASSOCIATES CORP | 147 PRINCE STREET | BROOKLYN | NY | 11201 | |
| JACK LEDFORD | ADDRESS ON FILE | | | | |
| JACK NADEL INC | 8701 BELLANCA AVE | LOS ANGELES | CA | 90045 | |
| JACK PEARSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JACK RABBIT | 1616 S ROCK RD | WICHITA | KS | 67207 | |
| JACK RABBIT LLC | 505 FREDERICK AVENUE | LAS VEGAS | NV | 89106 | |
| JACK RAOOS | ADDRESS ON FILE | | | | |
| JACK W. EICHELBERGER TRUST | ADDRESS ON FILE | | | | |
| JACK, LEDFORD | ADDRESS ON FILE | | | | |
| JACK, MIDDLETON | ADDRESS ON FILE | | | | |
| JACK, PALMER | ADDRESS ON FILE | | | | |
| JACK, SAVELLANO KLEIZER | ADDRESS ON FILE | | | | |
| JACK, WILLIAMSON III | ADDRESS ON FILE | | | | |
| JACK, WROBEL | ADDRESS ON FILE | | | | |
| JACKELINE RIVERA | ADDRESS ON FILE | | | | |
| JACKIE FARRAR | ADDRESS ON FILE | | | | |
| JACKIE HOOPER | ADDRESS ON FILE | | | | |
| JACKIE JOHNSON | ADDRESS ON FILE | | | | |
| JACKIE JONES | ADDRESS ON FILE | | | | |
| JACKIE JONES | ADDRESS ON FILE | | | | |
| JACKIE MCCULLEY | ADDRESS ON FILE | | | | |
| JACKIE PHILLIPS | ADDRESS ON FILE | | | | |
| JACKIE SANDERS | ADDRESS ON FILE | | | | |
| JACKIE ST CLAIR | ADDRESS ON FILE | | | | |
| JACKIE SUNDERLAND | ADDRESS ON FILE | | | | |
| JACKIE WILLIAMS | 611 LAKESHORE DR | IMMOKALEE | FL | 34142 | |
| JACKIE WRIGHT | ADDRESS ON FILE | | | | |
| JACKIE, HILLIARD | ADDRESS ON FILE | | | | |
| JACKIE, MCIVORY JR. | ADDRESS ON FILE | | | | |
| JACKIE, STOKES | ADDRESS ON FILE | | | | |
| JACKLEY, JACOB W | ADDRESS ON FILE | | | | |
| JACKLYN BUTLER | ADDRESS ON FILE | | | | |
| JACKLYN HOLDER | ADDRESS ON FILE | | | | |
| JACKMAN, ADDYSON A. | ADDRESS ON FILE | | | | |
| JACKSON & SONS, INC | 2330 INDIAN SPRINGS RD | DUDLEY | NC | 28333 | |
| JACKSON BOUQUET | ADDRESS ON FILE | | | | |
| JACKSON BUREAU OF FI | 200 KIERYCH MEMORIAL DRIVE | JACKSON | NJ | 8527 | |
| JACKSON BUREAU OF FIRE SAFETY FIRE DISTRICT #3 | ADDRESS UNKNOWN | | | | |
| JACKSON COUNTY AGRIC | PO BOX 225 | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY ASSESSOR - PERSONAL PROPERTY | ADDRESS UNKNOWN | | | | |
| JACKSON COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| JACKSON COUNTY TREAS | 111 S MAIN STREET SUITE 124 | BROWNSTOWN | IN | 47220 | |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | P.O. BOX 166023ALTAMONTE SPRINGS, FL 32716-6023 | | | | |
| JACKSON ENERGY AUTHORITY | P.O. BOX 2082MEMPHIS, TN 38101 | | | | |
| JACKSON FURNITURE | PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| JACKSON FURNITURE | PO BOX 1359 | CLEVELAND | TN | 37364-1359 | |
| JACKSON FURNITURE | PO BOX 733909 | DALLAS | TX | 75373-3909 | |
| JACKSON FURNITURE INDUSTRIES INC | BB&T, PO BOX 890011 | CHARLOTTE | NC | 28289-0011 | |
| JACKSON LEWIS P.C. | PARK CENTER PLAZA I, 6100 OAK TREE BLVD, SUITE 400 | CLEVELAND | OH | 44131 | |
| JACKSON LEWIS PC | PO BOX 416019 | BOSTON | MA | 2241 | |
| JACKSON STREET GROUP LLC | 11323 ARCADE DR, STE A | LITTLE ROCK | AR | 72212 | |
| JACKSON TOWNSHIP MUNICIPAL UTILITIES AUT | 135 MANHATTEN STREET, JACKSON | | | | |
| JACKSON, AIDAN PATRICK | ADDRESS ON FILE | | | | |
| JACKSON, ALANNAH | ADDRESS ON FILE | | | | |
| JACKSON, ALEX JOHN | ADDRESS ON FILE | | | | |
| JACKSON, ALEXANDER E. | ADDRESS ON FILE | | | | |
| JACKSON, ANIYA PRENTISA | ADDRESS ON FILE | | | | |
| JACKSON, AUSTIN DAVID | ADDRESS ON FILE | | | | |
| JACKSON, BANKS | ADDRESS ON FILE | | | | |
| JACKSON, BARRON K | ADDRESS ON FILE | | | | |
| JACKSON, BLAKE | ADDRESS ON FILE | | | | |
| JACKSON, BRADY LASHUN | ADDRESS ON FILE | | | | |
| JACKSON, BRIAN | ADDRESS ON FILE | | | | |
| JACKSON, BRIAN | ADDRESS ON FILE | | | | |
| JACKSON, CHE'LONDA | ADDRESS ON FILE | | | | |
| JACKSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| JACKSON, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| JACKSON, CLINTON M | ADDRESS ON FILE | | | | |
| JACKSON, CULLAN MARTIN | ADDRESS ON FILE | | | | |
| JACKSON, D'ANDRE ANDRE | ADDRESS ON FILE | | | | |
| JACKSON, DAMIAN M | ADDRESS ON FILE | | | | |
| JACKSON, DARK | ADDRESS ON FILE | | | | |
| JACKSON, DARREN ANDREW | ADDRESS ON FILE | | | | |
| JACKSON, DENNIS | ADDRESS ON FILE | | | | |
| JACKSON, DESTINY EVETTE | ADDRESS ON FILE | | | | |
| JACKSON, DOMINIQUE RAULPH-LEE | ADDRESS ON FILE | | | | |
| JACKSON, DONALD | ADDRESS ON FILE | | | | |
| JACKSON, DONOVAN | ADDRESS ON FILE | | | | |
| JACKSON, EMILY | ADDRESS ON FILE | | | | |
| JACKSON, EMILY | ADDRESS ON FILE | | | | |
| JACKSON, ETHAN J | ADDRESS ON FILE | | | | |
| JACKSON, GERALD E | ADDRESS ON FILE | | | | |
| JACKSON, GRANT | ADDRESS ON FILE | | | | |
| JACKSON, GREGORY L | ADDRESS ON FILE | | | | |
| JACKSON, HANNAH R | ADDRESS ON FILE | | | | |
| JACKSON, IAN NICHOLAS | ADDRESS ON FILE | | | | |
| JACKSON, IRVING | ADDRESS ON FILE | | | | |
| JACKSON, IZAIAH S | ADDRESS ON FILE | | | | |
| JACKSON, JADA F | ADDRESS ON FILE | | | | |
| JACKSON, JADYN YSABELLA-RUTH | ADDRESS ON FILE | | | | |
| JACKSON, JARED D | ADDRESS ON FILE | | | | |
| JACKSON, JASMYN NICOLE | ADDRESS ON FILE | | | | |
| JACKSON, JAYDEN HEATH | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JACKSON, JENNIFER K | ADDRESS ON FILE | | | | |
| JACKSON, JILLIAN GRACE | ADDRESS ON FILE | | | | |
| JACKSON, JONATHON MICHAEL | ADDRESS ON FILE | | | | |
| JACKSON, JOSEPH W | ADDRESS ON FILE | | | | |
| JACKSON, JOSHUA TYRELL | ADDRESS ON FILE | | | | |
| JACKSON, JOVANA C. | ADDRESS ON FILE | | | | |
| JACKSON, KAREN | ADDRESS ON FILE | | | | |
| JACKSON, KASHEL | ADDRESS ON FILE | | | | |
| JACKSON, KATELYN E. | ADDRESS ON FILE | | | | |
| JACKSON, KATHARINE CARRIE | ADDRESS ON FILE | | | | |
| JACKSON, KEIYONA | ADDRESS ON FILE | | | | |
| JACKSON, KELLIE | ADDRESS ON FILE | | | | |
| JACKSON, LARISSA LEE | ADDRESS ON FILE | | | | |
| JACKSON, MADISON D | ADDRESS ON FILE | | | | |
| JACKSON, MAURICE | ADDRESS ON FILE | | | | |
| JACKSON, MICHAEL | ADDRESS ON FILE | | | | |
| JACKSON, NICHOLE MARIE | ADDRESS ON FILE | | | | |
| JACKSON, OVERALL | ADDRESS ON FILE | | | | |
| JACKSON, PRICE | ADDRESS ON FILE | | | | |
| JACKSON, REGINALD C | ADDRESS ON FILE | | | | |
| JACKSON, RESE M. | ADDRESS ON FILE | | | | |
| JACKSON, ROBERT DAVIS | ADDRESS ON FILE | | | | |
| JACKSON, SAVON R | ADDRESS ON FILE | | | | |
| JACKSON, SHALAMA | ADDRESS ON FILE | | | | |
| JACKSON, STERLING TYLER | ADDRESS ON FILE | | | | |
| JACKSON, TAKEISHA | ADDRESS ON FILE | | | | |
| JACKSON, TARIQ T | ADDRESS ON FILE | | | | |
| JACKSON, TAUREAN | ADDRESS ON FILE | | | | |
| JACKSON, TAYLOR C | ADDRESS ON FILE | | | | |
| JACKSON, TERRANCE | ADDRESS ON FILE | | | | |
| JACKSON, VERONICA | ADDRESS ON FILE | | | | |
| JACKSON, WOODY | ADDRESS ON FILE | | | | |
| JACKSON, XAMAQIUA | ADDRESS ON FILE | | | | |
| JACKSON, YVETTE | ADDRESS ON FILE | | | | |
| JACKSON, ZACHARY JAMES | ADDRESS ON FILE | | | | |
| JACKSONVILLE SHERIFF'S OFFICE | FALSE ALARM REDUCTION PROGRAM, PO BOX 141925 | IRVING | TX | 75014 | |
| JACKSONVILLE SHERIFF'S OFFICE FARP | PO BOX 141925 | IRVING | TX | 75014 | |
| JACOB DODD | ADDRESS ON FILE | | | | |
| JACOB DUNKER | ADDRESS ON FILE | | | | |
| JACOB EMBERTON | ADDRESS ON FILE | | | | |
| JACOB FERNANDEZ | ADDRESS ON FILE | | | | |
| JACOB FORCE | ADDRESS ON FILE | | | | |
| JACOB HARY | ADDRESS ON FILE | | | | |
| JACOB KOELLNER | ADDRESS ON FILE | | | | |
| JACOB LOHRKE | ADDRESS ON FILE | | | | |
| JACOB SMITH | ADDRESS ON FILE | | | | |
| JACOB SPOOR | ADDRESS ON FILE | | | | |
| JACOB WALWER | ADDRESS ON FILE | | | | |
| JACOB WATTERS | ADDRESS ON FILE | | | | |
| JACOB ZEMER,LLC | 3 BANKS HI RD | PLEASANTVILLE | NY | 10570 | |
| JACOB, BARNARD | ADDRESS ON FILE | | | | |
| JACOB, BIEBER | ADDRESS ON FILE | | | | |
| JACOB, CULROSS | ADDRESS ON FILE | | | | |
| JACOB, DELEON | ADDRESS ON FILE | | | | |
| JACOB, DOYLE | ADDRESS ON FILE | | | | |
| JACOB, GERKEN | ADDRESS ON FILE | | | | |
| JACOB, GRIMLIN | ADDRESS ON FILE | | | | |
| JACOB, HOEVELMANN | ADDRESS ON FILE | | | | |
| JACOB, JEWRAM | ADDRESS ON FILE | | | | |
| JACOB, JOSEPH E | ADDRESS ON FILE | | | | |
| JACOB, KELLER | ADDRESS ON FILE | | | | |
| JACOB, KLONOWSKI | ADDRESS ON FILE | | | | |
| JACOB, LARRY M. | ADDRESS ON FILE | | | | |
| JACOB, LEE | ADDRESS ON FILE | | | | |
| JACOB, LIEBERMAN | ADDRESS ON FILE | | | | |
| JACOB, MARSHALL | ADDRESS ON FILE | | | | |
| JACOB, MCGEE | ADDRESS ON FILE | | | | |
| JACOB, MORALES | ADDRESS ON FILE | | | | |
| JACOB, NATHAN A | ADDRESS ON FILE | | | | |
| JACOB, NEACE | ADDRESS ON FILE | | | | |
| JACOB, PIPPINS | ADDRESS ON FILE | | | | |
| JACOB, RICHMOND | ADDRESS ON FILE | | | | |
| JACOB, SPRINGER | ADDRESS ON FILE | | | | |
| JACOB, TAULBEE | ADDRESS ON FILE | | | | |
| JACOB, WAGNER | ADDRESS ON FILE | | | | |
| JACOB, ZIESER | ADDRESS ON FILE | | | | |
| JACOB-DIETZ INC | 130 SOUTH EWING STREET | INDIANAPOLIS | IN | 46201 | |
| JACOBI BARTON | ADDRESS ON FILE | | | | |
| JACOBI, JONES | ADDRESS ON FILE | | | | |
| JACOBS, ANGELA M | ADDRESS ON FILE | | | | |
| JACOBS, ASHTON L | ADDRESS ON FILE | | | | |
| JACOBS, CAMEMBERT DORIAN | ADDRESS ON FILE | | | | |
| JACOBS, DAKOTA ALEN | ADDRESS ON FILE | | | | |
| JACOBS, FIONA | ADDRESS ON FILE | | | | |
| JACOBS, JORDAN S | ADDRESS ON FILE | | | | |
| JACOBS, SIERRA MICHELLE | ADDRESS ON FILE | | | | |
| JACOBSEN, HANNAH | ADDRESS ON FILE | | | | |
| JACOBSEN, RILEY NICOLE | ADDRESS ON FILE | | | | |
| JACOBSON, ANNA DORIO | ADDRESS ON FILE | | | | |
| JACOBY, STEWART | ADDRESS ON FILE | | | | |
| JACORY, JONES | ADDRESS ON FILE | | | | |
| JACQUA TREVINO | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JACQUANDA JACKSON | ADDRESS ON FILE | | | | |
| JACQUE SLY | ADDRESS ON FILE | | | | |
| JACQUE, KODA LEIGH | ADDRESS ON FILE | | | | |
| JACQUEL DIXON | ADDRESS ON FILE | | | | |
| JACQUELIN ENGLISH | ADDRESS ON FILE | | | | |
| JACQUELINE BASS | ADDRESS ON FILE | | | | |
| JACQUELINE BLOOMFIELD | ADDRESS ON FILE | | | | |
| JACQUELINE BRITTON | ADDRESS ON FILE | | | | |
| JACQUELINE CARTER | ADDRESS ON FILE | | | | |
| JACQUELINE CHAVIS | ADDRESS ON FILE | | | | |
| JACQUELINE COBB | ADDRESS ON FILE | | | | |
| JACQUELINE GARNER | ADDRESS ON FILE | | | | |
| JACQUELINE HENDERSON | ADDRESS ON FILE | | | | |
| JACQUELINE JOHNSON | ADDRESS ON FILE | | | | |
| JACQUELINE KIDD | ADDRESS ON FILE | | | | |
| JACQUELINE KNIGHT | ADDRESS ON FILE | | | | |
| JACQUELINE MARSHALL | ADDRESS ON FILE | | | | |
| JACQUELINE MCKISICK | ADDRESS ON FILE | | | | |
| JACQUELINE MITCHELL | ADDRESS ON FILE | | | | |
| JACQUELINE ORCUTT | ADDRESS ON FILE | | | | |
| JACQUELINE PARKER | ADDRESS ON FILE | | | | |
| JACQUELINE SPOLARICH | ADDRESS ON FILE | | | | |
| JACQUELINE STORMER | ADDRESS ON FILE | | | | |
| JACQUELINE WELLS | ADDRESS ON FILE | | | | |
| JACQUELINE, CRUZ | ADDRESS ON FILE | | | | |
| JACQUELINE, GAMBLE | ADDRESS ON FILE | | | | |
| JACQUELINE, MARTINEZ | ADDRESS ON FILE | | | | |
| JACQUELINE, OCASIO | ADDRESS ON FILE | | | | |
| JACQUELINE, RODRIGUEZ | ADDRESS ON FILE | | | | |
| JACQUELINE, TORRES | ADDRESS ON FILE | | | | |
| JACQUELINE, VELAZQUEZ | ADDRESS ON FILE | | | | |
| JACQUELINTA DODDS | ADDRESS ON FILE | | | | |
| JACQUELYN KENNER | ADDRESS ON FILE | | | | |
| JACQUELYN MANIGAULT | ADDRESS ON FILE | | | | |
| JACQUELYN TUCKER | ADDRESS ON FILE | | | | |
| JACQUELYN WATSON | ADDRESS ON FILE | | | | |
| JACQUES DEAN | ADDRESS ON FILE | | | | |
| JACQUES JOSEPH | ADDRESS ON FILE | | | | |
| JACQUES, HEATHER R. | ADDRESS ON FILE | | | | |
| JACQUES, KAYLA A | ADDRESS ON FILE | | | | |
| JACQUES, KENDRELL DEVONNTAE | ADDRESS ON FILE | | | | |
| JACQUES, LASALLE | ADDRESS ON FILE | | | | |
| JACQUES, SHIRRELL DENISE | ADDRESS ON FILE | | | | |
| JACQUES, SHONNTA KATRINA | ADDRESS ON FILE | | | | |
| JACQUESHA FOSTER | ADDRESS ON FILE | | | | |
| JACQUETTA COBB | ADDRESS ON FILE | | | | |
| JACQUIE, LEMMITT | ADDRESS ON FILE | | | | |
| JACQUIESE, ARRINGTON | ADDRESS ON FILE | | | | |
| JACQUIZ LEWIS | ADDRESS ON FILE | | | | |
| JACQULINE HAMPTON | ADDRESS ON FILE | | | | |
| JADA BOGGS | ADDRESS ON FILE | | | | |
| JADA BRANTLEY | ADDRESS ON FILE | | | | |
| JADA MERRITT | ADDRESS ON FILE | | | | |
| JADA ROBINSON | ADDRESS ON FILE | | | | |
| JADA S. BRYAN | ADDRESS ON FILE | | | | |
| JADA SHERMAN | ADDRESS ON FILE | | | | |
| JADA WILSON | ADDRESS ON FILE | | | | |
| JADAH MACK | ADDRESS ON FILE | | | | |
| JADARRIUS, TORRANCE | ADDRESS ON FILE | | | | |
| JADE FLOYD | ADDRESS ON FILE | | | | |
| JADE SCOTT | ADDRESS ON FILE | | | | |
| JADE, THOMPSON | ADDRESS ON FILE | | | | |
| JADEN DENNIS | ADDRESS ON FILE | | | | |
| JADEN WHITING | ADDRESS ON FILE | | | | |
| JADEN, CALDWELL | ADDRESS ON FILE | | | | |
| JADEN, COLEMAN | ADDRESS ON FILE | | | | |
| JADEN, SOUTHWARD | ADDRESS ON FILE | | | | |
| JADON, MADINA | ADDRESS ON FILE | | | | |
| JADRIENNE WHITE | ADDRESS ON FILE | | | | |
| JAEDA JONES | ADDRESS ON FILE | | | | |
| JAELYN, BEAN | ADDRESS ON FILE | | | | |
| JAEN, MARIA | ADDRESS ON FILE | | | | |
| JAEVON, DENTMOND | ADDRESS ON FILE | | | | |
| JAFAR QANIR | ADDRESS ON FILE | | | | |
| JAFRI, ZEB | ADDRESS ON FILE | | | | |
| JAGDEEP DEOL | ADDRESS ON FILE | | | | |
| JAGGER, SIRENA LYNN | ADDRESS ON FILE | | | | |
| JAGJIT SINGH | ADDRESS ON FILE | | | | |
| JAGODZINSKI, MACKENZIE ELIZABETH | ADDRESS ON FILE | | | | |
| JAHADAH MUJAHIDDIN | ADDRESS ON FILE | | | | |
| JAHAN, EFFAT | ADDRESS ON FILE | | | | |
| JAHCO STONEBRIAR LLC | 1717 MAIN STREET, SUITE 2600 | DALLAS | TX | 75201 | |
| JAHCO STONEBRIAR LLC | PO BOX 14586 | OKLAHOMA CITY | OK | 73113 | |
| JAHDAVION, BARNES | ADDRESS ON FILE | | | | |
| JAHEIL, NARANJO | ADDRESS ON FILE | | | | |
| JAHEIM, JOHNSON | ADDRESS ON FILE | | | | |
| JAHFAR, QATTOUM | ADDRESS ON FILE | | | | |
| JAHIEM BARDALEZ | ADDRESS ON FILE | | | | |
| JAHLIL, JOHNSON | ADDRESS ON FILE | | | | |
| JAHLIL, SILVIS | ADDRESS ON FILE | | | | |
| JAHMARI STEPHENS | ADDRESS ON FILE | | | | |
| JAHMEKA KENNEDY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JAHNARI CARTER | ADDRESS ON FILE | | | | |
| JAHNKE, TAYLOR | ADDRESS ON FILE | | | | |
| JAHQUEN, MIXON | ADDRESS ON FILE | | | | |
| JAHQUITA YOUNG | ADDRESS ON FILE | | | | |
| JAHSHENA, HENRY | ADDRESS ON FILE | | | | |
| JAIDA HIGGINS | ADDRESS ON FILE | | | | |
| JAIDA RENFRO | ADDRESS ON FILE | | | | |
| JAIDA, MITCHELL | ADDRESS ON FILE | | | | |
| JAIDEN ANDERSON | ADDRESS ON FILE | | | | |
| JAIDENNE COLMEN | ADDRESS ON FILE | | | | |
| JAIELYNN WILLIAMS | ADDRESS ON FILE | | | | |
| JAILAN, JONES | ADDRESS ON FILE | | | | |
| JAILLET, TRAVIS A | ADDRESS ON FILE | | | | |
| JAIME GEROUX | ADDRESS ON FILE | | | | |
| JAIME RAMIREZ | ADDRESS ON FILE | | | | |
| JAIME, CARMONA | ADDRESS ON FILE | | | | |
| JAIME, GONZALEZ | ADDRESS ON FILE | | | | |
| JAIME, LOPEZ | ADDRESS ON FILE | | | | |
| JAIME, MARISSA A | ADDRESS ON FILE | | | | |
| JAIME, VILLALPANDO | ADDRESS ON FILE | | | | |
| JAIMES, LOREN | ADDRESS ON FILE | | | | |
| JAIPREEN, KAHLON | ADDRESS ON FILE | | | | |
| JAIRA CALDWELL-FANT | ADDRESS ON FILE | | | | |
| JAIRO MENDOZA | ADDRESS ON FILE | | | | |
| JAIYEDEN MALLETT | ADDRESS ON FILE | | | | |
| JAJA, TITUS | ADDRESS ON FILE | | | | |
| JAJUAN CURRY | ADDRESS ON FILE | | | | |
| JAKALEN, ALLEN | ADDRESS ON FILE | | | | |
| JAKARI, SHEPHERD | ADDRESS ON FILE | | | | |
| JAKAYLA JOHNSON | ADDRESS ON FILE | | | | |
| JAKAYLA REED | ADDRESS ON FILE | | | | |
| JAKE ROSEN ENTERTAINMENT, LLC | 240 KELBOURNE AVE | TARRYTOWN | NY | 10591 | |
| JAKE, EVANS | ADDRESS ON FILE | | | | |
| JAKE, FENCL | ADDRESS ON FILE | | | | |
| JAKE, GESEN | ADDRESS ON FILE | | | | |
| JAKE, KRUPICKI | ADDRESS ON FILE | | | | |
| JAKE, LOVELL JON | ADDRESS ON FILE | | | | |
| JAKE, MITCHELL | ADDRESS ON FILE | | | | |
| JAKE, WEBER | ADDRESS ON FILE | | | | |
| JAKERIA SMITH | ADDRESS ON FILE | | | | |
| JA'KHOURIA SHAW | ADDRESS ON FILE | | | | |
| JAKIRA POWE | ADDRESS ON FILE | | | | |
| JAKLE RESOURCES INC./GOODMAN FACTOR | 6565 N MACARTHUR BLVD., STE 225 | IRVING | TX | 75039 | |
| JAKOBE, TROUPE | ADDRESS ON FILE | | | | |
| JAKORI PLESS | ADDRESS ON FILE | | | | |
| JAKOYA DOWELL | ADDRESS ON FILE | | | | |
| JAKOYA NEWSON | ADDRESS ON FILE | | | | |
| JAKRYNN HARVEY | ADDRESS ON FILE | | | | |
| JAKYLA HINES | ADDRESS ON FILE | | | | |
| JALAMAR, HAYNES-ELLIS | ADDRESS ON FILE | | | | |
| JALAN BROWN | ADDRESS ON FILE | | | | |
| JALBERT II, NATHAN G | ADDRESS ON FILE | | | | |
| JALEAH HALCOMB | ADDRESS ON FILE | | | | |
| JALEENA, CASTELLANO | ADDRESS ON FILE | | | | |
| JALEESA BRADWELL | ADDRESS ON FILE | | | | |
| JALEESA COOPER | ADDRESS ON FILE | | | | |
| JALEESA JONES | ADDRESS ON FILE | | | | |
| JALEESHA MCLAURIN | ADDRESS ON FILE | | | | |
| JALEN BLACK | ADDRESS ON FILE | | | | |
| JALEN GRIFFITH | ADDRESS ON FILE | | | | |
| JALEN, BELL | ADDRESS ON FILE | | | | |
| JALEN, COLEMAN | ADDRESS ON FILE | | | | |
| JALEN, JENKINS | ADDRESS ON FILE | | | | |
| JALEN, SHROPSHIRE | ADDRESS ON FILE | | | | |
| JALEN, VILSAINT | ADDRESS ON FILE | | | | |
| JALESA DUNLAP | ADDRESS ON FILE | | | | |
| JALESSA JENKINS | ADDRESS ON FILE | | | | |
| JALETHA DANIELS | ADDRESS ON FILE | | | | |
| JALETHA, DANIELS | ADDRESS ON FILE | | | | |
| JALETTE, JAZELE M | ADDRESS ON FILE | | | | |
| JALIN, JONES | ADDRESS ON FILE | | | | |
| JALISA COLLINS | ADDRESS ON FILE | | | | |
| JALISA GILL | ADDRESS ON FILE | | | | |
| JALISA MIXON | ADDRESS ON FILE | | | | |
| JALKSON, ASHLEY N | ADDRESS ON FILE | | | | |
| JALLOH, SIDI P | ADDRESS ON FILE | | | | |
| JALON PITTS | ADDRESS ON FILE | | | | |
| JALYISSA GREEN | ADDRESS ON FILE | | | | |
| JALYNN, WOODSON | ADDRESS ON FILE | | | | |
| JALYSSA CAMPBELL | ADDRESS ON FILE | | | | |
| JAM, HKUN | ADDRESS ON FILE | | | | |
| JAMAIA MASSEY | ADDRESS ON FILE | | | | |
| JAMAICA-88TH AVE., LLC | PO BOX 280-275, DYKER HEIGHTS STATION | BROOKLYN | NY | 11228 | |
| JAMAICA-88TH AVENUE LLC | C/O PETER DILIS, PO BOX 280-275, DYKER HEIGHTS STATION | BROOKLYN | NY | 11228 | |
| JAMAINE, ANDERSON | ADDRESS ON FILE | | | | |
| JAMAIYA WILLIAMS | ADDRESS ON FILE | | | | |
| JAMAL PARKER | ADDRESS ON FILE | | | | |
| JAMAL WILLIAMS | ADDRESS ON FILE | | | | |
| JAMAL, ALMIRA | ADDRESS ON FILE | | | | |
| JAMAL, COGDELL | ADDRESS ON FILE | | | | |
| JAMAR BROOKS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JAMAR HOLTON | ADDRESS ON FILE | | | | |
| JAMARA JOHNSON | ADDRESS ON FILE | | | | |
| JAMAREE, MURRAY | ADDRESS ON FILE | | | | |
| JAMARI, WHITFIELD | ADDRESS ON FILE | | | | |
| JAMARIA BELL | ADDRESS ON FILE | | | | |
| JAMARION, POWELL | ADDRESS ON FILE | | | | |
| JAMARIUS, STEFANICK | ADDRESS ON FILE | | | | |
| JAMARLAN, POWELL | ADDRESS ON FILE | | | | |
| JAMARR MINGO | ADDRESS ON FILE | | | | |
| JAMARR, SMITH | ADDRESS ON FILE | | | | |
| JAMAURI, POPE | ADDRESS ON FILE | | | | |
| JAMAYAH ROBERTS | ADDRESS ON FILE | | | | |
| JAMEA HURT | ADDRESS ON FILE | | | | |
| JAMECCE ROBINSON | ADDRESS ON FILE | | | | |
| JAMECIA SANDERS | ADDRESS ON FILE | | | | |
| JAMEE, JANINE J | ADDRESS ON FILE | | | | |
| JAMEEL MANN | ADDRESS ON FILE | | | | |
| JAMEELAH TURNER | ADDRESS ON FILE | | | | |
| JAMEG CAMPBELL | ADDRESS ON FILE | | | | |
| JAMEKA CLEMONS | ADDRESS ON FILE | | | | |
| JAMEKA RUSSELL | ADDRESS ON FILE | | | | |
| JAMEL PAUL | ADDRESS ON FILE | | | | |
| JAMEL WATKINS | ADDRESS ON FILE | | | | |
| JAMEL, MAGEE | ADDRESS ON FILE | | | | |
| JAMELIA BRIDGES | ADDRESS ON FILE | | | | |
| JAMELIA DAY | ADDRESS ON FILE | | | | |
| JAMERA BIGBY | ADDRESS ON FILE | | | | |
| JAMERA CAMPBELL | ADDRESS ON FILE | | | | |
| JAMERSON JAMERSON | ADDRESS ON FILE | | | | |
| JAMES ADAMS | ADDRESS ON FILE | | | | |
| JAMES ALFORD | ADDRESS ON FILE | | | | |
| JAMES BACCHUS | ADDRESS ON FILE | | | | |
| JAMES BAILEY | ADDRESS ON FILE | | | | |
| JAMES BAXTER | ADDRESS ON FILE | | | | |
| JAMES BENTLEY | ADDRESS ON FILE | | | | |
| JAMES BRADLEY | ADDRESS ON FILE | | | | |
| JAMES BRIAN JONES | 4117 HILLSBORO PIKE SUITE 103-211 | NASHVILLE | TN | 37215 | |
| JAMES BRISCO | ADDRESS ON FILE | | | | |
| JAMES BROOMES | ADDRESS ON FILE | | | | |
| JAMES BROTHERS | ADDRESS ON FILE | | | | |
| JAMES BURGE | ADDRESS ON FILE | | | | |
| JAMES CARTER | ADDRESS ON FILE | | | | |
| JAMES CITY COUNTY | COMMISSIONER OF THE REVENUE, PO BOX 283 | WILLIAMSBURG | VA | 231870283 | |
| JAMES CITY COUNTY COMMISSIONER OF THE REVENUE | ADDRESS UNKNOWN | | | | |
| JAMES COX | ADDRESS ON FILE | | | | |
| JAMES CRAWFORD | ADDRESS ON FILE | | | | |
| JAMES CRITES | ADDRESS ON FILE | | | | |
| JAMES CROMWELL | ADDRESS ON FILE | | | | |
| JAMES D. GOSS | ADDRESS ON FILE | | | | |
| JAMES DAUGHERTY | PSP#4561 | | 0 | 0 | |
| JAMES DAY | ADDRESS ON FILE | | | | |
| JAMES E. WALKER, LLC | DBA THE WALKER GROUP ATLANTA 3820 ROSWELL RD NE | ATLANTA | GA | 30342 | |
| JAMES ELLIOTT | ADDRESS ON FILE | | | | |
| JAMES ESTO | ADDRESS ON FILE | | | | |
| JAMES F. COOPER MIDD | 11847 STARCREST DRIVE | SAN ANTONIO | TX | 78247 | |
| JAMES GARCIA | ADDRESS ON FILE | | | | |
| JAMES GENUNG | ADDRESS ON FILE | | | | |
| JAMES GOEDERT | ADDRESS ON FILE | | | | |
| JAMES GOLLEHON | ADDRESS ON FILE | | | | |
| JAMES H. BATMASIAN | NOTICES:WACHOVIA BANK ONEEAST BROWARD BLVD.SUITE 400FT. LAUDERDALE, FL 33313ATTN: DAN MILLER, 215 NORTH FEDERAL HIGHWAY, SUITE 1 | BOCA RATON | FL | 33432 | |
| JAMES HANNAH | ADDRESS ON FILE | | | | |
| JAMES HANSSEN | 105 TOWN FARM RD. | ORANGE | MA | 1364 | |
| JAMES HARRIS | ADDRESS ON FILE | | | | |
| JAMES HIGDON | ADDRESS ON FILE | | | | |
| JAMES HUDGINS | ADDRESS ON FILE | | | | |
| JAMES HUFF | ADDRESS ON FILE | | | | |
| JAMES III, ANDREW J | ADDRESS ON FILE | | | | |
| JAMES JACKSON | ADDRESS ON FILE | | | | |
| JAMES KINDALL | ADDRESS ON FILE | | | | |
| JAMES KNIGHT | ADDRESS ON FILE | | | | |
| JAMES LAMBIASI | ADDRESS ON FILE | | | | |
| JAMES LAMOURUX | ADDRESS ON FILE | | | | |
| JAMES LANE AIR CONDITIONING CO. INC | 5024 JACKSBORO HWY | WICHITA FALLS | TX | 76302 | |
| JAMES LANG | ADDRESS ON FILE | | | | |
| JAMES LEDFORD | ADDRESS ON FILE | | | | |
| JAMES LOCKE | ADDRESS ON FILE | | | | |
| JAMES LOVING | ADDRESS ON FILE | | | | |
| JAMES M. MORTLE - MORTLE TRUCKING | W191 S7500 RICHDORF DRIVE | MUSKEGO | WI | 53150 | |
| JAMES MABE | ADDRESS ON FILE | | | | |
| JAMES MCKINNY | ADDRESS ON FILE | | | | |
| JAMES MCKNIGHT | ADDRESS ON FILE | | | | |
| JAMES MILNER | ADDRESS ON FILE | | | | |
| JAMES MOHORN | ADDRESS ON FILE | | | | |
| JAMES MONTOYA | ADDRESS ON FILE | | | | |
| JAMES MOORE | ADDRESS ON FILE | | | | |
| JAMES MURRAY | ADDRESS ON FILE | | | | |
| JAMES PEARSON | ADDRESS ON FILE | | | | |
| JAMES PEASE | ADDRESS ON FILE | | | | |
| JAMES PEEBLES | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JAMES PING | ADDRESS ON FILE | | | | |
| JAMES PITISCI | ADDRESS ON FILE | | | | |
| JAMES POINDEXTER | ADDRESS ON FILE | | | | |
| JAMES POLLARD | ADDRESS ON FILE | | | | |
| JAMES PRIETO | ADDRESS ON FILE | | | | |
| JAMES PUGH | ADDRESS ON FILE | | | | |
| JAMES RACHEL OSBORNE | ADDRESS ON FILE | | | | |
| JAMES REID | ADDRESS ON FILE | | | | |
| JAMES RICHARDSON | ADDRESS ON FILE | | | | |
| JAMES ROACH | ADDRESS ON FILE | | | | |
| JAMES ROBINSON | ADDRESS ON FILE | | | | |
| JAMES SANDERS | ADDRESS ON FILE | | | | |
| JAMES SANFORD | ADDRESS ON FILE | | | | |
| JAMES SHEPPARD | ADDRESS ON FILE | | | | |
| JAMES SHIRLEY | ADDRESS ON FILE | | | | |
| JAMES SKINNER | ADDRESS ON FILE | | | | |
| JAMES SPOTTED-ELK | ADDRESS ON FILE | | | | |
| JAMES SQUIRES-ENDURA SYSTEMS LLC | 713 SIMMONS AVE | SAINT LOUIS | MO | 63122 | |
| JAMES STEWART | ADDRESS ON FILE | | | | |
| JAMES UDUMA | ADDRESS ON FILE | | | | |
| JAMES VANSCOY | 8053 KIDD AVE | CLARKSBURG | WV | 26301 | |
| JAMES VASSER | ADDRESS ON FILE | | | | |
| JAMES WALKER | ADDRESS ON FILE | | | | |
| JAMES WALRATH | ADDRESS ON FILE | | | | |
| JAMES WALSH | ADDRESS ON FILE | | | | |
| JAMES WARD | ADDRESS ON FILE | | | | |
| JAMES WILDER | ADDRESS ON FILE | | | | |
| JAMES WILLIAMS | ADDRESS ON FILE | | | | |
| JAMES WOLRIDGE | ADDRESS ON FILE | | | | |
| JAMES, ABBATIELLO | ADDRESS ON FILE | | | | |
| JAMES, ABNEY | ADDRESS ON FILE | | | | |
| JAMES, ALEXANDER JR. | ADDRESS ON FILE | | | | |
| JAMES, ALLBRITTON | ADDRESS ON FILE | | | | |
| JAMES, AMBER | ADDRESS ON FILE | | | | |
| JAMES, BALLES-CLARK | ADDRESS ON FILE | | | | |
| JAMES, BARNEY JR. | ADDRESS ON FILE | | | | |
| JAMES, BLUE II | ADDRESS ON FILE | | | | |
| JAMES, BODEMANN | ADDRESS ON FILE | | | | |
| JAMES, BRANDI N | ADDRESS ON FILE | | | | |
| JAMES, BROOKE OLIVIA | ADDRESS ON FILE | | | | |
| JAMES, BURRELL | ADDRESS ON FILE | | | | |
| JAMES, BYRD | ADDRESS ON FILE | | | | |
| JAMES, CALDWELL JR. | ADDRESS ON FILE | | | | |
| JAMES, CAMINITI | ADDRESS ON FILE | | | | |
| JAMES, CAPALDINI | ADDRESS ON FILE | | | | |
| JAMES, CORY ALEXANDER | ADDRESS ON FILE | | | | |
| JAMES, DAVIS II | ADDRESS ON FILE | | | | |
| JAMES, DESHAWN | ADDRESS ON FILE | | | | |
| JAMES, DONELL | ADDRESS ON FILE | | | | |
| JAMES, DUTTON | ADDRESS ON FILE | | | | |
| JAMES, EMERSON JR. | ADDRESS ON FILE | | | | |
| JAMES, ENTREKIN | ADDRESS ON FILE | | | | |
| JAMES, ESSENCE T | ADDRESS ON FILE | | | | |
| JAMES, FEGANS | ADDRESS ON FILE | | | | |
| JAMES, FORTMAN III | ADDRESS ON FILE | | | | |
| JAMES, GONZALEZ HERRERA | ADDRESS ON FILE | | | | |
| JAMES, GUNSCH | ADDRESS ON FILE | | | | |
| JAMES, HANNON | ADDRESS ON FILE | | | | |
| JAMES, HUDSON | ADDRESS ON FILE | | | | |
| JAMES, JACKSON JR. | ADDRESS ON FILE | | | | |
| JAMES, JACKSON KENNETH | ADDRESS ON FILE | | | | |
| JAMES, JUSTON | ADDRESS ON FILE | | | | |
| JAMES, KAPELLAS | ADDRESS ON FILE | | | | |
| JAMES, KAREN DIANE | ADDRESS ON FILE | | | | |
| JAMES, KELLY | ADDRESS ON FILE | | | | |
| JAMES, KENDRA | ADDRESS ON FILE | | | | |
| JAMES, KING III | ADDRESS ON FILE | | | | |
| JAMES, LAWSON | ADDRESS ON FILE | | | | |
| JAMES, LESLIE L | ADDRESS ON FILE | | | | |
| JAMES, LEWIS | ADDRESS ON FILE | | | | |
| JAMES, LOMAX JR. | ADDRESS ON FILE | | | | |
| JAMES, MARDIS | ADDRESS ON FILE | | | | |
| JAMES, MARSHALL JR. | ADDRESS ON FILE | | | | |
| JAMES, MBACHU | ADDRESS ON FILE | | | | |
| JAMES, MELVIN | ADDRESS ON FILE | | | | |
| JAMES, MICHELLE R | ADDRESS ON FILE | | | | |
| JAMES, MORRIS IV | ADDRESS ON FILE | | | | |
| JAMES, NATHANIEL EVAN | ADDRESS ON FILE | | | | |
| JAMES, PATTERSON | ADDRESS ON FILE | | | | |
| JAMES, PERKINS JR. | ADDRESS ON FILE | | | | |
| JAMES, PERRY II | ADDRESS ON FILE | | | | |
| JAMES, PRITCHETT | ADDRESS ON FILE | | | | |
| JAMES, QUSON | ADDRESS ON FILE | | | | |
| JAMES, RABER JR. | ADDRESS ON FILE | | | | |
| JAMES, RAMSEY TYRELL | ADDRESS ON FILE | | | | |
| JAMES, RONALD C | ADDRESS ON FILE | | | | |
| JAMES, RUCKER SR. | ADDRESS ON FILE | | | | |
| JAMES, SAHADI | ADDRESS ON FILE | | | | |
| JAMES, SANDERS | ADDRESS ON FILE | | | | |
| JAMES, SANDERS JR. | ADDRESS ON FILE | | | | |
| JAMES, SANDY | ADDRESS ON FILE | | | | |
| JAMES, SMITH | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JAMES, SMITH JR. | ADDRESS ON FILE | | | | |
| JAMES, SNYDER | ADDRESS ON FILE | | | | |
| JAMES, SONYA | ADDRESS ON FILE | | | | |
| JAMES, SPURLOCK | ADDRESS ON FILE | | | | |
| JAMES, STILES | ADDRESS ON FILE | | | | |
| JAMES, SUBLETT JR. | ADDRESS ON FILE | | | | |
| JAMES, SYMONDS | ADDRESS ON FILE | | | | |
| JAMES, THOMAS JR. | ADDRESS ON FILE | | | | |
| JAMES, TONEY | ADDRESS ON FILE | | | | |
| JAMES, TORRES | ADDRESS ON FILE | | | | |
| JAMES, TRACY-TOTMAN III | ADDRESS ON FILE | | | | |
| JAMES, TRISTAN L | ADDRESS ON FILE | | | | |
| JAMES, URENA | ADDRESS ON FILE | | | | |
| JAMES, VICTORIA ANN | ADDRESS ON FILE | | | | |
| JAMES, WILLIAMS | ADDRESS ON FILE | | | | |
| JAMES, ZAMORA | ADDRESS ON FILE | | | | |
| JAMESHA HINES | ADDRESS ON FILE | | | | |
| JAMESHA HOFMANN | ADDRESS ON FILE | | | | |
| JAMESHA POWELL | ADDRESS ON FILE | | | | |
| JAMESHA SMITH | ADDRESS ON FILE | | | | |
| JAMESNEK BROWN | ADDRESS ON FILE | | | | |
| JAMETRIA LISTCOMB | ADDRESS ON FILE | | | | |
| JAMI JACKSON | ADDRESS ON FILE | | | | |
| JAMIA LAWSON | ADDRESS ON FILE | | | | |
| JAMIA, PORTER | ADDRESS ON FILE | | | | |
| JAMIAH MCWHORTER | ADDRESS ON FILE | | | | |
| JAMICA BRITT | ADDRESS ON FILE | | | | |
| JAMICA COBBINS | ADDRESS ON FILE | | | | |
| JAMICA SMITH | ADDRESS ON FILE | | | | |
| JAMIE BAILEY | ADDRESS ON FILE | | | | |
| JAMIE BELLAH | ADDRESS ON FILE | | | | |
| JAMIE GINNS | ADDRESS ON FILE | | | | |
| JAMIE GOEDDE | ADDRESS ON FILE | | | | |
| JAMIE HANLIN | ADDRESS ON FILE | | | | |
| JAMIE HUDGINS | ADDRESS ON FILE | | | | |
| JAMIE JOHNSON | ADDRESS ON FILE | | | | |
| JAMIE LIGHTBODY | ADDRESS ON FILE | | | | |
| JAMIE LOWE | ADDRESS ON FILE | | | | |
| JAMIE MCGILL | ADDRESS ON FILE | | | | |
| JAMIE MCKINEY | ADDRESS ON FILE | | | | |
| JAMIE MINIX | ADDRESS ON FILE | | | | |
| JAMIE PAUL MILLER | ADDRESS ON FILE | | | | |
| JAMIE REDDIX | ADDRESS ON FILE | | | | |
| JAMIE SLINGERLAND | ADDRESS ON FILE | | | | |
| JAMIE WILLIAMS | ADDRESS ON FILE | | | | |
| JAMIE WOODS | ADDRESS ON FILE | | | | |
| JAMIE, ALEXANDER | ADDRESS ON FILE | | | | |
| JAMIE, REDMON | ADDRESS ON FILE | | | | |
| JAMIE, RODRIGUEZ | ADDRESS ON FILE | | | | |
| JAMIE, SUTPHEN | ADDRESS ON FILE | | | | |
| JAMIER PEARSON | ADDRESS ON FILE | | | | |
| JAMIER, HUMPHREY | ADDRESS ON FILE | | | | |
| JAMIE'S INTERIORS, INC | 8468 S HWY 25 W | WILLIAMSBURG | KY | 40769 | |
| JAMIKA BOWENS | ADDRESS ON FILE | | | | |
| JAMIKA PHILLIPS | ADDRESS ON FILE | | | | |
| JAMIKA SCOTT | ADDRESS ON FILE | | | | |
| JAMIL COLAR | ADDRESS ON FILE | | | | |
| JAMILA HALL | ADDRESS ON FILE | | | | |
| JAMILAH BRADLEY | ADDRESS ON FILE | | | | |
| JAMILLAH WILFORD | ADDRESS ON FILE | | | | |
| JAMILYA MORRELL | ADDRESS ON FILE | | | | |
| JAMIR WATSON | ADDRESS ON FILE | | | | |
| JAMIRA, MITCHELL | ADDRESS ON FILE | | | | |
| JAMISON RILEY | ADDRESS ON FILE | | | | |
| JAMISON, ABRAHAM NISHAWN | ADDRESS ON FILE | | | | |
| JAMISON, CHRIS J | ADDRESS ON FILE | | | | |
| JAMISON, DAQUONNE | ADDRESS ON FILE | | | | |
| JAMISON, EPHESIAN | ADDRESS ON FILE | | | | |
| JAMISON, JUSTIN | ADDRESS ON FILE | | | | |
| JAMISON, KAMALA CANTRERRA | ADDRESS ON FILE | | | | |
| JAMISON, ROLLINS | ADDRESS ON FILE | | | | |
| JAMISON, TAIASIA E. | ADDRESS ON FILE | | | | |
| JAMISON, WYNTERGRACE T. | ADDRESS ON FILE | | | | |
| JAMON DEGRATE | ADDRESS ON FILE | | | | |
| JAMONTE HOLLINGSWORTH | ADDRESS ON FILE | | | | |
| JAMS INC. | 18881 VON KARMAN AVESUITE 350 | IRVINE | CA | 92612 | |
| JAMS, INC. | PO BOX 845402 | LOS ANGELES | CA | 90084 | |
| JAMYA GRAY | ADDRESS ON FILE | | | | |
| JAMYE BADY | ADDRESS ON FILE | | | | |
| JAN ADAMS | ADDRESS ON FILE | | | | |
| JAN CAREY | ADDRESS ON FILE | | | | |
| JAN, ROBLES CASTRO | ADDRESS ON FILE | | | | |
| JANA WHITTON | ADDRESS ON FILE | | | | |
| JANAE EPPERSON | ADDRESS ON FILE | | | | |
| JANAE NATHAN | ADDRESS ON FILE | | | | |
| JANAE, BONNER | ADDRESS ON FILE | | | | |
| JANAE, SUTTON | ADDRESS ON FILE | | | | |
| JANAKA HARROW | ADDRESS ON FILE | | | | |
| JANANDA EPPS | ADDRESS ON FILE | | | | |
| JANAQUE WALKER | ADDRESS ON FILE | | | | |
| JANCE ROSS | ADDRESS ON FILE | | | | |
| JANE MANIGOE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JANE POTTS | ADDRESS ON FILE | | | | |
| JANE, HUGELIER MARY | ADDRESS ON FILE | | | | |
| JANEAN YEATER | ADDRESS ON FILE | | | | |
| JANEE JENKINS | ADDRESS ON FILE | | | | |
| JANEELLE, WHITFIELD | ADDRESS ON FILE | | | | |
| JANEIRO WILSON | ADDRESS ON FILE | | | | |
| JANEIRO, TERESA M | ADDRESS ON FILE | | | | |
| JANEISHA, DAVIS | ADDRESS ON FILE | | | | |
| JANELL MACKLIN | ADDRESS ON FILE | | | | |
| JANELLE PARKER | ADDRESS ON FILE | | | | |
| JANES, GARY | ADDRESS ON FILE | | | | |
| JANESSA MOTON | ADDRESS ON FILE | | | | |
| JANESVILLE WATER & WSTEWT UTIL | P.O. BOX 5005JANESVILLE, WI 53547 | | | | |
| JANET AGYEI | ADDRESS ON FILE | | | | |
| JANET BLOCKER | ADDRESS ON FILE | | | | |
| JANET BUSKEY REVENUE COMMISSIONER | PO BOX 4720 | MONTGOMERY | AL | 36103-4720 | |
| JANET COVARRUBIAS | ADDRESS ON FILE | | | | |
| JANET DALE | ADDRESS ON FILE | | | | |
| JANET EVANS | ADDRESS ON FILE | | | | |
| JANET GOINGS | ADDRESS ON FILE | | | | |
| JANET HILL | ADDRESS ON FILE | | | | |
| JANET HOLLISCOLE | ADDRESS ON FILE | | | | |
| JANET MAY | ADDRESS ON FILE | | | | |
| JANET MONTGOMERY | ADDRESS ON FILE | | | | |
| JANET NOBLES | ADDRESS ON FILE | | | | |
| JANET RODRIGUEZ | ADDRESS ON FILE | | | | |
| JANET SMITH | ADDRESS ON FILE | | | | |
| JANET STILL | ADDRESS ON FILE | | | | |
| JANET STOTTS | ADDRESS ON FILE | | | | |
| JANET WOODWARD | ADDRESS ON FILE | | | | |
| JANET, LOPEZ | ADDRESS ON FILE | | | | |
| JANETH ROBERTSON | ADDRESS ON FILE | | | | |
| JANETTE EDDENS | ADDRESS ON FILE | | | | |
| JANETTE WILLIAMS | ADDRESS ON FILE | | | | |
| JANG, SOOK HEE | ADDRESS ON FILE | | | | |
| JANIA POWELL | ADDRESS ON FILE | | | | |
| JANICE A WARREN, CFC | ADDRESS ON FILE | | | | |
| JANICE BASHRUM | ADDRESS ON FILE | | | | |
| JANICE BEECHAM | ADDRESS ON FILE | | | | |
| JANICE CHAMBERS | ADDRESS ON FILE | | | | |
| JANICE GRISHAM | ADDRESS ON FILE | | | | |
| JANICE REDD | ADDRESS ON FILE | | | | |
| JANICE ROBINSON | ADDRESS ON FILE | | | | |
| JANICE SARMIENTO | ADDRESS ON FILE | | | | |
| JANICE SMITH | ADDRESS ON FILE | | | | |
| JANICE SPENCER | ADDRESS ON FILE | | | | |
| JANICE WHEEKER | ADDRESS ON FILE | | | | |
| JANICE, PURVIS | ADDRESS ON FILE | | | | |
| JANICE, RINNER | ADDRESS ON FILE | | | | |
| JANIE COX | ADDRESS ON FILE | | | | |
| JANIE GIBBS | ADDRESS ON FILE | | | | |
| JANIE MCCOY | ADDRESS ON FILE | | | | |
| JANIE PETTUS | ADDRESS ON FILE | | | | |
| JANIE WREASE | ADDRESS ON FILE | | | | |
| JANIEA MIDDLETON | ADDRESS ON FILE | | | | |
| JANIELLE PERRY | ADDRESS ON FILE | | | | |
| JANIFFER BOOKER | ADDRESS ON FILE | | | | |
| JANIKA CLEMMONS | ADDRESS ON FILE | | | | |
| JANIKA JOHNSON | ADDRESS ON FILE | | | | |
| JANINE DAWSON | ADDRESS ON FILE | | | | |
| JANINE NEAO | ADDRESS ON FILE | | | | |
| JANINE WATKINS | ADDRESS ON FILE | | | | |
| JANINE, LOVE | ADDRESS ON FILE | | | | |
| JANIQUA JOHNSON | ADDRESS ON FILE | | | | |
| JANIRA, MELENDEZ | ADDRESS ON FILE | | | | |
| JANIS FAIR | ADDRESS ON FILE | | | | |
| JANIS HAMPTON | ADDRESS ON FILE | | | | |
| JANISCH, ALYSSA | ADDRESS ON FILE | | | | |
| JANISE PERROY | ADDRESS ON FILE | | | | |
| JANISHA DAVIS | ADDRESS ON FILE | | | | |
| JANISKA BUTTERFIELD | ADDRESS ON FILE | | | | |
| JANITA WILLIAMS | ADDRESS ON FILE | | | | |
| JANIYA DEVAUGHN | ADDRESS ON FILE | | | | |
| JANIYA JOHNSON | ADDRESS ON FILE | | | | |
| JANIYA LONG | ADDRESS ON FILE | | | | |
| JANKOSKI, ALEXANDAR P | ADDRESS ON FILE | | | | |
| JANKOWSKI, AYDEN EMILY | ADDRESS ON FILE | | | | |
| JANKOWSKI, LAWRENCE MICHAEL | ADDRESS ON FILE | | | | |
| JANNELL RANDALL | ADDRESS ON FILE | | | | |
| JANNET TATE | ADDRESS ON FILE | | | | |
| JANNETTE JOHNSON | ADDRESS ON FILE | | | | |
| JANNETTESY MARTINEZ | ADDRESS ON FILE | | | | |
| JANNIE LEDGER | ADDRESS ON FILE | | | | |
| JANOWSKI, MICHAELA ELISABETH | ADDRESS ON FILE | | | | |
| JANSEN BLAIR | ADDRESS ON FILE | | | | |
| JANSEN, JUR MATHIAS KAREL | ADDRESS ON FILE | | | | |
| JANSEN, STEPHANIE A | ADDRESS ON FILE | | | | |
| JANSEN, STEPHANIE ROSE | ADDRESS ON FILE | | | | |
| JANSON, JEFFREY EDWARD | ADDRESS ON FILE | | | | |
| JANUARY HOESMAN | ADDRESS ON FILE | | | | |
| JANVIER, KAGIRANEZA | ADDRESS ON FILE | | | | |
| JA'NYA REESE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JANYLA, WILLIAMS | ADDRESS ON FILE | | | | |
| JAOUAD ELACHQAR | ADDRESS ON FILE | | | | |
| JAPHETH WAMBUA | ADDRESS ON FILE | | | | |
| JAPHFUS, MASON | ADDRESS ON FILE | | | | |
| JAPREUNA FORD | ADDRESS ON FILE | | | | |
| JAQOHN, JONES | ADDRESS ON FILE | | | | |
| JAQUAIS EAVES | ADDRESS ON FILE | | | | |
| JAQUAISHA WARE | ADDRESS ON FILE | | | | |
| JAQUALINN, HAWKINS | ADDRESS ON FILE | | | | |
| JAQUAN, BOXLEY | ADDRESS ON FILE | | | | |
| JAQUAN, GRAVES | ADDRESS ON FILE | | | | |
| JAQUAN, HARRISON | ADDRESS ON FILE | | | | |
| JAQUAN, MCCALMON | ADDRESS ON FILE | | | | |
| JAQUAN, WISE | ADDRESS ON FILE | | | | |
| JAQUANDA SAXON | ADDRESS ON FILE | | | | |
| JAQUANDRA BESS | ADDRESS ON FILE | | | | |
| JAQUARIUS, HAIR | ADDRESS ON FILE | | | | |
| JAQUATAE HOUSTON | ADDRESS ON FILE | | | | |
| JAQUAVIAN, KINKLE | ADDRESS ON FILE | | | | |
| JAQUAVION, JAMISON | ADDRESS ON FILE | | | | |
| JAQUAVION, RISER | ADDRESS ON FILE | | | | |
| JAQUAYLON THORNE | ADDRESS ON FILE | | | | |
| JAQUEAL, HOWARD | ADDRESS ON FILE | | | | |
| JAQUEESE PRICE | ADDRESS ON FILE | | | | |
| JAQUELINE BALDWIN | ADDRESS ON FILE | | | | |
| JAQUELINE BOWMAN | ADDRESS ON FILE | | | | |
| JAQUELINE RAMIREZ | ADDRESS ON FILE | | | | |
| JAQUELINE VELEZ | ADDRESS ON FILE | | | | |
| JAQUELYN PEARSON | ADDRESS ON FILE | | | | |
| JAQUESHA MOORE | ADDRESS ON FILE | | | | |
| JAQUITA PEGUES | ADDRESS ON FILE | | | | |
| JAQUITA WILLIAMS | ADDRESS ON FILE | | | | |
| JAQULINE FOY | ADDRESS ON FILE | | | | |
| JARAM, MOEAY | ADDRESS ON FILE | | | | |
| JARAMILLO DE ZAVALA, ESPERANZA | ADDRESS ON FILE | | | | |
| JARAMILLO, ALEXANDER C | ADDRESS ON FILE | | | | |
| JARAMILLO, DULCE L | ADDRESS ON FILE | | | | |
| JARAMILLO, JUAN S | ADDRESS ON FILE | | | | |
| JARAMILLO, JULIAN E | ADDRESS ON FILE | | | | |
| JARAMILLO, KARINA | ADDRESS ON FILE | | | | |
| JARAMILLO, LUIS D | ADDRESS ON FILE | | | | |
| JARAMILLO, SAMANTHA M | ADDRESS ON FILE | | | | |
| JARECKI, JOSEPH S | ADDRESS ON FILE | | | | |
| JARED HOYLMAN | ADDRESS ON FILE | | | | |
| JARED KLEINSEITH | ADDRESS ON FILE | | | | |
| JARED MCGHEE | ADDRESS ON FILE | | | | |
| JARED REGIS | ADDRESS ON FILE | | | | |
| JARED, GREER | ADDRESS ON FILE | | | | |
| JARED, MCNALL | ADDRESS ON FILE | | | | |
| JARED, MILNE | ADDRESS ON FILE | | | | |
| JARED, VANVOLKENBURG | ADDRESS ON FILE | | | | |
| JARELLL BARTLEY | ADDRESS ON FILE | | | | |
| JAREM, HALEY MARIE | ADDRESS ON FILE | | | | |
| JARETT, HOPSON | ADDRESS ON FILE | | | | |
| JARIOUS, BROWN-SMITH | ADDRESS ON FILE | | | | |
| JARIUS PARKER | ADDRESS ON FILE | | | | |
| JARIUS SAYLES | ADDRESS ON FILE | | | | |
| JARMAN, RACHEL | ADDRESS ON FILE | | | | |
| JARMARE, DURRELL | ADDRESS ON FILE | | | | |
| JARMON LAWN CARE LLC | 23005 WILKES RD | BARNETT | MO | 65011 | |
| JARMORI, DELOACH | ADDRESS ON FILE | | | | |
| JAROD JORDAN | ADDRESS ON FILE | | | | |
| JAROD, COATNEY | ADDRESS ON FILE | | | | |
| JARON FOSTER | ADDRESS ON FILE | | | | |
| JARON, SARGENT-STRONG | ADDRESS ON FILE | | | | |
| JARON, TOLBERT | ADDRESS ON FILE | | | | |
| JARRAD HENDERSON | ADDRESS ON FILE | | | | |
| JARRAD PEYTON | ADDRESS ON FILE | | | | |
| JARREAU TIBBS | ADDRESS ON FILE | | | | |
| JARRED, GLAZIER | ADDRESS ON FILE | | | | |
| JARRED, JACOBS | ADDRESS ON FILE | | | | |
| JARRED, SANDERS | ADDRESS ON FILE | | | | |
| JARREL THOMAS | ADDRESS ON FILE | | | | |
| JARRELL JEFFERIES | ADDRESS ON FILE | | | | |
| JARRELL, KEYONA | ADDRESS ON FILE | | | | |
| JARRIKA THOMAS | ADDRESS ON FILE | | | | |
| JARROD BELL | ADDRESS ON FILE | | | | |
| JARROD BELL | ADDRESS ON FILE | | | | |
| JARROD OLSON | ADDRESS ON FILE | | | | |
| JARROD, WRIGHT | ADDRESS ON FILE | | | | |
| JARROW FORMULAS | 1824 S. ROBERTSON BOULEVARD | LOS ANGELES | CA | 90035 | |
| JARVIS CAIN | ADDRESS ON FILE | | | | |
| JARVIS, WILLIAMS | ADDRESS ON FILE | | | | |
| JASHA FEIRMAN | ADDRESS ON FILE | | | | |
| JASHAWN, CURRY | ADDRESS ON FILE | | | | |
| JASHAWN, WHITE | ADDRESS ON FILE | | | | |
| JASHERRA CORNISH | ADDRESS ON FILE | | | | |
| JASHIYA SIMMOND | ADDRESS ON FILE | | | | |
| JASHON, ROBINSON | ADDRESS ON FILE | | | | |
| JASKIEWICZ, CORY M | ADDRESS ON FILE | | | | |
| JASLEEN GHAI | ADDRESS ON FILE | | | | |
| JASMEEKA BOYKINS | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JASMIN AGBEKPONOU | ADDRESS ON FILE | | | | |
| JASMIN PETTAWAY | ADDRESS ON FILE | | | | |
| JASMIN SNYDER | ADDRESS ON FILE | | | | |
| JASMIN SULLIVAN | ADDRESS ON FILE | | | | |
| JASMIN WOODY | ADDRESS ON FILE | | | | |
| JASMINE AULL | ADDRESS ON FILE | | | | |
| JASMINE BAKER | ADDRESS ON FILE | | | | |
| JASMINE BANKS | ADDRESS ON FILE | | | | |
| JASMINE BRAY | ADDRESS ON FILE | | | | |
| JASMINE BROCK | ADDRESS ON FILE | | | | |
| JASMINE CARGILE | ADDRESS ON FILE | | | | |
| JASMINE CINTRON | ADDRESS ON FILE | | | | |
| JASMINE DAMARIS | ADDRESS ON FILE | | | | |
| JASMINE DAROUGH | ADDRESS ON FILE | | | | |
| JASMINE DENT | ADDRESS ON FILE | | | | |
| JASMINE ELIAS | ADDRESS ON FILE | | | | |
| JASMINE FLANTIOLL | ADDRESS ON FILE | | | | |
| JASMINE FORD | ADDRESS ON FILE | | | | |
| JASMINE GARDNER | ADDRESS ON FILE | | | | |
| JASMINE GREENLEE | ADDRESS ON FILE | | | | |
| JASMINE GRUBBS | ADDRESS ON FILE | | | | |
| JASMINE HICKS | ADDRESS ON FILE | | | | |
| JASMINE JARRETT | ADDRESS ON FILE | | | | |
| JASMINE JAYMESHA LATRICE HARDY | ADDRESS ON FILE | | | | |
| JASMINE JOHNSON | ADDRESS ON FILE | | | | |
| JASMINE JOHNSON | ADDRESS ON FILE | | | | |
| JASMINE JOHNSON | ADDRESS ON FILE | | | | |
| JASMINE JONES | ADDRESS ON FILE | | | | |
| JASMINE KINGCADE | ADDRESS ON FILE | | | | |
| JASMINE LAGUERRE | ADDRESS ON FILE | | | | |
| JASMINE LAWSON | ADDRESS ON FILE | | | | |
| JASMINE LOCKHART | ADDRESS ON FILE | | | | |
| JASMINE LONDON | ADDRESS ON FILE | | | | |
| JASMINE LUCKY | ADDRESS ON FILE | | | | |
| JASMINE MILES | ADDRESS ON FILE | | | | |
| JASMINE MITCHELL | ADDRESS ON FILE | | | | |
| JASMINE NAZEUS | ADDRESS ON FILE | | | | |
| JASMINE PAGE | ADDRESS ON FILE | | | | |
| JASMINE PENNER | ADDRESS ON FILE | | | | |
| JASMINE PERRY | ADDRESS ON FILE | | | | |
| JASMINE POUNDS | ADDRESS ON FILE | | | | |
| JASMINE PRINGLE | ADDRESS ON FILE | | | | |
| JASMINE ROBINSON-MOSS | ADDRESS ON FILE | | | | |
| JASMINE SMITH | ADDRESS ON FILE | | | | |
| JASMINE STONE | ADDRESS ON FILE | | | | |
| JASMINE THOMPSON | ADDRESS ON FILE | | | | |
| JASMINE THOMPSON | ADDRESS ON FILE | | | | |
| JASMINE WALKER | ADDRESS ON FILE | | | | |
| JASMINE WALKER | ADDRESS ON FILE | | | | |
| JASMINE WARD | ADDRESS ON FILE | | | | |
| JASMINE WHITE | ADDRESS ON FILE | | | | |
| JASMINE WHITNEY | ADDRESS ON FILE | | | | |
| JASMINE WIGGLETON | ADDRESS ON FILE | | | | |
| JASMINE, CARSON | ADDRESS ON FILE | | | | |
| JASMINE, DANIELS | ADDRESS ON FILE | | | | |
| JASMINE, JACKSON | ADDRESS ON FILE | | | | |
| JASMINE, JACKSON | ADDRESS ON FILE | | | | |
| JASMINE, ORTIZ | ADDRESS ON FILE | | | | |
| JASMINE, RADIGAN | ADDRESS ON FILE | | | | |
| JASMINE-MARIE, BROUSSARD | ADDRESS ON FILE | | | | |
| JASMYNE JOHNSON | ADDRESS ON FILE | | | | |
| JASMYNE NIXON | ADDRESS ON FILE | | | | |
| JASON ALBRITTON / ALBRITTON SERVICE COMPANY, LLC | 1009 E. GEORGIA AVE | RUSTON | LA | 71270 | |
| JASON BAKER | ADDRESS ON FILE | | | | |
| JASON BALLARD | 1401 E DESERT FLOWER | PHOENIX | AZ | 85048 | |
| JASON BRANDON | ADDRESS ON FILE | | | | |
| JASON COLBY | ADDRESS ON FILE | | | | |
| JASON COOPER | ADDRESS ON FILE | | | | |
| JASON DORRELL | ADDRESS ON FILE | | | | |
| JASON EBERHART | ADDRESS ON FILE | | | | |
| JASON EDWARDS | ADDRESS ON FILE | | | | |
| JASON FARMER | ADDRESS ON FILE | | | | |
| JASON FISHER | ADDRESS ON FILE | | | | |
| JASON GARRISON | ADDRESS ON FILE | | | | |
| JASON GLAZE | ADDRESS ON FILE | | | | |
| JASON JOHNSON | ADDRESS ON FILE | | | | |
| JASON LUNDQUIST | 22511 LAUKEL ST | ST. CLAIR SHORES | MI | 48080 | |
| JASON MILLER | ADDRESS ON FILE | | | | |
| JASON RUITER | ADDRESS ON FILE | | | | |
| JASON SHIPE | ADDRESS ON FILE | | | | |
| JASON SIMKANICH | ADDRESS ON FILE | | | | |
| JASON STAHLMAN | ADDRESS ON FILE | | | | |
| JASON SUMMERS | ADDRESS ON FILE | | | | |
| JASON VINSON | ADDRESS ON FILE | | | | |
| JASON WASHINGTON | ADDRESS ON FILE | | | | |
| JASON WISE | ADDRESS ON FILE | | | | |
| JASON, ALDRIDGE JR | ADDRESS ON FILE | | | | |
| JASON, BALLARD | ADDRESS ON FILE | | | | |
| JASON, BRUNHOEBER | ADDRESS ON FILE | | | | |
| JASON, BUCKLEY | ADDRESS ON FILE | | | | |
| JASON, BUTLER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JASON, COSTELLO | ADDRESS ON FILE | | | | |
| JASON, COVINGTON | ADDRESS ON FILE | | | | |
| JASON, CRUPE | ADDRESS ON FILE | | | | |
| JASON, DAVIS | ADDRESS ON FILE | | | | |
| JASON, DESTIN | ADDRESS ON FILE | | | | |
| JASON, DORE | ADDRESS ON FILE | | | | |
| JASON, FRANZEL | ADDRESS ON FILE | | | | |
| JASON, GLAZIER | ADDRESS ON FILE | | | | |
| JASON, GOETZ | ADDRESS ON FILE | | | | |
| JASON, GONZALEZ | ADDRESS ON FILE | | | | |
| JASON, GREEN | ADDRESS ON FILE | | | | |
| JASON, HAYES | ADDRESS ON FILE | | | | |
| JASON, HIEMENZ | ADDRESS ON FILE | | | | |
| JASON, HUANG | ADDRESS ON FILE | | | | |
| JASON, HUMPHREY | ADDRESS ON FILE | | | | |
| JASON, JONES JR. | ADDRESS ON FILE | | | | |
| JASON, JOPLIN | ADDRESS ON FILE | | | | |
| JASON, KEY-MARTINEZ | ADDRESS ON FILE | | | | |
| JASON, KING | ADDRESS ON FILE | | | | |
| JASON, LEE | ADDRESS ON FILE | | | | |
| JASON, LIKIARDOPOULOS | ADDRESS ON FILE | | | | |
| JASON, LOPEZ PAZ | ADDRESS ON FILE | | | | |
| JASON, LOVE | ADDRESS ON FILE | | | | |
| JASON, MACMICKING | ADDRESS ON FILE | | | | |
| JASON, MAGYAR | ADDRESS ON FILE | | | | |
| JASON, MATTES | ADDRESS ON FILE | | | | |
| JASON, MORMANDO | ADDRESS ON FILE | | | | |
| JASON, NEAL | ADDRESS ON FILE | | | | |
| JASON, O'NEAL | ADDRESS ON FILE | | | | |
| JASON, PETERS JR. | ADDRESS ON FILE | | | | |
| JASON, PHOENIX SR. | ADDRESS ON FILE | | | | |
| JASON, REDBURN | ADDRESS ON FILE | | | | |
| JASON, RIVERA | ADDRESS ON FILE | | | | |
| JASON, SENEGAL | ADDRESS ON FILE | | | | |
| JASON, STEARNS | ADDRESS ON FILE | | | | |
| JASON, TAVERAS | ADDRESS ON FILE | | | | |
| JASON, WILLIAMS | ADDRESS ON FILE | | | | |
| JASPER WATERWORKS AND SEWER BOARD, INC | PO BOX 1348 | JASPER | AL | 35502-1348 | |
| JASPER, JESSICA LYNN | ADDRESS ON FILE | | | | |
| JASSO-HOOPER, JACQULYNE OLIVIA | ADDRESS ON FILE | | | | |
| JATAVION, CARTER | ADDRESS ON FILE | | | | |
| JATERIA BROWN | ADDRESS ON FILE | | | | |
| JATIN ARORA | ADDRESS ON FILE | | | | |
| JATOYA SMITH | ADDRESS ON FILE | | | | |
| JATREYOUS, SMITH | ADDRESS ON FILE | | | | |
| JATTON WILLIAMS | ADDRESS ON FILE | | | | |
| JAUN CARABALLO | ADDRESS ON FILE | | | | |
| JAUREGUI ALFARO, ANTHONY J | ADDRESS ON FILE | | | | |
| JAUREGUI, ALEJANDRO | ADDRESS ON FILE | | | | |
| JAUREGUI, ANAREIDA Y | ADDRESS ON FILE | | | | |
| JAUREGUI, PEDRO | ADDRESS ON FILE | | | | |
| JAURICE, TAYLOR | ADDRESS ON FILE | | | | |
| JAVAHN, TYSON-BRYANT | ADDRESS ON FILE | | | | |
| JAVAN, JOYEUX | ADDRESS ON FILE | | | | |
| JAVANTE ANDERSON | ADDRESS ON FILE | | | | |
| JAVARIOUS SMITH (HEAVY & SONS LLC) | 5621 ALBIA TERRACE | JENNINGS | MO | 63136 | |
| JAVARIS, SPENCER | ADDRESS ON FILE | | | | |
| JAVARUS LAWSON | ADDRESS ON FILE | | | | |
| JAVEDA GIBSON | ADDRESS ON FILE | | | | |
| JAVETA, JORDAN | ADDRESS ON FILE | | | | |
| JAVHON WHITEHEAD | ADDRESS ON FILE | | | | |
| JAVIEL, DIBBRELL | ADDRESS ON FILE | | | | |
| JAVIER LANDSCAPING INC | 2245 NW 66TH STREET | MIAMI | FL | 33147 | |
| JAVIER SANABRIA | ADDRESS ON FILE | | | | |
| JAVIER VALDEZ | ADDRESS ON FILE | | | | |
| JAVIER, ANAYA | ADDRESS ON FILE | | | | |
| JAVIER, BARRON JR. | ADDRESS ON FILE | | | | |
| JAVIER, CERVANTES | ADDRESS ON FILE | | | | |
| JAVIER, HERNANDEZ II | ADDRESS ON FILE | | | | |
| JAVIER, ORTIZ | ADDRESS ON FILE | | | | |
| JAVIER, PENA | ADDRESS ON FILE | | | | |
| JAVIER, SILVA | ADDRESS ON FILE | | | | |
| JAVIER, VELASCO | ADDRESS ON FILE | | | | |
| JAVITA, CHARLEY | ADDRESS ON FILE | | | | |
| JAVON CHALKLEY | ADDRESS ON FILE | | | | |
| JAVON WALLACE | ADDRESS ON FILE | | | | |
| JAVON, AIKENS | ADDRESS ON FILE | | | | |
| JAVON, BUNDY | ADDRESS ON FILE | | | | |
| JAVON, CONNER | ADDRESS ON FILE | | | | |
| JAVON, FIELDS | ADDRESS ON FILE | | | | |
| JAVON, FRANCIS | ADDRESS ON FILE | | | | |
| JAVON, JORDANI | ADDRESS ON FILE | | | | |
| JAVONDA MCGROWN | ADDRESS ON FILE | | | | |
| JAVONNE BEASON | ADDRESS ON FILE | | | | |
| JAWANDA ALEXANDER | ADDRESS ON FILE | | | | |
| JAWANZA HAYES | ADDRESS ON FILE | | | | |
| JAWARNA CLINKSCALES | ADDRESS ON FILE | | | | |
| JAWAUN, SHERROD | ADDRESS ON FILE | | | | |
| JAWON, KELLY WILLIAMS | ADDRESS ON FILE | | | | |
| JAWUAN, SPENCER | ADDRESS ON FILE | | | | |
| JAY CHARNELL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JAY FERGUSON | ADDRESS ON FILE | | | | |
| JAY GILCHRIST | ADDRESS ON FILE | | | | |
| JAY KASIEWICZ | ADDRESS ON FILE | | | | |
| JAY MASON | ADDRESS ON FILE | | | | |
| JAY MOVIN LLC | 31570 MARILYN DR | WARREN | MI | 48093 | |
| JAY PARLATO | ADDRESS ON FILE | | | | |
| JAY PHILLIPS | ADDRESS ON FILE | | | | |
| JAY ROBB ENTERPRISES | JOY PACHO, 11231 US HWY 1, #350 | NORTH PALM BEACH | FL | 33408 | |
| JAY, BATES | ADDRESS ON FILE | | | | |
| JAY, JOHNSON | ADDRESS ON FILE | | | | |
| JAY, LINDER | ADDRESS ON FILE | | | | |
| JAY, MENDEZ | ADDRESS ON FILE | | | | |
| JAY, VENDEVILLE | ADDRESS ON FILE | | | | |
| JAYDEN NASH | ADDRESS ON FILE | | | | |
| JAYDEN, TUTSON | ADDRESS ON FILE | | | | |
| JAYDON, CARPENTER | ADDRESS ON FILE | | | | |
| JAYDON, MORTON | ADDRESS ON FILE | | | | |
| JAYKIERIA SMITH | ADDRESS ON FILE | | | | |
| JAYKWAN, MASON | ADDRESS ON FILE | | | | |
| JAYLA CAMERON | ADDRESS ON FILE | | | | |
| JAYLA FULLER | ADDRESS ON FILE | | | | |
| JAYLA ROBINSON | ADDRESS ON FILE | | | | |
| JAYLA, SIMS | ADDRESS ON FILE | | | | |
| JAYLA, SNEED | ADDRESS ON FILE | | | | |
| JAYLAN GARZA | ADDRESS ON FILE | | | | |
| JAYLEN, HENRY-COBB | ADDRESS ON FILE | | | | |
| JAYLEN, LOCKHART | ADDRESS ON FILE | | | | |
| JAYLEN, WASHINGTON | ADDRESS ON FILE | | | | |
| JAYLEN, YOUNG | ADDRESS ON FILE | | | | |
| JAYLENE SALAZ | ADDRESS ON FILE | | | | |
| JAYLIN, BAKER | ADDRESS ON FILE | | | | |
| JAYLN NOBLE | ADDRESS ON FILE | | | | |
| JAYLON, BARNETT | ADDRESS ON FILE | | | | |
| JAYLON, MORGAN | ADDRESS ON FILE | | | | |
| JAYLON, PARKS | ADDRESS ON FILE | | | | |
| JAYMES MAY | ADDRESS ON FILE | | | | |
| JAYNE DOUGHERTY | ADDRESS ON FILE | | | | |
| JAYNES, NATHANIEL | ADDRESS ON FILE | | | | |
| JAYSON, HURST | ADDRESS ON FILE | | | | |
| JAYSON, MURRELL | ADDRESS ON FILE | | | | |
| JAYZEN, BYRD | ADDRESS ON FILE | | | | |
| JAZ JOHNSON | ADDRESS ON FILE | | | | |
| JAZEMINE, ADDISON | ADDRESS ON FILE | | | | |
| JAZLEN BELL | ADDRESS ON FILE | | | | |
| JAZLYN SMITH | ADDRESS ON FILE | | | | |
| JAZMIN CARLISLE | ADDRESS ON FILE | | | | |
| JAZMINE BARRETT | ADDRESS ON FILE | | | | |
| JAZMINE CANCEL | ADDRESS ON FILE | | | | |
| JAZMINE CATHEY | ADDRESS ON FILE | | | | |
| JAZMINE JONES | ADDRESS ON FILE | | | | |
| JAZMINE ROBINSON | ADDRESS ON FILE | | | | |
| JAZMINE STUMP | ADDRESS ON FILE | | | | |
| JAZMINE VANCE | ADDRESS ON FILE | | | | |
| JAZMINE YOUNG | ADDRESS ON FILE | | | | |
| JAZMINE, BETHUNE | ADDRESS ON FILE | | | | |
| JAZMYN JOHNSON | ADDRESS ON FILE | | | | |
| JAZMYNE SMITH | ADDRESS ON FILE | | | | |
| JAZWARES LLC-PSPD | P.O. BOX 738667 | DALLAS | TX | 75373 | |
| JAZZ, THOMPSON | ADDRESS ON FILE | | | | |
| JAZZMYN PAYTON | ADDRESS ON FILE | | | | |
| JAZZMYNE MARTIN | ADDRESS ON FILE | | | | |
| JB ENTERPRISES OF TITUSVILLE INC | 3655 S HOPKINS AVE | TITUSVILLE | FL | 32780 | |
| JB1 ENTERPRISES LLC | PO BOX 487 | ORANGEBURG | SC | 29116 | |
| JBL HUMBLE CENTER ,LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON STREET, SUITE 202 | HOLLYWOOD | FL | 33020 | |
| JBL HUMBLEWOOD CENTER, LLC | 2028 HARRISON STREET, SUITE 202 | HOLLYWOOD | FL | 33020 | |
| JC DRESSLER | ADDRESS ON FILE | | | | |
| JC LANDSCAPE & DESIG | 8211 GRAND AVENUE | RIVER GROVE | IL | 60171 | |
| JC WINDOW CLEANING S | 737 WELLMEIER AVE | DAYTON | OH | 45410 | |
| JCL LAW FIRM, APC | 5440 MOREHOUSE DRIVE, SUITE 3600 | SAN DIEGO | CA | 92121 | |
| JDA SOFTWARE, INC. | P.O. BOX 202621 | DALLAS | TX | 753202621 | |
| JDA WILLIAMS | ADDRESS ON FILE | | | | |
| JDARRYP MILLER | ADDRESS ON FILE | | | | |
| JDBM TEXAS LLC | 5438 WEST 104TH STREET | LOS ANGELES | CA | 90045 | |
| JDC TRANSPORT & INSTALLATION LLC | 119 OAK WOOD LANE | KENNEDALE | TX | 76060 | |
| JDM NO.1 PLUMBING LLC | 1150 PADDOCK ROAD | SMYRNA | DE | 19977 | |
| JEA | P.O. BOX 45047 | JACKSONVILLE | FL | 32232-5047 | |
| JEA - JACKSONVILLE ELECTRIC | AUTHORITY TAX COLLECTORJACKSONVILLE, FL 32232 | | | | |
| JEAN CHARLES, CHRISTIN | ADDRESS ON FILE | | | | |
| JEAN DANY FRANCOIS | ADDRESS ON FILE | | | | |
| JEAN GUSTIN | ADDRESS ON FILE | | | | |
| JEAN LOUIS, FELIX MATHAIS | ADDRESS ON FILE | | | | |
| JEAN MANSFIELD | ADDRESS ON FILE | | | | |
| JEAN MOISE | ADDRESS ON FILE | | | | |
| JEAN O'CONNER | ADDRESS ON FILE | | | | |
| JEAN ROCA | ADDRESS ON FILE | | | | |
| JEAN TIPTON | ADDRESS ON FILE | | | | |
| JEAN, BRANDON E | ADDRESS ON FILE | | | | |
| JEAN, CAJOU | ADDRESS ON FILE | | | | |
| JEAN, DANIEL | ADDRESS ON FILE | | | | |
| JEAN, GERARD | ADDRESS ON FILE | | | | |
| JEAN, JUSTE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JEAN, KANG | ADDRESS ON FILE | | | | |
| JEAN, KENDJY V | ADDRESS ON FILE | | | | |
| JEAN, MUGANWA | ADDRESS ON FILE | | | | |
| JEAN, VIERA RAMIREZ | ADDRESS ON FILE | | | | |
| JEAN-CHARLES, GABRIEL | ADDRESS ON FILE | | | | |
| JEAN-CHARLES, KALEY | ADDRESS ON FILE | | | | |
| JEANELLE SWINEY | ADDRESS ON FILE | | | | |
| JEANETTA BOOZEMAN | ADDRESS ON FILE | | | | |
| JEANETTA MALONE | ADDRESS ON FILE | | | | |
| JEANETTE ALEXANDER | ADDRESS ON FILE | | | | |
| JEANETTE COLEMAN | ADDRESS ON FILE | | | | |
| JEANETTE JOLICOEUR | ADDRESS ON FILE | | | | |
| JEANETTE TAYLOR | ADDRESS ON FILE | | | | |
| JEANIKA HOLLOWAY | ADDRESS ON FILE | | | | |
| JEANINE DELUCA | ADDRESS ON FILE | | | | |
| JEANINE WILBURD | ADDRESS ON FILE | | | | |
| JEANNE HEATH | ADDRESS ON FILE | | | | |
| JEANNE THEOC | ADDRESS ON FILE | | | | |
| JEANNERET, GAGE O | ADDRESS ON FILE | | | | |
| JEANNETTE HALL | ADDRESS ON FILE | | | | |
| JEANNETTE HOGUE | ADDRESS ON FILE | | | | |
| JEANNETTE MURRAY | ADDRESS ON FILE | | | | |
| JEANNETTE SAUNDERS | ADDRESS ON FILE | | | | |
| JEANNIE MACK | ADDRESS ON FILE | | | | |
| JEANNIE WINDHAM | ADDRESS ON FILE | | | | |
| JEANNINE RALSTON CONSULTING INC | 2864 SANDCOMBE DR | NEW ALBANY | OH | 43054 | |
| JEANNINE, BONILLA- WILLIAMSON | ADDRESS ON FILE | | | | |
| JEANNITTIE GWENTTE | ADDRESS ON FILE | | | | |
| JEANS, ISAAC | ADDRESS ON FILE | | | | |
| JEANTY, VANESSA | ADDRESS ON FILE | | | | |
| JEAR LOGISTICS, LLC | JEAR LOGISTICS, PO BOX 935700 | ATLANTA | GA | 311935700 | |
| JEBBER, WILLIAM MICHEAL | ADDRESS ON FILE | | | | |
| JEDNAK-KASUNIC, CAMERON JOHN | ADDRESS ON FILE | | | | |
| JEDON, SMITH | ADDRESS ON FILE | | | | |
| JEFERSON, LEON CRUZ | ADDRESS ON FILE | | | | |
| JEFF DEAL | 7525 WOLLI CREEK DR | BLACK LICK | OH | 43004 | |
| JEFF DIAMANTES | ADDRESS ON FILE | | | | |
| JEFF DOERFLINGER | ADDRESS ON FILE | | | | |
| JEFF ENGEL | ADDRESS ON FILE | | | | |
| JEFF GEARHART | ADDRESS ON FILE | | | | |
| JEFF GEARHART | ADDRESS ON FILE | | | | |
| JEFF HADDIX | ADDRESS ON FILE | | | | |
| JEFF HAYDEN | ADDRESS ON FILE | | | | |
| JEFF KUNEMAN | ADDRESS ON FILE | | | | |
| JEFF LUICK | ADDRESS ON FILE | | | | |
| JEFF MONHOLLAN (LIAM SERVICES LLC) | 292 CHURCHMANS RD | NEW CASTLE | DE | 19720 | |
| JEFF SMITHINGELL | ADDRESS ON FILE | | | | |
| JEFF WALLACE | ADDRESS ON FILE | | | | |
| JEFF WENZLICK | ADDRESS ON FILE | | | | |
| JEFF, BATY | ADDRESS ON FILE | | | | |
| JEFF, HAVENNER | ADDRESS ON FILE | | | | |
| JEFF, HORIBA | ADDRESS ON FILE | | | | |
| JEFF, JAMES | ADDRESS ON FILE | | | | |
| JEFF, PETIT-HOMME | ADDRESS ON FILE | | | | |
| JEFF, SCHNUERER | ADDRESS ON FILE | | | | |
| JEFFCOAT, SHAUNATAE S | ADDRESS ON FILE | | | | |
| JEFFER MANGELS BUTLER & MITCHELL LLP | 1900 AVENUE OF THE STARS, 7TH FLOOR | LOS ANGELES | CA | 90067 | |
| JEFFERS, BRANDON | ADDRESS ON FILE | | | | |
| JEFFERS, CHRISTEN | ADDRESS ON FILE | | | | |
| JEFFERS, STEPHEN | ADDRESS ON FILE | | | | |
| JEFFERSON CITY UTILTIES | P.O. BOX 1278JEFFERSON CITY, MO 65102 | | | | |
| JEFFERSON COUNTY AL | WATER AND SEWAGE SERVICE FUNDBIRMINGHAM, AL 35203 | | | | |
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | 716 RICH ARRINGTON BLVD NBIRMINGHAM, AL 35203-0123 | | | | |
| JEFFERSON COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 | LOUISVILLE | KY | 40232-4570 | |
| JEFFERSON COUNTY TAX COLLECTOR | ROOM 160 COURTHOUSE, 716 RICHARD ARRINGTON JR BLVD N | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY 2520 | GOLDEN | CO | 804192520 | |
| JEFFERSON PARISH ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| JEFFERSON PARISH CLERK OF COURT | 200 DERBIGNY STREET, STE 5600 | GRETNA | LA | 70053 | |
| JEFFERSON PARISH DEPT OF REV & TAXATION | 9089 N 75TH ST APT 117 | MILWAUKEE | WI | 53223 | |
| JEFFERSON PARISH DEPT OF WATER | PO BOX 10007 | JEFFERSON | LA | 70181-0007 | |
| JEFFERSON PARISH LA | P.O. BOX 10007/JEFFERSON, LA 70181 | | | | |
| JEFFERSON PARISH SHERIFFS OFFICE | BUREAU OF REVENUE & TAXATION, 200 DERBIGNY STREET, STE 1200 | GRETNA | LA | 70053 | |
| JEFFERSON PARISH SHERIFF'S OFFICE BUREAU OF REVENUE AND TAXATION SALES TAX DIVISION | ADDRESS UNKNOWN | | | | |
| JEFFERSON PARISH, LA | P.O. BOX 10007/JEFFERSON, LA 70181-0007 | | | | |
| JEFFERSON SHREWSBURY LIMITED PARTNERSHIP | 625 MOUNT AUBURN STREET, SUITE 210 | CAMBRIDGE | MA | 2138 | |
| JEFFERSON SHREWSBURY LP | C/O HELLER PROPERTY MANAGEMENT, PO BOX 610100 | NEWTON HIGHLANDS | MA | 2461 | |
| JEFFERSON WEST 2, LLC | 310 ED WRIGHT LN, SUITE B | NEWPORT NEWS | VA | 23606 | |
| JEFFERSON, CAMACARO | ADDRESS ON FILE | | | | |
| JEFFERSON, CHRISTY | ADDRESS ON FILE | | | | |
| JEFFERSON, DELACRUZ | ADDRESS ON FILE | | | | |
| JEFFERSON, INDIA | ADDRESS ON FILE | | | | |
| JEFFERSON, JAMES R. | ADDRESS ON FILE | | | | |
| JEFFERSON, JEREMY | ADDRESS ON FILE | | | | |
| JEFFERSON, MIESHA | ADDRESS ON FILE | | | | |
| JEFFERY BAUGH | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JEFFERY CONNOR | ADDRESS ON FILE | | | | |
| JEFFERY KENNEY | ADDRESS ON FILE | | | | |
| JEFFERY MILLER | ADDRESS ON FILE | | | | |
| JEFFERY SCOTT | ADDRESS ON FILE | | | | |
| JEFFERY WILLIAMS | ADDRESS ON FILE | | | | |
| JEFFERY, ADAMS | ADDRESS ON FILE | | | | |
| JEFFERY, JOINER JR. | ADDRESS ON FILE | | | | |
| JEFFERY, JORDAN | ADDRESS ON FILE | | | | |
| JEFFERY, SHUNTA D | ADDRESS ON FILE | | | | |
| JEFFERY, TERRA | ADDRESS ON FILE | | | | |
| JEFFERY, TRAVIS LEE | ADDRESS ON FILE | | | | |
| JEFFKENSON CHARITE | ADDRESS ON FILE | | | | |
| JEFFNAN U.S.A. INC. | ADDRESS UNKNOWN | | | | |
| JEFFREY BLANCHET | ADDRESS ON FILE | | | | |
| JEFFREY COCHRAN | ADDRESS ON FILE | | | | |
| JEFFREY CURTICE | ADDRESS ON FILE | | | | |
| JEFFREY HOWARD | ADDRESS ON FILE | | | | |
| JEFFREY MCDOLE | ADDRESS ON FILE | | | | |
| JEFFREY SULLIVAN | ADDRESS ON FILE | | | | |
| JEFFREY, BOLLIN | ADDRESS ON FILE | | | | |
| JEFFREY, BRENT L | ADDRESS ON FILE | | | | |
| JEFFREY, CARTER JR. | ADDRESS ON FILE | | | | |
| JEFFREY, CREWS | ADDRESS ON FILE | | | | |
| JEFFREY, DODSON JR. | ADDRESS ON FILE | | | | |
| JEFFREY, FEDORKIW | ADDRESS ON FILE | | | | |
| JEFFREY, GOOCH | ADDRESS ON FILE | | | | |
| JEFFREY, HALL | ADDRESS ON FILE | | | | |
| JEFFREY, HOPKINS | ADDRESS ON FILE | | | | |
| JEFFREY, KELLER | ADDRESS ON FILE | | | | |
| JEFFREY, KEMP | ADDRESS ON FILE | | | | |
| JEFFREY, LETSON | ADDRESS ON FILE | | | | |
| JEFFREY, LOGAN T | ADDRESS ON FILE | | | | |
| JEFFREY, LOPEZ | ADDRESS ON FILE | | | | |
| JEFFREY, LYTLE | ADDRESS ON FILE | | | | |
| JEFFREY, PARSON | ADDRESS ON FILE | | | | |
| JEFFREY, POWELL | ADDRESS ON FILE | | | | |
| JEFFREY, QUINONES | ADDRESS ON FILE | | | | |
| JEFFREY, RITTER SR. | ADDRESS ON FILE | | | | |
| JEFFREY, ROACH | ADDRESS ON FILE | | | | |
| JEFFREY, TANGUAY | ADDRESS ON FILE | | | | |
| JEFFREY, VERGIN | ADDRESS ON FILE | | | | |
| JEFFRIES | 101 HUDSON STREET, 11TH FLOOR | JERSEY CITY | NJ | 7302 | |
| JEFFRIES, JADYN DENISE | ADDRESS ON FILE | | | | |
| JEFFRIES, MALISSA | ADDRESS ON FILE | | | | |
| JEFFRIES, MICHAEL TYRONE | ADDRESS ON FILE | | | | |
| JEFRINA SWINTON | ADDRESS ON FILE | | | | |
| JEKELL, SELLERS | ADDRESS ON FILE | | | | |
| JELAR, JOHN ANTHONY | ADDRESS ON FILE | | | | |
| JELDES, SOPHIA MONIQUE | ADDRESS ON FILE | | | | |
| JELENE EAFFORD | ADDRESS ON FILE | | | | |
| JELIEL, JOHNSON | ADDRESS ON FILE | | | | |
| JELISA PERRY | ADDRESS ON FILE | | | | |
| JELISA STANFORD | ADDRESS ON FILE | | | | |
| JEMAL'S COLOR TILE FREDERICK | C/O DOUGLAS DEVELOP CORP, 702 H STREET NW, SUITE 400 | WASHINGTON | DC | 20001 | |
| JEMAL'S DAILY VITAMIN LLC | 33 LARCHWOOD AVENUE | OAKHURST | NJ | 7755 | |
| JEMARIEA, SMITH | ADDRESS ON FILE | | | | |
| JEMEICE WALKER | ADDRESS ON FILE | | | | |
| JEMIEL, HUFFMAN JR. | ADDRESS ON FILE | | | | |
| JEN CHENAULT | ADDRESS ON FILE | | | | |
| JEN KASCHAK | ADDRESS ON FILE | | | | |
| JEN ROWE | ADDRESS ON FILE | | | | |
| JENA, HIGGINBOTHAM | ADDRESS ON FILE | | | | |
| JENAEA JONES | ADDRESS ON FILE | | | | |
| JENARD, HOWARD | ADDRESS ON FILE | | | | |
| JENE MYLES | ADDRESS ON FILE | | | | |
| JENET PAGE | ADDRESS ON FILE | | | | |
| JENETTE HUFFMAN-CLAYBORN | ADDRESS ON FILE | | | | |
| JENIFER LOCKHART | ADDRESS ON FILE | | | | |
| JENIFER PHILLIPS | ADDRESS ON FILE | | | | |
| JENIFER, HERNANDES | ADDRESS ON FILE | | | | |
| JENKINS RENTAL LLC | ATTN: LLAURA S. JENKINS, 2 STEEPLECHASE TRAIL | LONGVIEW | TX | 75605 | |
| JENKINS, ALEXA NICOLE | ADDRESS ON FILE | | | | |
| JENKINS, BRYCE R | ADDRESS ON FILE | | | | |
| JENKINS, CAYLA J | ADDRESS ON FILE | | | | |
| JENKINS, CHANEICE | ADDRESS ON FILE | | | | |
| JENKINS, DEONNA M | ADDRESS ON FILE | | | | |
| JENKINS, ERNESTO A | ADDRESS ON FILE | | | | |
| JENKINS, GRETA | ADDRESS ON FILE | | | | |
| JENKINS, JADA AALIYAH | ADDRESS ON FILE | | | | |
| JENKINS, JADEN WILLIAM | ADDRESS ON FILE | | | | |
| JENKINS, JOSHUA A | ADDRESS ON FILE | | | | |
| JENKINS, KEANDRE L | ADDRESS ON FILE | | | | |
| JENKINS, LANDON ALEXANDER | ADDRESS ON FILE | | | | |
| JENKINS, NICHOLAS MATTHEWS | ADDRESS ON FILE | | | | |
| JENKINS, NOAH | ADDRESS ON FILE | | | | |
| JENKINS, RASHARD MONTREAL | ADDRESS ON FILE | | | | |
| JENKINS, SAMANTHA | ADDRESS ON FILE | | | | |
| JENKINS, SANCHEZ J | ADDRESS ON FILE | | | | |
| JENN REYNOLDS | ADDRESS ON FILE | | | | |
| JENNA EHRLICHMAN | ADDRESS ON FILE | | | | |
| JENNA KAZMIERCZAK | ADDRESS ON FILE | | | | |
| JENNA THOMPSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JENNELLE LOCKETT | ADDRESS ON FILE | | | | |
| JENNIDE JEAN | ADDRESS ON FILE | | | | |
| JENNIE CRUMP | ADDRESS ON FILE | | | | |
| JENNIFER BALD | ADDRESS ON FILE | | | | |
| JENNIFER BARKER | ADDRESS ON FILE | | | | |
| JENNIFER BENJAMIN | ADDRESS ON FILE | | | | |
| JENNIFER BENSON | ADDRESS ON FILE | | | | |
| JENNIFER BLOUNT | ADDRESS ON FILE | | | | |
| JENNIFER BOLTON | ADDRESS ON FILE | | | | |
| JENNIFER BOUCHER | ADDRESS ON FILE | | | | |
| JENNIFER BRINER | ADDRESS ON FILE | | | | |
| JENNIFER BRUTON | ADDRESS ON FILE | | | | |
| JENNIFER BUNCH | ADDRESS ON FILE | | | | |
| JENNIFER CARTWRIGHT | ADDRESS ON FILE | | | | |
| JENNIFER CASON | ADDRESS ON FILE | | | | |
| JENNIFER CHAMBERLIN | ADDRESS ON FILE | | | | |
| JENNIFER CHESTER | ADDRESS ON FILE | | | | |
| JENNIFER CLARK | ADDRESS ON FILE | | | | |
| JENNIFER CLINTON | ADDRESS ON FILE | | | | |
| JENNIFER COLE | ADDRESS ON FILE | | | | |
| JENNIFER CORMIER | ADDRESS ON FILE | | | | |
| JENNIFER DAMMEYER | 3004 LOUISE AVE. | GROVE CITY | OH | 43123 | |
| JENNIFER DAVIS | ADDRESS ON FILE | | | | |
| JENNIFER DAVIS | ADDRESS ON FILE | | | | |
| JENNIFER DAVISON | ADDRESS ON FILE | | | | |
| JENNIFER DEJESUS | ADDRESS ON FILE | | | | |
| JENNIFER DELANEY | ADDRESS ON FILE | | | | |
| JENNIFER FARRAR | ADDRESS ON FILE | | | | |
| JENNIFER FLYTHE | ADDRESS ON FILE | | | | |
| JENNIFER GARCIA | ADDRESS ON FILE | | | | |
| JENNIFER GAYLORD | ADDRESS ON FILE | | | | |
| JENNIFER GOMEZ | ADDRESS ON FILE | | | | |
| JENNIFER GRIZANTI | ADDRESS ON FILE | | | | |
| JENNIFER HALL | ADDRESS ON FILE | | | | |
| JENNIFER HAUTLY | ADDRESS ON FILE | | | | |
| JENNIFER HEATH | ADDRESS ON FILE | | | | |
| JENNIFER HEBERT | ADDRESS ON FILE | | | | |
| JENNIFER HINTON | ADDRESS ON FILE | | | | |
| JENNIFER JACKSON | ADDRESS ON FILE | | | | |
| JENNIFER JEFFRIES | ADDRESS ON FILE | | | | |
| JENNIFER JOHNSON | ADDRESS ON FILE | | | | |
| JENNIFER K CHARLES | ADDRESS ON FILE | | | | |
| JENNIFER KEATON | ADDRESS ON FILE | | | | |
| JENNIFER KELLY | ADDRESS ON FILE | | | | |
| JENNIFER LOVE | ADDRESS ON FILE | | | | |
| JENNIFER MANU | ADDRESS ON FILE | | | | |
| JENNIFER MARIN | ADDRESS ON FILE | | | | |
| JENNIFER MCGOWEN | ADDRESS ON FILE | | | | |
| JENNIFER MILLER | ADDRESS ON FILE | | | | |
| JENNIFER MINER | ADDRESS ON FILE | | | | |
| JENNIFER MOORE | ADDRESS ON FILE | | | | |
| JENNIFER MUTCHERSON | ADDRESS ON FILE | | | | |
| JENNIFER NEAL | ADDRESS ON FILE | | | | |
| JENNIFER ODOM-KEY | ADDRESS ON FILE | | | | |
| JENNIFER ORTIZ | ADDRESS ON FILE | | | | |
| JENNIFER POE | ADDRESS ON FILE | | | | |
| JENNIFER RICHARDS | ADDRESS ON FILE | | | | |
| JENNIFER RIGEIN | ADDRESS ON FILE | | | | |
| JENNIFER RIVERA | ADDRESS ON FILE | | | | |
| JENNIFER RUBINSKI | 16516 MORNING STAR DRIVE | STRONGSVILLE | OH | 44136 | |
| JENNIFER SWEARINGIN | ADDRESS ON FILE | | | | |
| JENNIFER VERTREES | ADDRESS ON FILE | | | | |
| JENNIFER WALKLER | ADDRESS ON FILE | | | | |
| JENNIFER WEST | ADDRESS ON FILE | | | | |
| JENNIFER WILLIAMS | ADDRESS ON FILE | | | | |
| JENNIFER WILSON | ADDRESS ON FILE | | | | |
| JENNIFER WILSON | ADDRESS ON FILE | | | | |
| JENNIFER WRIGHT | ADDRESS ON FILE | | | | |
| JENNIFER WRIGHT | ADDRESS ON FILE | | | | |
| JENNIFER ZAJAC | ADDRESS ON FILE | | | | |
| JENNIFER, ANDREWS | ADDRESS ON FILE | | | | |
| JENNIFER, BAINES | ADDRESS ON FILE | | | | |
| JENNIFER, CHAGOLLA-RODRIGUEZ | ADDRESS ON FILE | | | | |
| JENNIFER, CHARLES | ADDRESS ON FILE | | | | |
| JENNIFER, CLINE | ADDRESS ON FILE | | | | |
| JENNIFER, COTTON | ADDRESS ON FILE | | | | |
| JENNIFER, FLORES | ADDRESS ON FILE | | | | |
| JENNIFER, GHAZIL | ADDRESS ON FILE | | | | |
| JENNIFER, HENRIQUEZ | ADDRESS ON FILE | | | | |
| JENNIFER, LAYTON | ADDRESS ON FILE | | | | |
| JENNIFER, LIKAR | ADDRESS ON FILE | | | | |
| JENNIFER, NOWAK | ADDRESS ON FILE | | | | |
| JENNIFER, SCHMITZ | ADDRESS ON FILE | | | | |
| JENNIFER, SNYDER | ADDRESS ON FILE | | | | |
| JENNIFER, SPARROW | ADDRESS ON FILE | | | | |
| JENNIFER, TASSINARI | ADDRESS ON FILE | | | | |
| JENNIFER, TAYLOR | ADDRESS ON FILE | | | | |
| JENNIFER, WEITZMAN | ADDRESS ON FILE | | | | |
| JENNIFFER BAROLLI | ADDRESS ON FILE | | | | |
| JENNINGS COUNTY PALL | PO BOX 307 | NORTH VERNON | IN | 47265 | |
| JENNINGS, ADELIZE G | ADDRESS ON FILE | | | | |
| JENNINGS, ALEX M | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JENNINGS, CYNTHIA | ADDRESS ON FILE | | | | |
| JENNINGS, JOHN W | ADDRESS ON FILE | | | | |
| JENNINGS, LAUREN | ADDRESS ON FILE | | | | |
| JENNINGS, ROSE MARIE | ADDRESS ON FILE | | | | |
| JENNINGS, TAYONNA A. L. | ADDRESS ON FILE | | | | |
| JENNY ALEXANDRE | ADDRESS ON FILE | | | | |
| JENNY BOSSICK | ADDRESS ON FILE | | | | |
| JENNY FONSECA | ADDRESS ON FILE | | | | |
| JENNY HARPESTER | ADDRESS ON FILE | | | | |
| JENNY JONES | ADDRESS ON FILE | | | | |
| JENNY MARQUEZ | ADDRESS ON FILE | | | | |
| JENNY SATURDAY | ADDRESS ON FILE | | | | |
| JENNY UNKEFER | ADDRESS ON FILE | | | | |
| JENNY WALTER | ADDRESS ON FILE | | | | |
| JENNY, MCDONALD | ADDRESS ON FILE | | | | |
| JENNY, MILLER | ADDRESS ON FILE | | | | |
| JENOVAI, DEREK | ADDRESS ON FILE | | | | |
| JENS, JEFFREY M | ADDRESS ON FILE | | | | |
| JENSEN, ADAM LEE | ADDRESS ON FILE | | | | |
| JENSEN, AMANDA ELIZABETH | ADDRESS ON FILE | | | | |
| JENSEN, GABRIEL ELDON | ADDRESS ON FILE | | | | |
| JENSEN, JACOB C | ADDRESS ON FILE | | | | |
| JENSEN, KYA JEAN | ADDRESS ON FILE | | | | |
| JENSEN, NATHANIEL | ADDRESS ON FILE | | | | |
| JENSEN, SEBASTIAN JACOB | ADDRESS ON FILE | | | | |
| JENSEN, THOMAS A | ADDRESS ON FILE | | | | |
| JENSIS, BRITTANY | ADDRESS ON FILE | | | | |
| JENSON, DANIEL C | ADDRESS ON FILE | | | | |
| JENTZEN, CALEB L | ADDRESS ON FILE | | | | |
| JERALD, JACKSON | ADDRESS ON FILE | | | | |
| JERBRINA COOPER | ADDRESS ON FILE | | | | |
| JERDY, MILLER JR. | ADDRESS ON FILE | | | | |
| JEREL DAVIS | ADDRESS ON FILE | | | | |
| JERELL, GREEN SR. | ADDRESS ON FILE | | | | |
| JEREMIAH AFOLABI | ADDRESS ON FILE | | | | |
| JEREMIAH DUGAR | ADDRESS ON FILE | | | | |
| JEREMIAH HELTON | ADDRESS ON FILE | | | | |
| JEREMIAH LEVI | ADDRESS ON FILE | | | | |
| JEREMIAH SAAVEDRA | ADDRESS ON FILE | | | | |
| JEREMIAH, BARROSO | ADDRESS ON FILE | | | | |
| JEREMIAH, BOATENG | ADDRESS ON FILE | | | | |
| JEREMIAH, FRANKLIN | ADDRESS ON FILE | | | | |
| JEREMIAH, LARGENT | ADDRESS ON FILE | | | | |
| JEREMIAH, SLAGHT | ADDRESS ON FILE | | | | |
| JEREMIAH, SLANKARD | ADDRESS ON FILE | | | | |
| JEREMIAH, SUMMERS | ADDRESS ON FILE | | | | |
| JEREMIAH, TARVER | ADDRESS ON FILE | | | | |
| JEREMIAH, WATSON | ADDRESS ON FILE | | | | |
| JEREMY BRUNSON | ADDRESS ON FILE | | | | |
| JEREMY CARSON | ADDRESS ON FILE | | | | |
| JEREMY CORBETT | ADDRESS ON FILE | | | | |
| JEREMY DAVIS | ADDRESS ON FILE | | | | |
| JEREMY EDWARDS | ADDRESS ON FILE | | | | |
| JEREMY ENDICOTT | ADDRESS ON FILE | | | | |
| JEREMY EVANS | ADDRESS ON FILE | | | | |
| JEREMY FINLEY | ADDRESS ON FILE | | | | |
| JEREMY GALLOWAY | ADDRESS ON FILE | | | | |
| JEREMY HAYTON | ADDRESS ON FILE | | | | |
| JEREMY JOHNSON | ADDRESS ON FILE | | | | |
| JEREMY MCCRIMMOM | ADDRESS ON FILE | | | | |
| JEREMY NOLEN | ADDRESS ON FILE | | | | |
| JEREMY TAYLOR | ADDRESS ON FILE | | | | |
| JEREMY TONEY | ADDRESS ON FILE | | | | |
| JEREMY WHITE | ADDRESS ON FILE | | | | |
| JEREMY WOODFIN | ADDRESS ON FILE | | | | |
| JEREMY, BERRY | ADDRESS ON FILE | | | | |
| JEREMY, CARSON | ADDRESS ON FILE | | | | |
| JEREMY, CUSTER | ADDRESS ON FILE | | | | |
| JEREMY, DAVIDSON | ADDRESS ON FILE | | | | |
| JEREMY, DAVIS | ADDRESS ON FILE | | | | |
| JEREMY, FAVOR | ADDRESS ON FILE | | | | |
| JEREMY, FELDER | ADDRESS ON FILE | | | | |
| JEREMY, FLORES | ADDRESS ON FILE | | | | |
| JEREMY, GODOY | ADDRESS ON FILE | | | | |
| JEREMY, MENDOZA | ADDRESS ON FILE | | | | |
| JEREMY, MOORMAN | ADDRESS ON FILE | | | | |
| JEREMY, RICKER | ADDRESS ON FILE | | | | |
| JEREMY, SHERMAN | ADDRESS ON FILE | | | | |
| JEREMY, STEELE | ADDRESS ON FILE | | | | |
| JEREMY, TILLMAN | ADDRESS ON FILE | | | | |
| JEREMY, VORIS | ADDRESS ON FILE | | | | |
| JEREMY, WILLIAMS | ADDRESS ON FILE | | | | |
| JEREMY, YOUNG | ADDRESS ON FILE | | | | |
| JERFIA HOSPEDALES | ADDRESS ON FILE | | | | |
| JERGINS, JACOB L | ADDRESS ON FILE | | | | |
| JERHONDA BERNARD | ADDRESS ON FILE | | | | |
| JERI TAYLOR | ADDRESS ON FILE | | | | |
| JERIASHA POWPLL | ADDRESS ON FILE | | | | |
| JERICKA WILLIS | ADDRESS ON FILE | | | | |
| JERICO, WASHINGTON | ADDRESS ON FILE | | | | |
| JERIEL, THOMAS | ADDRESS ON FILE | | | | |
| JERIKA, VINING | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JERINEE MARSHALL | ADDRESS ON FILE | | | | |
| JERISA MABE | ADDRESS ON FILE | | | | |
| JERKENZIE WALKER-SINGLETON | ADDRESS ON FILE | | | | |
| JERLYNNE WHITAKER | ADDRESS ON FILE | | | | |
| JERMAINE ALEXANDER | ADDRESS ON FILE | | | | |
| JERMAINE CHAMBERS | ADDRESS ON FILE | | | | |
| JERMAINE EDWARDS | ADDRESS ON FILE | | | | |
| JERMAINE HALL | ADDRESS ON FILE | | | | |
| JERMAINE JONES | ADDRESS ON FILE | | | | |
| JERMAINE MCNEIL | ADDRESS ON FILE | | | | |
| JERMAINE TYUS | ADDRESS ON FILE | | | | |
| JERMAINE WILLIAMS | ADDRESS ON FILE | | | | |
| JERMAINE WITTY | ADDRESS ON FILE | | | | |
| JERMAINE, BOWENS | ADDRESS ON FILE | | | | |
| JERMAINE, BROWNER | ADDRESS ON FILE | | | | |
| JERMAINE, LINTON | ADDRESS ON FILE | | | | |
| JERMAINE, MANSKO | ADDRESS ON FILE | | | | |
| JERMAINE, TORRENCE | ADDRESS ON FILE | | | | |
| JERMAINE, WESTON | ADDRESS ON FILE | | | | |
| JERMANE LOCKHART | ADDRESS ON FILE | | | | |
| JERMANE MITCHELL | ADDRESS ON FILE | | | | |
| JERMANE WILCOXSON | ADDRESS ON FILE | | | | |
| JERMARCUS HAMMOND | ADDRESS ON FILE | | | | |
| JERMELL WHITE | ADDRESS ON FILE | | | | |
| JERMELL, WILLIAMS | ADDRESS ON FILE | | | | |
| JERMESE HUTCHERSON JR | ADDRESS ON FILE | | | | |
| JERMIL KILLINGSWORTH | ADDRESS ON FILE | | | | |
| JERMIL, KILLINGSWORTH | ADDRESS ON FILE | | | | |
| JERMIN KERR | ADDRESS ON FILE | | | | |
| JERMYS HOME IMPROVEMENT / JERMY GOODMAN | 18024 SONORA HARDIN SPRINGS RD | EASTVIEW | KY | 42732 | |
| JERNIGAN, CARLYJANE B. | ADDRESS ON FILE | | | | |
| JERNIGAN, ELI | ADDRESS ON FILE | | | | |
| JERNIGAN, JOE C | ADDRESS ON FILE | | | | |
| JEROME AUZENNE | ADDRESS ON FILE | | | | |
| JEROME BURKES | ADDRESS ON FILE | | | | |
| JEROME FOY | ADDRESS ON FILE | | | | |
| JEROME HANNA | ADDRESS ON FILE | | | | |
| JEROME HARDING | ADDRESS ON FILE | | | | |
| JEROME PROFIT | ADDRESS ON FILE | | | | |
| JEROME THOMAS | ADDRESS ON FILE | | | | |
| JEROME WARE | ADDRESS ON FILE | | | | |
| JEROME, HAGENHOFF | ADDRESS ON FILE | | | | |
| JEROMY THOMPSON | ADDRESS ON FILE | | | | |
| JEROZAL, MICHAEL | ADDRESS ON FILE | | | | |
| JERRAL SHARPE | 5100 BURCHETTE RD #180S | TAMPA | FL | 33647 | |
| JERRED, MICHELLE | ADDRESS ON FILE | | | | |
| JERRED, SILLS | ADDRESS ON FILE | | | | |
| JERRED, VOYLES | ADDRESS ON FILE | | | | |
| JERRELL BENFORD | ADDRESS ON FILE | | | | |
| JERRELL DANTZLER | ADDRESS ON FILE | | | | |
| JERRELL KNIGHT | ADDRESS ON FILE | | | | |
| JERREN, BROWN | ADDRESS ON FILE | | | | |
| JERRI CORDELL | ADDRESS ON FILE | | | | |
| JERRI LOUKES | ADDRESS ON FILE | | | | |
| JERRICA MARTIN | ADDRESS ON FILE | | | | |
| JERRICA, VEGA | ADDRESS ON FILE | | | | |
| JERRICK, FEAGIN | ADDRESS ON FILE | | | | |
| JERRISHA STOCKARD | ADDRESS ON FILE | | | | |
| JERROLD JERFFERSON | ADDRESS ON FILE | | | | |
| JERRY BARBER | ADDRESS ON FILE | | | | |
| JERRY BEASLEY | ADDRESS ON FILE | | | | |
| JERRY BROWN | ADDRESS ON FILE | | | | |
| JERRY CLARK | ADDRESS ON FILE | | | | |
| JERRY DANIELS | ADDRESS ON FILE | | | | |
| JERRY FAULKNER | ADDRESS ON FILE | | | | |
| JERRY FAUNTLEROY | ADDRESS ON FILE | | | | |
| JERRY GRIFFIN | ADDRESS ON FILE | | | | |
| JERRY HARRIS | ADDRESS ON FILE | | | | |
| JERRY HUNT (360 SOLUTIONS) | 14928 MERCURY LANE | HUNTERTOWN | IN | 46748 | |
| JERRY JACOBS | 7244 MUIRFIELD PLACE | INDIANAPOLIS | IN | 46237 | |
| JERRY JOHNSON | ADDRESS ON FILE | | | | |
| JERRY LOOS | ADDRESS ON FILE | | | | |
| JERRY MENDENHALL | ADDRESS ON FILE | | | | |
| JERRY PHILLIPS | ADDRESS ON FILE | | | | |
| JERRY, AKERS JR. | ADDRESS ON FILE | | | | |
| JERRY, BENYA | ADDRESS ON FILE | | | | |
| JERRY, CARTER | ADDRESS ON FILE | | | | |
| JERRY, CLARK II | ADDRESS ON FILE | | | | |
| JERRY, DOW JR. | ADDRESS ON FILE | | | | |
| JERRY, HULL JR. | ADDRESS ON FILE | | | | |
| JERRY, HUNTER JR. | ADDRESS ON FILE | | | | |
| JERRY, MADDOX | ADDRESS ON FILE | | | | |
| JERRY, MATHIS II | ADDRESS ON FILE | | | | |
| JERRY, SMITH | ADDRESS ON FILE | | | | |
| JERRY, TOSTON | ADDRESS ON FILE | | | | |
| JERRY, WARREN | ADDRESS ON FILE | | | | |
| JERRY'S APPLIANCE REPAIR, INC | 1119 W MAIN ST | MITCHELL | IN | 47446 | |
| JERRY'S CARPET SERVICES / JERRY ARTHUR WALKER JR | PO BOX 485 | CROPWELL | AL | 35054 | |
| JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687AKRON, OH 44309-3687 | | | | |
| JERSTAD, JOSEPH M | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JESEEE, BRIAN THOMAS | ADDRESS ON FILE | | | | |
| JESHEA PADGETT | ADDRESS ON FILE | | | | |
| JESIKA ADAMS | ADDRESS ON FILE | | | | |
| JESMETIC DAVIS | ADDRESS ON FILE | | | | |
| JESMORE, JAMES L | ADDRESS ON FILE | | | | |
| JESS, HOFFMAN JR. | ADDRESS ON FILE | | | | |
| JESSE ADAMS | ADDRESS ON FILE | | | | |
| JESSE ARANDA | ADDRESS ON FILE | | | | |
| JESSE CUMMINGS | ADDRESS ON FILE | | | | |
| JESSE HILLEBRECHT | ADDRESS ON FILE | | | | |
| JESSE IOANIS | ADDRESS ON FILE | | | | |
| JESSE MCCALL | ADDRESS ON FILE | | | | |
| JESSE SANTANA | ADDRESS ON FILE | | | | |
| JESSE SNCHEZ | ADDRESS ON FILE | | | | |
| JESSE THOMAS | ADDRESS ON FILE | | | | |
| JESSE, BALLARD | ADDRESS ON FILE | | | | |
| JESSE, BERRY | ADDRESS ON FILE | | | | |
| JESSE, COURT | ADDRESS ON FILE | | | | |
| JESSE, GODWIN | ADDRESS ON FILE | | | | |
| JESSE, HART JR | ADDRESS ON FILE | | | | |
| JESSE, JOHNSON | ADDRESS ON FILE | | | | |
| JESSE, JONES | ADDRESS ON FILE | | | | |
| JESSE, LAGUNAS JR. | ADDRESS ON FILE | | | | |
| JESSE, MCCOY | ADDRESS ON FILE | | | | |
| JESSE, MOORE | ADDRESS ON FILE | | | | |
| JESSE, SAXON | ADDRESS ON FILE | | | | |
| JESSE, SIFUENTES JR. | ADDRESS ON FILE | | | | |
| JESSE, TITTLE | ADDRESS ON FILE | | | | |
| JESSE, TREJO | ADDRESS ON FILE | | | | |
| JESSE, ZAVORKA | ADDRESS ON FILE | | | | |
| JESSEE, RICHARD | ADDRESS ON FILE | | | | |
| JESSENIA, LOPEZ | ADDRESS ON FILE | | | | |
| JESSI, SITZMAN | ADDRESS ON FILE | | | | |
| JESSICA ABARCA | ADDRESS ON FILE | | | | |
| JESSICA BETZ | ADDRESS ON FILE | | | | |
| JESSICA BLAIR | ADDRESS ON FILE | | | | |
| JESSICA BLAIR, INC. | 8023 BEVERLY BLVD, SUITE 503 | LOS ANGELES | CA | 90048 | |
| JESSICA BOYD | ADDRESS ON FILE | | | | |
| JESSICA BOYD | ADDRESS ON FILE | | | | |
| JESSICA BRAINARD | ADDRESS ON FILE | | | | |
| JESSICA BROWN | ADDRESS ON FILE | | | | |
| JESSICA BROWN | ADDRESS ON FILE | | | | |
| JESSICA BROWN | ADDRESS ON FILE | | | | |
| JESSICA BYRD | ADDRESS ON FILE | | | | |
| JESSICA CARTER | ADDRESS ON FILE | | | | |
| JESSICA CHAMBERS | ADDRESS ON FILE | | | | |
| JESSICA COCHRAN | ADDRESS ON FILE | | | | |
| JESSICA COLLINS | ADDRESS ON FILE | | | | |
| JESSICA CORLEY | ADDRESS ON FILE | | | | |
| JESSICA DAHL | ADDRESS ON FILE | | | | |
| JESSICA DELGADO | ADDRESS ON FILE | | | | |
| JESSICA DELVA | ADDRESS ON FILE | | | | |
| JESSICA EBELHAR PHOTOGRAPHY | 309 E MARKET ST, SUITE 103 | LOUISVILLE | KY | 40202 | |
| JESSICA FELAN | ADDRESS ON FILE | | | | |
| JESSICA FERREIRA | ADDRESS ON FILE | | | | |
| JESSICA FLORES-COSBY | ADDRESS ON FILE | | | | |
| JESSICA FOSTER | ADDRESS ON FILE | | | | |
| JESSICA HAMPTON | ADDRESS ON FILE | | | | |
| JESSICA HARRIS | ADDRESS ON FILE | | | | |
| JESSICA HIRSCH | ADDRESS ON FILE | | | | |
| JESSICA HOLLIDAY | ADDRESS ON FILE | | | | |
| JESSICA JOHNSON | ADDRESS ON FILE | | | | |
| JESSICA JONES | ADDRESS ON FILE | | | | |
| JESSICA KRUEGER | ADDRESS ON FILE | | | | |
| JESSICA KRUSE | ADDRESS ON FILE | | | | |
| JESSICA LAGUNAS | ADDRESS ON FILE | | | | |
| JESSICA LETEMPT | ADDRESS ON FILE | | | | |
| JESSICA LOMAX | ADDRESS ON FILE | | | | |
| JESSICA MANIS | ADDRESS ON FILE | | | | |
| JESSICA MATHIS | ADDRESS ON FILE | | | | |
| JESSICA MILTON | ADDRESS ON FILE | | | | |
| JESSICA MOREY | ADDRESS ON FILE | | | | |
| JESSICA MOTHERSHED | ADDRESS ON FILE | | | | |
| JESSICA NEDBAL | ADDRESS ON FILE | | | | |
| JESSICA NELSON | ADDRESS ON FILE | | | | |
| JESSICA NEWMAN | ADDRESS ON FILE | | | | |
| JESSICA NOE | ADDRESS ON FILE | | | | |
| JESSICA OWENS | ADDRESS ON FILE | | | | |
| JESSICA PACK-TILLER | ADDRESS ON FILE | | | | |
| JESSICA PEREZ | ADDRESS ON FILE | | | | |
| JESSICA PITTMAN | ADDRESS ON FILE | | | | |
| JESSICA SAPP | ADDRESS ON FILE | | | | |
| JESSICA SHELTON | ADDRESS ON FILE | | | | |
| JESSICA SIMMONS | ADDRESS ON FILE | | | | |
| JESSICA SMITH | ADDRESS ON FILE | | | | |
| JESSICA SMITH | ADDRESS ON FILE | | | | |
| JESSICA SOLIS | 3931 RICHARDSON RD, APT #20 | INDEPENDENCE | KY | 41051 | |
| JESSICA STONE | ADDRESS ON FILE | | | | |
| JESSICA STRICKLAND | ADDRESS ON FILE | | | | |
| JESSICA SWERDLOFF | ADDRESS ON FILE | | | | |
| JESSICA TARVER | ADDRESS ON FILE | | | | |
| JESSICA TATE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JESSICA THOMAS | ADDRESS ON FILE | | | | |
| JESSICA THOMPSON-TYUS | ADDRESS ON FILE | | | | |
| JESSICA TORRES | ADDRESS ON FILE | | | | |
| JESSICA ULLOA | ADDRESS ON FILE | | | | |
| JESSICA VIRES | ADDRESS ON FILE | | | | |
| JESSICA WALKER | ADDRESS ON FILE | | | | |
| JESSICA WANKUM | ADDRESS ON FILE | | | | |
| JESSICA WHITE | ADDRESS ON FILE | | | | |
| JESSICA WILLIAMS | ADDRESS ON FILE | | | | |
| JESSICA WILLIAMS | ADDRESS ON FILE | | | | |
| JESSICA WILLIAMS | ADDRESS ON FILE | | | | |
| JESSICA WILLIAMS | ADDRESS ON FILE | | | | |
| JESSICA, HAYNES | ADDRESS ON FILE | | | | |
| JESSICA, HEINKING | ADDRESS ON FILE | | | | |
| JESSICA, KARG | ADDRESS ON FILE | | | | |
| JESSICA, MADA | ADDRESS ON FILE | | | | |
| JESSICA, MILLEDGE | ADDRESS ON FILE | | | | |
| JESSICA, MOLINA | ADDRESS ON FILE | | | | |
| JESSICA, NEAL | ADDRESS ON FILE | | | | |
| JESSICA, OMANA | ADDRESS ON FILE | | | | |
| JESSICA, OSKIN | ADDRESS ON FILE | | | | |
| JESSICA, TIDWELL | ADDRESS ON FILE | | | | |
| JESSIE BARNES | ADDRESS ON FILE | | | | |
| JESSIE BROWN | ADDRESS ON FILE | | | | |
| JESSIE ROBINSON | ADDRESS ON FILE | | | | |
| JESSIE WHITNEY | ADDRESS ON FILE | | | | |
| JESSIE, ADKINSON | ADDRESS ON FILE | | | | |
| JESSIE, HOLT | ADDRESS ON FILE | | | | |
| JESSTIN, RIVERS | ADDRESS ON FILE | | | | |
| JESSUP, MEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| JESSYANN LAO | 329 S. 4TH STREET | READING | PA | 19602 | |
| JESUS MARQUEZ | ADDRESS ON FILE | | | | |
| JESUS REYES MANZANO | 4465 BLUEBONNET BLVDSUITE A | BATON ROUGE | LA | 70809 | |
| JESUS ROMERO | ADDRESS ON FILE | | | | |
| JESUS, DEEL SR. | ADDRESS ON FILE | | | | |
| JESUS, FLORES | ADDRESS ON FILE | | | | |
| JESUS, FLORES JR | ADDRESS ON FILE | | | | |
| JESUS, JARAMILLO | ADDRESS ON FILE | | | | |
| JESUS, MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| JESUS, MOLINA | ADDRESS ON FILE | | | | |
| JESUS, PARADA PERLA | ADDRESS ON FILE | | | | |
| JESUS, PORRAS | ADDRESS ON FILE | | | | |
| JESUS, RIVERA | ADDRESS ON FILE | | | | |
| JESUS, RODRIGUEZ | ADDRESS ON FILE | | | | |
| JESUS, RUIZ | ADDRESS ON FILE | | | | |
| JESUS, ZARATE JR. | ADDRESS ON FILE | | | | |
| JESUS, ZAVALA JR. | ADDRESS ON FILE | | | | |
| JETBRAIN AMERICAS INC | 989 EAST HILLSDALE BLVD., SUITE 200 | FOSTER CITY | CA | 94404 | |
| JETEL, AUSTIN M | ADDRESS ON FILE | | | | |
| JETER, BRANDON MALONE | ADDRESS ON FILE | | | | |
| JETHRO JOSEPH | ADDRESS ON FILE | | | | |
| JETT BRINKLEY | ADDRESS ON FILE | | | | |
| JETT, JACKSON R | ADDRESS ON FILE | | | | |
| JETT, TAMIKA J | ADDRESS ON FILE | | | | |
| JETT, TEEASIA | ADDRESS ON FILE | | | | |
| JETTONE GOLDEN SR | ADDRESS ON FILE | | | | |
| JEVON ANDREWS | ADDRESS ON FILE | | | | |
| JEVON HACKETT | ADDRESS ON FILE | | | | |
| JEVONNA JONES | ADDRESS ON FILE | | | | |
| JEWEL GAYMON | ADDRESS ON FILE | | | | |
| JEWEL STRAIN | ADDRESS ON FILE | | | | |
| JEWELL EDMONDS | ADDRESS ON FILE | | | | |
| JEWELL, JANICE MAE | ADDRESS ON FILE | | | | |
| JEWELL, SELLECKA HOPE | ADDRESS ON FILE | | | | |
| JEWETT, CARRIE | ADDRESS ON FILE | | | | |
| JEWETT, JOSH | ADDRESS ON FILE | | | | |
| JEWETT, JOSH E | ADDRESS ON FILE | | | | |
| JF AHERN COMPANY | P.O. BOX 1316 | FOND DU LAC | WI | 54936 | |
| JF MILLER SALES CO | 821 INDUSTRIAL ROWPO BOX 148 | MARSHALL | MI | 49068 | |
| JH BERRY & GILBERT, INC | 3125 INDEPENDENCE DRIVE SUITE 125 | BIRMINGHAM | AL | 35209 | |
| JHAGANATH, PALACIO | ADDRESS ON FILE | | | | |
| JHAKEVEAH, SMITH | ADDRESS ON FILE | | | | |
| JHAKI, BROWN | ADDRESS ON FILE | | | | |
| JHASLIN CASHAW | ADDRESS ON FILE | | | | |
| JHAYLA CARTER | ADDRESS ON FILE | | | | |
| JHG PROPERTIES, LLC | 539 DUNMORELAND DRIVE | SHREVEPORT | LA | 71106 | |
| JHOEL, FABIAN CINTRON | ADDRESS ON FILE | | | | |
| JHYRA BYNUM | ADDRESS ON FILE | | | | |
| JIBREE, BARTELLE SR. | ADDRESS ON FILE | | | | |
| JILEESHA MCCLINTON | ADDRESS ON FILE | | | | |
| JILESSA MILES | ADDRESS ON FILE | | | | |
| JILL ALLCOCK | ADDRESS ON FILE | | | | |
| JILLIAN, FRANKLIN | ADDRESS ON FILE | | | | |
| JIM CUSHING | ADDRESS ON FILE | | | | |
| JIM DRENNAN | ADDRESS ON FILE | | | | |
| JIM HUBBARD | ADDRESS ON FILE | | | | |
| JIM LASENTER | ADDRESS ON FILE | | | | |
| JIM MAJOR, TRUSTEE WILSON COUNTY | PO BOX 865 | LEBANON | TN | 37088-0865 | |
| JIM NESKE SR | ADDRESS ON FILE | | | | |
| JIM OVERTON, TAX COLLECTOR | PO BOX 44009 | JACKSONVILLE | FL | 32231 | |
| JIM WARD | ADDRESS ON FILE | | | | |
| JIM WEGSTEIN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JIM, BELLES | ADDRESS ON FILE | | | | |
| JIM, HOLTHUS | ADDRESS ON FILE | | | | |
| JIM, PHELPS JR. | ADDRESS ON FILE | | | | |
| JIMENEZ DURAN | ADDRESS ON FILE | | | | |
| JIMENEZ GARCIA, MARCO | ADDRESS ON FILE | | | | |
| JIMENEZ MENDEZ, JAIME | ADDRESS ON FILE | | | | |
| JIMENEZ ZUNIGA | ADDRESS ON FILE | | | | |
| JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| JIMENEZ, AMANDA | ADDRESS ON FILE | | | | |
| JIMENEZ, ANDERSON | ADDRESS ON FILE | | | | |
| JIMENEZ, CASSANDRA | ADDRESS ON FILE | | | | |
| JIMENEZ, CESAR HABRAHAM | ADDRESS ON FILE | | | | |
| JIMENEZ, DENISE | ADDRESS ON FILE | | | | |
| JIMENEZ, EMMAH A | ADDRESS ON FILE | | | | |
| JIMENEZ, FRANK J | ADDRESS ON FILE | | | | |
| JIMENEZ, GIANNA MARIE S | ADDRESS ON FILE | | | | |
| JIMENEZ, JIBEZZAR S | ADDRESS ON FILE | | | | |
| JIMENEZ, JULIAN A | ADDRESS ON FILE | | | | |
| JIMENEZ, KARLA X | ADDRESS ON FILE | | | | |
| JIMENEZ, LEONEL | ADDRESS ON FILE | | | | |
| JIMENEZ, MAGDALENA | ADDRESS ON FILE | | | | |
| JIMENEZ, MATTEO L | ADDRESS ON FILE | | | | |
| JIMENEZ, RANDY | ADDRESS ON FILE | | | | |
| JIMENEZ, VICTORIA MICHELLE | ADDRESS ON FILE | | | | |
| JIMENEZ-SAUCEDO, PATRICIA | ADDRESS ON FILE | | | | |
| JIMENEZ-SIFUENTES, CRISTINA | ADDRESS ON FILE | | | | |
| JIMERIA JONES | ADDRESS ON FILE | | | | |
| JIMMIE, ROGERS III | ADDRESS ON FILE | | | | |
| JIMMY ANDERSON | ADDRESS ON FILE | | | | |
| JIMMY BRANNON | ADDRESS ON FILE | | | | |
| JIMMY CHANCELLOR | ADDRESS ON FILE | | | | |
| JIMMY COOK | ADDRESS ON FILE | | | | |
| JIMMY DOC | ADDRESS ON FILE | | | | |
| JIMMY MCKINZY | ADDRESS ON FILE | | | | |
| JIMMY PITTMAN ELECTRICAL INC. | 501 S FRANCISCO STREET | CLEWISTON | FL | 33440 | |
| JIMMY RUSSAVAGE | ADDRESS ON FILE | | | | |
| JIMMY SIMPKINS | ADDRESS ON FILE | | | | |
| JIMMY WEBB JR. | ADDRESS ON FILE | | | | |
| JIMMY WEEKS, TAX COLLECTOR | PO BOX 218 | GREEN COVE | FL | 32043-0218 | |
| JIMMY, DOAN | ADDRESS ON FILE | | | | |
| JIMMY, EBBERT | ADDRESS ON FILE | | | | |
| JIMMY, KYLER JR. | ADDRESS ON FILE | | | | |
| JIMMY, RANGEL | ADDRESS ON FILE | | | | |
| JIMMY, ROBERSON JR. | ADDRESS ON FILE | | | | |
| JIMTAVIOUS, WHITE | ADDRESS ON FILE | | | | |
| JIMUNA ELISEE | ADDRESS ON FILE | | | | |
| JIN, JULIA | ADDRESS ON FILE | | | | |
| JINA MARTINEZ | ADDRESS ON FILE | | | | |
| JINKS, CHADD M | ADDRESS ON FILE | | | | |
| JINNY SAINTCYR | ADDRESS ON FILE | | | | |
| JISSEL, TORRIJOS RUIZ | ADDRESS ON FILE | | | | |
| JIVA, SOHAIL | ADDRESS ON FILE | | | | |
| JIVANI, ANISAH | ADDRESS ON FILE | | | | |
| JIVE SOFTWARE INC | PO BOX 670243 | DALLAS | TX | 752670243 | |
| JJ FUDS INC | 316 NORTH 400 EAST | VALPARAISO | IN | 46383 | |
| JJ GLOBAL SOLUTIONS | 6868 WASHINGTON AVE S | EDEN PRAIRIE | MN | 55344 | |
| JJJ REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| JJS CHAMPAIGN INV LLC | C/O MID-AMERICA ASSET MANAGEMENT INC, ONE PARKVIEW PLAZA, 9TH FL | OAKBROOK TERRACE | IL | 60181 | |
| JJS CHAMPAIGN INV LLC | LEGAL NOTICES:JJS CHAMPAIGN INV., LLCD/B/A 901 W. ANTHONYC/O MID-AMERICA ASSET MANAGEMENT, INC.ONE PARKVIEW PLAZA, 9TH FLOOROAKBROOK TERRACE, IL 60181, 1370 SCHOOL HOUSE ROAD | SANTA BARBARA | CA | 93108 | |
| JKB & ASSOCIATES, INC. | PO BOX 99 | BENTON | KS | 67017 | |
| JKE PROPERTY, LLC | 294 PAXTON WAY | GLASTONBURY | CT | 6033 | |
| JLAN, WILLIAMS | ADDRESS ON FILE | | | | |
| JLLX MILFORD CROSSING MASTER TENANT, LLC | CHRIS BLACK, 800 BOYLSTON STREET - SUITE 1300 | BOSTON | MA | 02199 | |
| JLON, MCGRUDER | ADDRESS ON FILE | | | | |
| JLP -CHESAPEAKE EQUITY LLC | DEPT L-3557, MASTER OCCUPANT ID#260146002 | COLUMBUS | OH | 432602632 | |
| JLRE 1 LLC | 300 WEST 23RD STREET RETAIL LLC, 120 NORTH VILLAGE AVENUE | ROCKVILLE CENTRE | NY | 11570 | |
| JM ELECTRICAL INC | HC 72 BOX 3491 | NARANJITO | PR | 00719 | |
| JM PLUMBING INC | 2302 HIGHWAY 44 W | IVERNESS | FL | 34453 | |
| JMJ FISH WINDOW (SOMERSET) | PO BOX 515 | SOMERSET | MA | 02726 | |
| JMK5 WINCHESTER LLC | 308 W PARKWOOD AVESUITE 104A | FRIENDSWOOD | TX | 77546 | |
| JMP MARLBORO RETAIL UNIT 2 LLC | C/O SILBERT REALTY & MANAGEMENT CO INC, 152 LIBERTY CORNER ROAD, SUITE 203 | WARREN | NJ | 7059 | |
| JMP MARLBORO RETAIL UNIT 2, LLC | 152 LIBERTY CORNER ROAD | WARREN | NJ | 7059 | |
| JMW HEBRON LLC | PO BOX 686 | NEW ALBANY | OH | 43054 | |
| JNAI, LAWRENCE | ADDRESS ON FILE | | | | |
| JNECIA WHITTMORE | ADDRESS ON FILE | | | | |
| JNL HOME SERVICES, LLC | 12155 METRO LKWY, STE 5 | FORT MYERS | FL | 33966-1332 | |
| JO NATHAN WRIGHT | ADDRESS ON FILE | | | | |
| JO, DAVIS BOBBIE | ADDRESS ON FILE | | | | |
| JO, POLLINA | ADDRESS ON FILE | | | | |
| JOAN GIBSON | ADDRESS ON FILE | | | | |
| JOAN JACOBS | ADDRESS ON FILE | | | | |
| JOAN MILLER | ADDRESS ON FILE | | | | |
| JOAN TROUTMAN | ADDRESS ON FILE | | | | |
| JOAN, HUGHES | ADDRESS ON FILE | | | | |
| JOANA DUFFIE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JOANN ALEXANDER | ADDRESS ON FILE | | | | |
| JOANN HILL | ADDRESS ON FILE | | | | |
| JOANN HUGHES | ADDRESS ON FILE | | | | |
| JOANN KNOX | ADDRESS ON FILE | | | | |
| JOANN LITTLEJOHN | ADDRESS ON FILE | | | | |
| JOANN MAGESTRO | 2720 REVERE DRIVE | CUYAHOGA FALLS | OH | 44223 | |
| JOANN MILLER | ADDRESS ON FILE | | | | |
| JOANN ORTIZ | ADDRESS ON FILE | | | | |
| JOANN SIMON | ADDRESS ON FILE | | | | |
| JOANN SYKES | ADDRESS ON FILE | | | | |
| JOANNA FAULKS | ADDRESS ON FILE | | | | |
| JOANNA ROBINSON | ADDRESS ON FILE | | | | |
| JOANNA SWINTON | ADDRESS ON FILE | | | | |
| JOANNA, HOGAN | ADDRESS ON FILE | | | | |
| JOANNE BROWN | ADDRESS ON FILE | | | | |
| JOANNE CHOCOLA | ADDRESS ON FILE | | | | |
| JOANNE FARINELLA | 3124 RALPH AVE | OCEANSIDE | NY | 11572 | |
| JOANNE WATSON | ADDRESS ON FILE | | | | |
| JOANNE, PATRICK | ADDRESS ON FILE | | | | |
| JOANNIE DAVIS | ADDRESS ON FILE | | | | |
| JOANTHONY, STEPHENS | ADDRESS ON FILE | | | | |
| JOAQUIN DEJESUS BIANCO | ADDRESS ON FILE | | | | |
| JOAQUIN TALLEY | ADDRESS ON FILE | | | | |
| JOAQUIN, MARTINEZ | ADDRESS ON FILE | | | | |
| JOBGET INC | 50 MILK STREET | BOSTON | MA | 02109 | |
| JOBSON, NIKITA | ADDRESS ON FILE | | | | |
| JOC GROUP, INC. | P.O. BOX 847193 | DALLAS | TX | 75284-7193 | |
| JOCA INVESTMENTS INC | 6870 DYKES ROAD | SOUTHWEST RANCHES | FL | 33331 | |
| JOCEL GIGANTE | ADDRESS ON FILE | | | | |
| JOCELYN LEBRON | ADDRESS ON FILE | | | | |
| JOCELYN, CARTER | ADDRESS ON FILE | | | | |
| JOCELYN, LASAK | ADDRESS ON FILE | | | | |
| JOCINTO, BUFFALOE | ADDRESS ON FILE | | | | |
| JODAH HAYES | ADDRESS ON FILE | | | | |
| JODI, DAY | ADDRESS ON FILE | | | | |
| JODI, HUMPHREYS | ADDRESS ON FILE | | | | |
| JODIE GASSMANN | ADDRESS ON FILE | | | | |
| JODIE JOHNSON | ADDRESS ON FILE | | | | |
| JODY BIANCO | ADDRESS ON FILE | | | | |
| JODY ODORISIO | ADDRESS ON FILE | | | | |
| JODY SIGLER | ADDRESS ON FILE | | | | |
| JODY, MINGO | ADDRESS ON FILE | | | | |
| JOE AMATO EAST END CENTRE LP | PO BOX 615 | WILKES BARRE | PA | 18703 | |
| JOE AMATO VENTURES, LP | P.O. BOX 615WILKES BARRE, PA 18703 | | | | |
| JOE BACON | ADDRESS ON FILE | | | | |
| JOE BARONIA | ADDRESS ON FILE | | | | |
| JOE CLINTON | ADDRESS ON FILE | | | | |
| JOE CONNER | ADDRESS ON FILE | | | | |
| JOE G TEDDER POLK COUNTY TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| JOE G TEDDER, CFC, TAX COLLECTOR | 445 PEOPLES LANE | LAKELAND | FL | 33815 | |
| JOE G TEDDER, TAX COLLECTOR | PO BOX 1189 | BARTOW | FL | 33831 | |
| JOE G. TEDDER, TAX COLLECTOR | PO BOX 1189, 430 EAST MAIN ST | BARTOW | FL | 33831-1189 | |
| JOE GREEN | ADDRESS ON FILE | | | | |
| JOE JEROCK | ADDRESS ON FILE | | | | |
| JOE JOHNSON | ADDRESS ON FILE | | | | |
| JOE JOHNSON | ADDRESS ON FILE | | | | |
| JOE JOHNSTON | ADDRESS ON FILE | | | | |
| JOE KELLEY | ADDRESS ON FILE | | | | |
| JOE LINEBAUGH | ADDRESS ON FILE | | | | |
| JOE MACAREO | ADDRESS ON FILE | | | | |
| JOE MEANS | ADDRESS ON FILE | | | | |
| JOE MORTELLARO | ADDRESS ON FILE | | | | |
| JOE PERSON | ADDRESS ON FILE | | | | |
| JOE ROSALES | ADDRESS ON FILE | | | | |
| JOE SHIVERS | ADDRESS ON FILE | | | | |
| JOE SZALAY | ADDRESS ON FILE | | | | |
| JOE VASQUEZ | ADDRESS ON FILE | | | | |
| JOE WHITE | ADDRESS ON FILE | | | | |
| JOE WHITE | ADDRESS ON FILE | | | | |
| JOE WILLIAMS | ADDRESS ON FILE | | | | |
| JOE, BRUMBALOW | ADDRESS ON FILE | | | | |
| JOE, COLEMAN JR. | ADDRESS ON FILE | | | | |
| JOE, GEDEON | ADDRESS ON FILE | | | | |
| JOE, GIMONDO | ADDRESS ON FILE | | | | |
| JOE, MORENO | ADDRESS ON FILE | | | | |
| JOEL FILIUS | ADDRESS ON FILE | | | | |
| JOEL MENDOZA | ADDRESS ON FILE | | | | |
| JOEL NAGHIU | ADDRESS ON FILE | | | | |
| JOEL ORTIZ | ADDRESS ON FILE | | | | |
| JOEL TERRELL MOULTRIE (300 PRESTIGE LLC) | 544 GADSDEN HWY APT. G150 | BIRMINGHAM | AL | 35235 | |
| JOEL, ASSAM | ADDRESS ON FILE | | | | |
| JOEL, CODYNAH | ADDRESS ON FILE | | | | |
| JOEL, ENYINNAYA | ADDRESS ON FILE | | | | |
| JOEL, GUEVARA SANTANA | ADDRESS ON FILE | | | | |
| JOEL, LEBRETON | ADDRESS ON FILE | | | | |
| JOEL, OPONDO | ADDRESS ON FILE | | | | |
| JOEL, RAMOS LEBRON | ADDRESS ON FILE | | | | |
| JOEL, RIVERA | ADDRESS ON FILE | | | | |
| JOELLE, HONAKER | ADDRESS ON FILE | | | | |
| JOELLEN SCOTT | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JOEMAINE, LUCIUS | ADDRESS ON FILE | | | | |
| JOE'S PAINTING | 752 LONG BRIDGE DRIVE | CHESTERTON | IN | 46304 | |
| JOE'S PROPERTY SERVI | 875 EAST AND WEST RD. | BUFFALO | NY | 14224 | |
| JOESPH CIESLAK | ADDRESS ON FILE | | | | |
| JOESPH SMITH | ADDRESS ON FILE | | | | |
| JOESPH STANLEY | ADDRESS ON FILE | | | | |
| JOESPH, ADAMS | ADDRESS ON FILE | | | | |
| JOETTA HALSTEAD | ADDRESS ON FILE | | | | |
| JOEY BENSON | ADDRESS ON FILE | | | | |
| JOEY DARBY | ADDRESS ON FILE | | | | |
| JOEY TREADWAY, COLLECTOR DESOTO COUNTY | 365 LOSHER STREET #110 | HERNANDO | MS | 38632-2144 | |
| JOEY, HARDY | ADDRESS ON FILE | | | | |
| JOEY, RODRIGUEZ | ADDRESS ON FILE | | | | |
| JOHAN, MARQUEZ AVILES | ADDRESS ON FILE | | | | |
| JOHANA ARUCAN | ADDRESS ON FILE | | | | |
| JOHANA, CARDONA | ADDRESS ON FILE | | | | |
| JOHANNA COMFORT AUPLA | ADDRESS ON FILE | | | | |
| JOHANNA JONES | ADDRESS ON FILE | | | | |
| JOHANNA PORTILLO | ADDRESS ON FILE | | | | |
| JOHANNA, MADE GUZMAN | ADDRESS ON FILE | | | | |
| JOHANNE JEAN | ADDRESS ON FILE | | | | |
| JOHANNES, JORDAN J | ADDRESS ON FILE | | | | |
| JOHANNY, ORDUNEZ | ADDRESS ON FILE | | | | |
| JOHANSEN, TABITHA B | ADDRESS ON FILE | | | | |
| JOHANSON, AVA ALEXANDREA | ADDRESS ON FILE | | | | |
| JOHANSON, JESSICA | ADDRESS ON FILE | | | | |
| JOHANSSON, JOHN | ADDRESS ON FILE | | | | |
| JOHARI CURRY | ADDRESS ON FILE | | | | |
| JOHARI GLASS | ADDRESS ON FILE | | | | |
| JOHN ALEXANDER | ADDRESS ON FILE | | | | |
| JOHN ANDERSON | ADDRESS ON FILE | | | | |
| JOHN BARNES ELECTRIC LLC | PO BOX 7125 | ROCKY MOUNT | NC | 27804 | |
| JOHN BLUNT | ADDRESS ON FILE | | | | |
| JOHN BOLEN | ADDRESS ON FILE | | | | |
| JOHN BROOKS | ADDRESS ON FILE | | | | |
| JOHN BUCKRIDGE | ADDRESS ON FILE | | | | |
| JOHN BURDINE | ADDRESS ON FILE | | | | |
| JOHN BURNS | ADDRESS ON FILE | | | | |
| JOHN BURTON | ADDRESS ON FILE | | | | |
| JOHN CALPIN | ADDRESS ON FILE | | | | |
| JOHN CARR | ADDRESS ON FILE | | | | |
| JOHN CROOK | ADDRESS ON FILE | | | | |
| JOHN DOUTHITT | ADDRESS ON FILE | | | | |
| JOHN EASON | ADDRESS ON FILE | | | | |
| JOHN EVERETTT | ADDRESS ON FILE | | | | |
| JOHN FAGIN | ADDRESS ON FILE | | | | |
| JOHN FISHER | ADDRESS ON FILE | | | | |
| JOHN FRIDGEN | ADDRESS ON FILE | | | | |
| JOHN GARZA | ADDRESS ON FILE | | | | |
| JOHN GRAVES (CAFFARELLI & ASSOCIATES LTD.) | 2218 HARROW GATE DRIVE | INVERNESS | IL | 60010 | |
| JOHN HARRIS | ADDRESS ON FILE | | | | |
| JOHN HARTMANN - REIMBURSEMENT | 4 RAINETREE RIDGE | FAR HILLS | NJ | 7931 | |
| JOHN HAY | ADDRESS ON FILE | | | | |
| JOHN HICKS | ADDRESS ON FILE | | | | |
| JOHN HUSS | ADDRESS ON FILE | | | | |
| JOHN JAMESON | ADDRESS ON FILE | | | | |
| JOHN JENKINS | ADDRESS ON FILE | | | | |
| JOHN JENKINS | ADDRESS ON FILE | | | | |
| JOHN JENNINGS | ADDRESS ON FILE | | | | |
| JOHN JONES | ADDRESS ON FILE | | | | |
| JOHN KELLY | ADDRESS ON FILE | | | | |
| JOHN KIRKPATRICK BUILDER LLC | 1364 WESTPARK AVE | VICTORIA | TX | 77905 | |
| JOHN KIS | ADDRESS ON FILE | | | | |
| JOHN KNICELY | ADDRESS ON FILE | | | | |
| JOHN LAZOR | ADDRESS ON FILE | | | | |
| JOHN LEE | ADDRESS ON FILE | | | | |
| JOHN LEGER | ADDRESS ON FILE | | | | |
| JOHN LEWIS | ADDRESS ON FILE | | | | |
| JOHN LITTLE | ADDRESS ON FILE | | | | |
| JOHN MCCOY | ADDRESS ON FILE | | | | |
| JOHN MCKELLER | ADDRESS ON FILE | | | | |
| JOHN MCLAUGHLIN | ADDRESS ON FILE | | | | |
| JOHN MCMANUS | ADDRESS ON FILE | | | | |
| JOHN MOLLETT | ADDRESS ON FILE | | | | |
| JOHN NIVER | ADDRESS ON FILE | | | | |
| JOHN NOSEK | ADDRESS ON FILE | | | | |
| JOHN NUTTER | ADDRESS ON FILE | | | | |
| JOHN PALMA PLUMBING & HEATING INC | PO BOX 189608 29TH STREET | ALTOONA | PA | 16603 | |
| JOHN PENDELTON (PENDLETON EXPEDITING) | 1920 WATTERSON TRAIL SUITE C | LOUISVILLE | KY | 40299 | |
| JOHN PETERS | ADDRESS ON FILE | | | | |
| JOHN PORTANOVA | ADDRESS ON FILE | | | | |
| JOHN POWER, CFC | ADDRESS ON FILE | | | | |
| JOHN POWERS | ADDRESS ON FILE | | | | |
| JOHN RAGLAND | ADDRESS ON FILE | | | | |
| JOHN RANKIN | ADDRESS ON FILE | | | | |
| JOHN RAY | ADDRESS ON FILE | | | | |
| JOHN REAVES | ADDRESS ON FILE | | | | |
| JOHN ROWLEY | ADDRESS ON FILE | | | | |
| JOHN RYAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JOHN SAVAGE | ADDRESS ON FILE | | | | |
| JOHN SHELTON | ADDRESS ON FILE | | | | |
| JOHN SIMMONS | ADDRESS ON FILE | | | | |
| JOHN SMALLS | ADDRESS ON FILE | | | | |
| JOHN STREET INC | 172 JOHN STREET | TORONTO | ON | M5T 1X5 | CANADA |
| JOHN SUMRALL CONSTRUCTION | 417 COUNTY ROAD 564 | POPLAR BLUFF | MO | 63901 | |
| JOHN TREAT | ADDRESS ON FILE | | | | |
| JOHN TURAY | ADDRESS ON FILE | | | | |
| JOHN WATSON | ADDRESS ON FILE | | | | |
| JOHN WATTS | ADDRESS ON FILE | | | | |
| JOHN WILEY | ADDRESS ON FILE | | | | |
| JOHN, ADCOCK | ADDRESS ON FILE | | | | |
| JOHN, AMANN | ADDRESS ON FILE | | | | |
| JOHN, BENNETT JR. | ADDRESS ON FILE | | | | |
| JOHN, BLANCHARD JR. | ADDRESS ON FILE | | | | |
| JOHN, BRACEY JR | ADDRESS ON FILE | | | | |
| JOHN, BURTON | ADDRESS ON FILE | | | | |
| JOHN, CLAYBORN | ADDRESS ON FILE | | | | |
| JOHN, DOTSON | ADDRESS ON FILE | | | | |
| JOHN, DRAKEFORD JR. | ADDRESS ON FILE | | | | |
| JOHN, EDLUND III | ADDRESS ON FILE | | | | |
| JOHN, ELLISON | ADDRESS ON FILE | | | | |
| JOHN, ESPARZA | ADDRESS ON FILE | | | | |
| JOHN, EVERETT | ADDRESS ON FILE | | | | |
| JOHN, FILLIPPI | ADDRESS ON FILE | | | | |
| JOHN, FLORENCE | ADDRESS ON FILE | | | | |
| JOHN, HANKO | ADDRESS ON FILE | | | | |
| JOHN, HENNING JR. | ADDRESS ON FILE | | | | |
| JOHN, HINZ | ADDRESS ON FILE | | | | |
| JOHN, HYMAN II | ADDRESS ON FILE | | | | |
| JOHN, JACKSON | ADDRESS ON FILE | | | | |
| JOHN, JACKSON | ADDRESS ON FILE | | | | |
| JOHN, JEREMY V | ADDRESS ON FILE | | | | |
| JOHN, JOHNSON JR. | ADDRESS ON FILE | | | | |
| JOHN, JOHNSON JR. | ADDRESS ON FILE | | | | |
| JOHN, JOSEPH | ADDRESS ON FILE | | | | |
| JOHN, KANE III | ADDRESS ON FILE | | | | |
| JOHN, KARLENA R | ADDRESS ON FILE | | | | |
| JOHN, KRISTOBANS | ADDRESS ON FILE | | | | |
| JOHN, LANDS | ADDRESS ON FILE | | | | |
| JOHN, LANE JR | ADDRESS ON FILE | | | | |
| JOHN, LANGBEIN | ADDRESS ON FILE | | | | |
| JOHN, LEMKE JR. | ADDRESS ON FILE | | | | |
| JOHN, LEMMER | ADDRESS ON FILE | | | | |
| JOHN, LEWIS | ADDRESS ON FILE | | | | |
| JOHN, LEWIS | ADDRESS ON FILE | | | | |
| JOHN, LINZAY | ADDRESS ON FILE | | | | |
| JOHN, LOUIS | ADDRESS ON FILE | | | | |
| JOHN, LUKES IV | ADDRESS ON FILE | | | | |
| JOHN, MACHOTE | ADDRESS ON FILE | | | | |
| JOHN, MARTIN | ADDRESS ON FILE | | | | |
| JOHN, MCDANIEL | ADDRESS ON FILE | | | | |
| JOHN, NANCE | ADDRESS ON FILE | | | | |
| JOHN, NORBERG | ADDRESS ON FILE | | | | |
| JOHN, OSHINSKI | ADDRESS ON FILE | | | | |
| JOHN, RAUSCH | ADDRESS ON FILE | | | | |
| JOHN, REED | ADDRESS ON FILE | | | | |
| JOHN, RODRIGUEZ | ADDRESS ON FILE | | | | |
| JOHN, SCARBROUGH | ADDRESS ON FILE | | | | |
| JOHN, SOLA II | ADDRESS ON FILE | | | | |
| JOHN, STEWARD | ADDRESS ON FILE | | | | |
| JOHN, WADE | ADDRESS ON FILE | | | | |
| JOHN, WILLIAMS | ADDRESS ON FILE | | | | |
| JOHNARD VEAL | ADDRESS ON FILE | | | | |
| JOHNATHAN FERRELL | ADDRESS ON FILE | | | | |
| JOHNATHAN GARZA | ADDRESS ON FILE | | | | |
| JOHNATHAN SANDERS | ADDRESS ON FILE | | | | |
| JOHNATHAN WARNER | ADDRESS ON FILE | | | | |
| JOHNATHAN WASHINGTON | ADDRESS ON FILE | | | | |
| JOHNATHAN, ART | ADDRESS ON FILE | | | | |
| JOHNATHAN, CARAWAY | ADDRESS ON FILE | | | | |
| JOHNATHAN, DOSS | ADDRESS ON FILE | | | | |
| JOHNATHAN, HARRIS | ADDRESS ON FILE | | | | |
| JOHNATHAN, JACKSON SR. | ADDRESS ON FILE | | | | |
| JOHNATHAN, KELLY JR. | ADDRESS ON FILE | | | | |
| JOHNATHAN, KILSON JR. | ADDRESS ON FILE | | | | |
| JOHNATHAN, SAEZ PABON | ADDRESS ON FILE | | | | |
| JOHNATHAN, WILSON | ADDRESS ON FILE | | | | |
| JOHNATHON, TURNMIRE | ADDRESS ON FILE | | | | |
| JOHNDRO, ZACHARY T | ADDRESS ON FILE | | | | |
| JOHNEICE HEARD | ADDRESS ON FILE | | | | |
| JOHNELL HARRIS | ADDRESS ON FILE | | | | |
| JOHNETHA GIPSON | ADDRESS ON FILE | | | | |
| JOHNETTA GREENE | ADDRESS ON FILE | | | | |
| JOHNETTA JONES | ADDRESS ON FILE | | | | |
| JOHNIE DAVIS | ADDRESS ON FILE | | | | |
| JOHNIE, WISE | ADDRESS ON FILE | | | | |
| JOHNISE GILMORE | ADDRESS ON FILE | | | | |
| JOHNMON PETTWAY | ADDRESS ON FILE | | | | |
| JOHNNA HODGE | ADDRESS ON FILE | | | | |
| JOHNNEY JONES | ADDRESS ON FILE | | | | |
| JOHNNIE BOYD | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JOHNNIE KELLY | ADDRESS ON FILE | | | | |
| JOHNNIE MAY | ADDRESS ON FILE | | | | |
| JOHNNIE PAUL | ADDRESS ON FILE | | | | |
| JOHNNIE THOMPSON | ADDRESS ON FILE | | | | |
| JOHNNIE WILLIAMS | ADDRESS ON FILE | | | | |
| JOHNNIE, JORDAN JR. | ADDRESS ON FILE | | | | |
| JOHNNIQUA, BRUNO | ADDRESS ON FILE | | | | |
| JOHNNY BENNETT | ADDRESS ON FILE | | | | |
| JOHNNY BETHEA | ADDRESS ON FILE | | | | |
| JOHNNY BOOKER | ADDRESS ON FILE | | | | |
| JOHNNY CORBITT | ADDRESS ON FILE | | | | |
| JOHNNY HOWARD | ADDRESS ON FILE | | | | |
| JOHNNY JORDAN | ADDRESS ON FILE | | | | |
| JOHNNY LOUIS | ADDRESS ON FILE | | | | |
| JOHNNY RAMIREZ | ADDRESS ON FILE | | | | |
| JOHNNY WISE | ADDRESS ON FILE | | | | |
| JOHNNY, CLAVILLE | ADDRESS ON FILE | | | | |
| JOHNNY, HOWARD | ADDRESS ON FILE | | | | |
| JOHNNY, JOHNSON | ADDRESS ON FILE | | | | |
| JOHNNY, JOHNSON | ADDRESS ON FILE | | | | |
| JOHNNY, JONES | ADDRESS ON FILE | | | | |
| JOHNNY, MOORE | ADDRESS ON FILE | | | | |
| JOHNNY, PREWITT JR. | ADDRESS ON FILE | | | | |
| JOHNNY, VAZQUEZ | ADDRESS ON FILE | | | | |
| JOHNNY, WILEY JR. | ADDRESS ON FILE | | | | |
| JOHNQUEEL | ADDRESS ON FILE | | | | |
| JOHNS HOPKINS HEALTHCARE LLC | C/O BANK OF AMERICA, 12529 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| JOHNS, NICOLE | ADDRESS ON FILE | | | | |
| JOHNS, PATRICK A | ADDRESS ON FILE | | | | |
| JOHNS, TARA LYNN | ADDRESS UNKNOWN | | | | |
| JOHNS, TERRANCE D | ADDRESS ON FILE | | | | |
| JOHNSON & JOHNSON CONSUMER INC. | CHELSEA MURRAY, ONE JOHNSON AND JOHNSON PLAZA | NEW BRUNSWICK | NJ | 8933 | |
| JOHNSON AND BENNETT, PLLC | 1407 UNION AVENUE SUITE 807 | MEMPHIS | TN | 38104 | |
| JOHNSON CONTROLS | DEPT CH 10320 | PALATINE | IL | 60055 | |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH10320 | PALATINE | IL | 600550320 | |
| JOHNSON CONTROLS SEC | PO BOX 371967 | PITTSBURGH | PA | 15250 | |
| JOHNSON CONTROLS SECURITY SOLUTIONS | PO BOX 371967 | PITTSBURGH | PA | 15250 | |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | LOCKBOX 371994 | PITTSBURGH | PA | 152507994 | |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | PO BOX 371967 | PITTSBURGH | PA | 15250-7967 | |
| JOHNSON COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| JOHNSON COUNTY MISSOURI | 1310 SOUTH MAGUIRE STREETSUITE A | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY WASTEWATER | P.O. BOX 219948KANSAS CITY, MO 64121 | | | | |
| JOHNSON JOHNSON | ADDRESS ON FILE | | | | |
| JOHNSON PARKER, DAVION CORTEZ | ADDRESS ON FILE | | | | |
| JOHNSON UNDERWOOD PROP. LLC | C/O PACIFIC ASSET ADVISORS INC, 14205 SE 36TH STREET, SUITE 215 | BELLEVUE | WA | 98006 | |
| JOHNSON, AALIYAH MICHELLE | ADDRESS ON FILE | | | | |
| JOHNSON, AARON I | ADDRESS ON FILE | | | | |
| JOHNSON, AARON X | ADDRESS ON FILE | | | | |
| JOHNSON, ABRAHAM C | ADDRESS ON FILE | | | | |
| JOHNSON, ADRIAN BRADFORD | ADDRESS ON FILE | | | | |
| JOHNSON, ALBERT | ADDRESS ON FILE | | | | |
| JOHNSON, ALEXIS | ADDRESS ON FILE | | | | |
| JOHNSON, ALLY | ADDRESS ON FILE | | | | |
| JOHNSON, AMBER M | ADDRESS ON FILE | | | | |
| JOHNSON, AMELIA GENE | ADDRESS ON FILE | | | | |
| JOHNSON, AMON U | ADDRESS ON FILE | | | | |
| JOHNSON, ANTHONY | ADDRESS ON FILE | | | | |
| JOHNSON, ARTEM PETER | ADDRESS ON FILE | | | | |
| JOHNSON, ASHLEY | ADDRESS ON FILE | | | | |
| JOHNSON, AVRIN D | ADDRESS ON FILE | | | | |
| JOHNSON, BRANDON DENARD | ADDRESS ON FILE | | | | |
| JOHNSON, BRANDON L | ADDRESS ON FILE | | | | |
| JOHNSON, BROCK | ADDRESS ON FILE | | | | |
| JOHNSON, CADELL A | ADDRESS ON FILE | | | | |
| JOHNSON, CALEB T. | ADDRESS ON FILE | | | | |
| JOHNSON, CAMI Z | ADDRESS ON FILE | | | | |
| JOHNSON, CARY | ADDRESS ON FILE | | | | |
| JOHNSON, CATHERINE | ADDRESS ON FILE | | | | |
| JOHNSON, CATHERINE NICOLE | ADDRESS ON FILE | | | | |
| JOHNSON, CHASE J | ADDRESS ON FILE | | | | |
| JOHNSON, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| JOHNSON, CYNTHIA SHARESE | ADDRESS ON FILE | | | | |
| JOHNSON, DAJON D | ADDRESS ON FILE | | | | |
| JOHNSON, DANIEL E | ADDRESS ON FILE | | | | |
| JOHNSON, DARRYL DAVONTE | ADDRESS ON FILE | | | | |
| JOHNSON, DAYSHA | ADDRESS ON FILE | | | | |
| JOHNSON, DEANNE M | ADDRESS ON FILE | | | | |
| JOHNSON, DEAVEON LAMAR | ADDRESS ON FILE | | | | |
| JOHNSON, DESMOND D | ADDRESS ON FILE | | | | |
| JOHNSON, DESTINY A | ADDRESS ON FILE | | | | |
| JOHNSON, DONAVON | ADDRESS ON FILE | | | | |
| JOHNSON, EKATERINA ANNALISA | ADDRESS ON FILE | | | | |
| JOHNSON, ELICIA VICTORIA | ADDRESS ON FILE | | | | |
| JOHNSON, ELIJAH DANIEL | ADDRESS ON FILE | | | | |
| JOHNSON, ELLIE | ADDRESS ON FILE | | | | |
| JOHNSON, EMILY | ADDRESS ON FILE | | | | |
| JOHNSON, ERIC D | ADDRESS ON FILE | | | | |
| JOHNSON, ERIC R | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JOHNSON, ERICA L | ADDRESS ON FILE | | | | |
| JOHNSON, ERIYAH JULIA | ADDRESS ON FILE | | | | |
| JOHNSON, FLORA M | ADDRESS ON FILE | | | | |
| JOHNSON, FREDA D | ADDRESS ON FILE | | | | |
| JOHNSON, GABRIELLE M. | ADDRESS ON FILE | | | | |
| JOHNSON, GEORGIA R. | ADDRESS ON FILE | | | | |
| JOHNSON, HEATHER B | ADDRESS ON FILE | | | | |
| JOHNSON, HEATHER N | ADDRESS ON FILE | | | | |
| JOHNSON, HENRY WALLACE | ADDRESS ON FILE | | | | |
| JOHNSON, HOPE | ADDRESS ON FILE | | | | |
| JOHNSON, IAN Q | ADDRESS ON FILE | | | | |
| JOHNSON, IMANI A | ADDRESS ON FILE | | | | |
| JOHNSON, JABRIEA H | ADDRESS ON FILE | | | | |
| JOHNSON, JACOB ANDREW | ADDRESS ON FILE | | | | |
| JOHNSON, JACQUELINE | ADDRESS ON FILE | | | | |
| JOHNSON, JAHNIYAH A | ADDRESS ON FILE | | | | |
| JOHNSON, JAMES CARTER LEWIS | ADDRESS ON FILE | | | | |
| JOHNSON, JAMES D | ADDRESS ON FILE | | | | |
| JOHNSON, JAMES W | ADDRESS ON FILE | | | | |
| JOHNSON, JANETTA J | ADDRESS ON FILE | | | | |
| JOHNSON, JASLYN T | ADDRESS ON FILE | | | | |
| JOHNSON, JASON F | ADDRESS ON FILE | | | | |
| JOHNSON, JAYLEN N | ADDRESS ON FILE | | | | |
| JOHNSON, JAZMIN | ADDRESS ON FILE | | | | |
| JOHNSON, JAZMYN B | ADDRESS ON FILE | | | | |
| JOHNSON, JEFFREY R | ADDRESS ON FILE | | | | |
| JOHNSON, JEREMY RAYMOND | ADDRESS ON FILE | | | | |
| JOHNSON, JESSICA | ADDRESS ON FILE | | | | |
| JOHNSON, JESSICA R | ADDRESS ON FILE | | | | |
| JOHNSON, JEVON MAURICE | ADDRESS ON FILE | | | | |
| JOHNSON, JHASMINE J. | ADDRESS ON FILE | | | | |
| JOHNSON, JOEMAYNE G | ADDRESS ON FILE | | | | |
| JOHNSON, JOHN | ADDRESS ON FILE | | | | |
| JOHNSON, JORDYN N | ADDRESS ON FILE | | | | |
| JOHNSON, JOSEPH | ADDRESS ON FILE | | | | |
| JOHNSON, JOSHUA A | ADDRESS ON FILE | | | | |
| JOHNSON, KALEY LILA | ADDRESS ON FILE | | | | |
| JOHNSON, KANEISHA | ADDRESS ON FILE | | | | |
| JOHNSON, KASHAYLA T. | ADDRESS ON FILE | | | | |
| JOHNSON, KATI | ADDRESS ON FILE | | | | |
| JOHNSON, KAYLA | ADDRESS ON FILE | | | | |
| JOHNSON, KENDALL LATRELL | ADDRESS ON FILE | | | | |
| JOHNSON, KENTOREY J | ADDRESS ON FILE | | | | |
| JOHNSON, KEONTE | ADDRESS ON FILE | | | | |
| JOHNSON, KEVIN | ADDRESS ON FILE | | | | |
| JOHNSON, KEVIN M | ADDRESS ON FILE | | | | |
| JOHNSON, KHALIL R | ADDRESS ON FILE | | | | |
| JOHNSON, KIA | ADDRESS ON FILE | | | | |
| JOHNSON, KIERSTIN | ADDRESS ON FILE | | | | |
| JOHNSON, LARON | ADDRESS ON FILE | | | | |
| JOHNSON, LASHAWN | ADDRESS ON FILE | | | | |
| JOHNSON, LAWRENCE V | ADDRESS ON FILE | | | | |
| JOHNSON, LEQUAYLA JOLYNN | ADDRESS ON FILE | | | | |
| JOHNSON, MADELEINE ELIZABETH | ADDRESS ON FILE | | | | |
| JOHNSON, MADISON JULLIETT | ADDRESS ON FILE | | | | |
| JOHNSON, MADISON R | ADDRESS ON FILE | | | | |
| JOHNSON, MAGGIE LOU | ADDRESS ON FILE | | | | |
| JOHNSON, MARCUS | ADDRESS ON FILE | | | | |
| JOHNSON, MARCUS RASHAUN | ADDRESS ON FILE | | | | |
| JOHNSON, MARIO A | ADDRESS ON FILE | | | | |
| JOHNSON, MICHAEL K | ADDRESS ON FILE | | | | |
| JOHNSON, MOLLY | ADDRESS ON FILE | | | | |
| JOHNSON, MORGAN T | ADDRESS ON FILE | | | | |
| JOHNSON, NATHAN LEE | ADDRESS ON FILE | | | | |
| JOHNSON, NATHAN P | ADDRESS ON FILE | | | | |
| JOHNSON, NIA ASHE | ADDRESS ON FILE | | | | |
| JOHNSON, NOAH J | ADDRESS ON FILE | | | | |
| JOHNSON, NOAH Z | ADDRESS ON FILE | | | | |
| JOHNSON, OLIVIA M | ADDRESS ON FILE | | | | |
| JOHNSON, ORIAN | ADDRESS ON FILE | | | | |
| JOHNSON, RANDALL T | ADDRESS ON FILE | | | | |
| JOHNSON, RASHIDATU Z | ADDRESS ON FILE | | | | |
| JOHNSON, RENEE S | ADDRESS ON FILE | | | | |
| JOHNSON, RICHARD | ADDRESS ON FILE | | | | |
| JOHNSON, ROBERT S | ADDRESS ON FILE | | | | |
| JOHNSON, ROGER X | ADDRESS ON FILE | | | | |
| JOHNSON, RUSSELL LEE | ADDRESS ON FILE | | | | |
| JOHNSON, SAMANTHA A | ADDRESS ON FILE | | | | |
| JOHNSON, SAMANTHA J | ADDRESS ON FILE | | | | |
| JOHNSON, SAMANTHA J | ADDRESS ON FILE | | | | |
| JOHNSON, SARAH ELIZABETH | ADDRESS ON FILE | | | | |
| JOHNSON, SAVANNAH L | ADDRESS ON FILE | | | | |
| JOHNSON, SEAN W | ADDRESS ON FILE | | | | |
| JOHNSON, SHAUN | ADDRESS ON FILE | | | | |
| JOHNSON, SHEENA N | ADDRESS ON FILE | | | | |
| JOHNSON, SHERRICK T. | ADDRESS ON FILE | | | | |
| JOHNSON, SIMEON | ADDRESS ON FILE | | | | |
| JOHNSON, TABIA | ADDRESS ON FILE | | | | |
| JOHNSON, TALIA | ADDRESS ON FILE | | | | |
| JOHNSON, TAMRYN | ADDRESS ON FILE | | | | |
| JOHNSON, TATIANA N | ADDRESS ON FILE | | | | |
| JOHNSON, TAYLOR | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JOHNSON, TIMOTHY LEE | ADDRESS ON FILE | | | | |
| JOHNSON, TIREE D | ADDRESS ON FILE | | | | |
| JOHNSON, TONYA N | ADDRESS ON FILE | | | | |
| JOHNSON, TOREZ D | ADDRESS ON FILE | | | | |
| JOHNSON, TRACEY | ADDRESS ON FILE | | | | |
| JOHNSON, TRENT R | ADDRESS ON FILE | | | | |
| JOHNSON, TRENTON W. | ADDRESS ON FILE | | | | |
| JOHNSON, TRINITIA | ADDRESS ON FILE | | | | |
| JOHNSON, TYANA L | ADDRESS ON FILE | | | | |
| JOHNSON, VICTOR TERRELL | ADDRESS ON FILE | | | | |
| JOHNSON, VICTORIA ALEXIS | ADDRESS ON FILE | | | | |
| JOHNSON, WALTER | ADDRESS ON FILE | | | | |
| JOHNSON, WANDA J | ADDRESS ON FILE | | | | |
| JOHNSON, ZACHARY N | ADDRESS ON FILE | | | | |
| JOHNSON, ZKYAH L | ADDRESS ON FILE | | | | |
| JOHNSON, ZOE ALEXIS | ADDRESS ON FILE | | | | |
| JOHNSON-BOYNES, DEVIN I | ADDRESS ON FILE | | | | |
| JOHNSON-TILGHMAN, TREVON | ADDRESS ON FILE | | | | |
| JOHNSON-WEEKS, DEBBIE | ADDRESS ON FILE | | | | |
| JOHNSTON, AMANDA | ADDRESS ON FILE | | | | |
| JOHNSTON, BAILEY N. | ADDRESS ON FILE | | | | |
| JOHNSTON, BRANDON T | ADDRESS ON FILE | | | | |
| JOHNSTON, BRITTANY L | ADDRESS ON FILE | | | | |
| JOHNSTON, GAGE WELLINGTON | ADDRESS ON FILE | | | | |
| JOHNSTON, LESLEY C | ADDRESS ON FILE | | | | |
| JOHNSTON, MELISSA S | ADDRESS ON FILE | | | | |
| JOHNSTON, SHAWN DAVID | ADDRESS ON FILE | | | | |
| JOHNSTON, TYLER DAVID | ADDRESS ON FILE | | | | |
| JOHNSTONE, ASHLEY | ADDRESS ON FILE | | | | |
| JOHNTRELL, HAYWOOD | ADDRESS ON FILE | | | | |
| JOI JESSIE | ADDRESS ON FILE | | | | |
| JOI, THURMAN | ADDRESS ON FILE | | | | |
| JOIDAN FRANKLIN | ADDRESS ON FILE | | | | |
| JOISINGA NOBLE | ADDRESS ON FILE | | | | |
| JOLENE COOK | ADDRESS ON FILE | | | | |
| JOLENE DOMBROWSKI | ADDRESS ON FILE | | | | |
| JOLENE GUNNELL | ADDRESS ON FILE | | | | |
| JOLLY, DANIELLE | ADDRESS ON FILE | | | | |
| JOLLY, ONASYN-NEVAEH SKY | ADDRESS ON FILE | | | | |
| JOMEL, ROBINSON | ADDRESS ON FILE | | | | |
| JON DOE | ADDRESS ON FILE | | | | |
| JON RINCON-NSF3030 | ADDRESS UNKNOWN | | 0 | 0 | |
| JON WOLTZ | ADDRESS ON FILE | | | | |
| JON, DECIOUS | ADDRESS ON FILE | | | | |
| JON, OWENS | ADDRESS ON FILE | | | | |
| JON, STEKETEE | ADDRESS ON FILE | | | | |
| JONAESHA COLE | ADDRESS ON FILE | | | | |
| JONALISA, INC DBA GLASS DOCTOR | PO BOX 271429 | TAMPA | FL | 33688 | |
| JONAS BASHALA | ADDRESS ON FILE | | | | |
| JONAS HERNANDEZ | ADDRESS ON FILE | | | | |
| JONAS, ELEANOR I | ADDRESS ON FILE | | | | |
| JONASHA, MITCHELL | ADDRESS ON FILE | | | | |
| JONATAN, GONZALEZ | ADDRESS ON FILE | | | | |
| JONATHAN AMOS | ADDRESS ON FILE | | | | |
| JONATHAN BROCK | ADDRESS ON FILE | | | | |
| JONATHAN CATHEY | ADDRESS ON FILE | | | | |
| JONATHAN DOBSON | ADDRESS ON FILE | | | | |
| JONATHAN ELDREDGE | ADDRESS ON FILE | | | | |
| JONATHAN ESPOSITO | ADDRESS ON FILE | | | | |
| JONATHAN HALL | ADDRESS ON FILE | | | | |
| JONATHAN HALSTEAD DBA HAYES ELECTRONICS | 960 GOLDEN HERREN RD | SPARTA | TN | 38583 | |
| JONATHAN HOWARD | ADDRESS ON FILE | | | | |
| JONATHAN JUDD | ADDRESS ON FILE | | | | |
| JONATHAN MANSON | ADDRESS ON FILE | | | | |
| JONATHAN MCMILLER | ADDRESS ON FILE | | | | |
| JONATHAN MORALES | ADDRESS ON FILE | | | | |
| JONATHAN ONK | 1448 COBBLESTONE WAY | WESTLAKE | OH | 44145 | |
| JONATHAN PEACE | ADDRESS ON FILE | | | | |
| JONATHAN TAYLOR | ADDRESS ON FILE | | | | |
| JONATHAN VERDEJA | ADDRESS ON FILE | | | | |
| JONATHAN WALDEN | ADDRESS ON FILE | | | | |
| JONATHAN WALLACE | ADDRESS ON FILE | | | | |
| JONATHAN, ARCOS | ADDRESS ON FILE | | | | |
| JONATHAN, BAALKE | ADDRESS ON FILE | | | | |
| JONATHAN, BACON | ADDRESS ON FILE | | | | |
| JONATHAN, BELTEJAR | ADDRESS ON FILE | | | | |
| JONATHAN, BLAIR | ADDRESS ON FILE | | | | |
| JONATHAN, BRICKER | ADDRESS ON FILE | | | | |
| JONATHAN, CALHOUN | ADDRESS ON FILE | | | | |
| JONATHAN, CAMPBELL | ADDRESS ON FILE | | | | |
| JONATHAN, CARPENTER JR. | ADDRESS ON FILE | | | | |
| JONATHAN, CHERY | ADDRESS ON FILE | | | | |
| JONATHAN, CHOICE | ADDRESS ON FILE | | | | |
| JONATHAN, ESTES | ADDRESS ON FILE | | | | |
| JONATHAN, FRYE | ADDRESS ON FILE | | | | |
| JONATHAN, GARCIA SR. | ADDRESS ON FILE | | | | |
| JONATHAN, GIL | ADDRESS ON FILE | | | | |
| JONATHAN, HAYS | ADDRESS ON FILE | | | | |
| JONATHAN, INGRAM | ADDRESS ON FILE | | | | |
| JONATHAN, KAJER | ADDRESS ON FILE | | | | |
| JONATHAN, KAUFMAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JONATHAN, LEWIS | ADDRESS ON FILE | | | | |
| JONATHAN, MANN | ADDRESS ON FILE | | | | |
| JONATHAN, MARTIN | ADDRESS ON FILE | | | | |
| JONATHAN, MARTINEZ | ADDRESS ON FILE | | | | |
| JONATHAN, MCDERMOT | ADDRESS ON FILE | | | | |
| JONATHAN, MEGGYES | ADDRESS ON FILE | | | | |
| JONATHAN, MORALES SANCHEZ | ADDRESS ON FILE | | | | |
| JONATHAN, MYERS | ADDRESS ON FILE | | | | |
| JONATHAN, NATHANIEL I | ADDRESS ON FILE | | | | |
| JONATHAN, OCCI | ADDRESS ON FILE | | | | |
| JONATHAN, OUTLAW | ADDRESS ON FILE | | | | |
| JONATHAN, PETERSON | ADDRESS ON FILE | | | | |
| JONATHAN, QUINTERO | ADDRESS ON FILE | | | | |
| JONATHAN, RAY | ADDRESS ON FILE | | | | |
| JONATHAN, RIVERA | ADDRESS ON FILE | | | | |
| JONATHAN, ROCK | ADDRESS ON FILE | | | | |
| JONATHAN, SALAS | ADDRESS ON FILE | | | | |
| JONATHAN, WALKER JR. | ADDRESS ON FILE | | | | |
| JONATHAN, WILLIAMS | ADDRESS ON FILE | | | | |
| JONATHAN, WILSON | ADDRESS ON FILE | | | | |
| JONATHAN-MARK, MATHIS | ADDRESS ON FILE | | | | |
| JONATHIAN, RAVENELL JR. | ADDRESS ON FILE | | | | |
| JONATHON LIONS | ADDRESS ON FILE | | | | |
| JONATHON, JACQUE | ADDRESS ON FILE | | | | |
| JONATHON, LITTLE | ADDRESS ON FILE | | | | |
| JONATHON, SMITH | ADDRESS ON FILE | | | | |
| JONEA MCCLENNON | ADDRESS ON FILE | | | | |
| JONEEN SORRENTINO | ADDRESS ON FILE | | | | |
| JONEISHA JOHNSON | ADDRESS ON FILE | | | | |
| JONELL HALL'WILSON | ADDRESS ON FILE | | | | |
| JONELLE BROWN | ADDRESS ON FILE | | | | |
| JONES JR, CARY D | ADDRESS ON FILE | | | | |
| JONES LANG LASALLE (PUERTO RICO) INC | 27 GONZALEZ GIUSTI, SUITE 101, ATTN: ANDREW CARLSON | GUAYNABO | PR | 968 | |
| JONES LL 4161 2/2020 | JLLX MILFORD CROSSING MASTER TENANT LLCPO BOX 412947 | BOSTON | MA | 2241 | |
| JONES NATURAL CHEWS | JONES NATURALS LLC 4960 28TH AVE | ROCKFORD | IL | 61109 | |
| JONES NATURALS-PSPD | DBA JONES NATURAL LLC4960 28TH AVE | ROCKFORD | IL | 61109 | |
| JONES SANTEE, AIDAN PAUL | ADDRESS ON FILE | | | | |
| JONES SIGN CO | 1711 SCHEURING ROAD | DE PERE | WI | 54115 | |
| JONES SMITH, ESSENCE P | ADDRESS ON FILE | | | | |
| JONES, AIDAN JAMES | ADDRESS ON FILE | | | | |
| JONES, AIDAN POWELL | ADDRESS ON FILE | | | | |
| JONES, AIYANNA C | ADDRESS ON FILE | | | | |
| JONES, ALAUNA E | ADDRESS ON FILE | | | | |
| JONES, ALEANA | ADDRESS ON FILE | | | | |
| JONES, ALEXANDER P | ADDRESS ON FILE | | | | |
| JONES, ALEXANDRA L | ADDRESS ON FILE | | | | |
| JONES, ALLEN & FUQUAY, LLP | 8828 GREENVILLE AVE | DALLAS | TX | 75243 | |
| JONES, ANDREA S | ADDRESS ON FILE | | | | |
| JONES, ANTHONY A | ADDRESS ON FILE | | | | |
| JONES, ANTHONY E | ADDRESS ON FILE | | | | |
| JONES, ARTHUR | ADDRESS ON FILE | | | | |
| JONES, ASHLEIGH | ADDRESS ON FILE | | | | |
| JONES, AUSTIN T | ADDRESS ON FILE | | | | |
| JONES, AXEL B | ADDRESS ON FILE | | | | |
| JONES, BAILEY M | ADDRESS ON FILE | | | | |
| JONES, BRADLEY | ADDRESS ON FILE | | | | |
| JONES, BRITTNEY N. | ADDRESS ON FILE | | | | |
| JONES, BROOKLYN ROCHELLE | ADDRESS ON FILE | | | | |
| JONES, BRYANT L | ADDRESS ON FILE | | | | |
| JONES, CARLY M | ADDRESS ON FILE | | | | |
| JONES, CARRIE A | ADDRESS ON FILE | | | | |
| JONES, CHAZ N | ADDRESS ON FILE | | | | |
| JONES, CHELSIE M | ADDRESS ON FILE | | | | |
| JONES, CHINA R | ADDRESS ON FILE | | | | |
| JONES, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| JONES, CIARA MARIE | ADDRESS ON FILE | | | | |
| JONES, CIERRA C | ADDRESS ON FILE | | | | |
| JONES, COREY LAMONT | ADDRESS ON FILE | | | | |
| JONES, CORINNE ELIZABETH | ADDRESS ON FILE | | | | |
| JONES, DAWSON LEE | ADDRESS ON FILE | | | | |
| JONES, DEBORAH R | ADDRESS ON FILE | | | | |
| JONES, DEMETRIA L | ADDRESS ON FILE | | | | |
| JONES, DENVER | ADDRESS ON FILE | | | | |
| JONES, DEXTER LEE | ADDRESS ON FILE | | | | |
| JONES, DIANE | ADDRESS ON FILE | | | | |
| JONES, DILLON | ADDRESS ON FILE | | | | |
| JONES, EBONE D | ADDRESS ON FILE | | | | |
| JONES, EDDIE | ADDRESS ON FILE | | | | |
| JONES, ELI M | ADDRESS ON FILE | | | | |
| JONES, EMANUEL | ADDRESS ON FILE | | | | |
| JONES, ETHAN D | ADDRESS ON FILE | | | | |
| JONES, FRED M | ADDRESS ON FILE | | | | |
| JONES, GAVIN LOUIS | ADDRESS ON FILE | | | | |
| JONES, GRAHAM E | ADDRESS ON FILE | | | | |
| JONES, GREGORY L | ADDRESS ON FILE | | | | |
| JONES, HARRISON | ADDRESS ON FILE | | | | |
| JONES, ISABEL MARIA TORRES | ADDRESS ON FILE | | | | |
| JONES, JADA M | ADDRESS ON FILE | | | | |
| JONES, JAMES BENJAMIN | ADDRESS ON FILE | | | | |
| JONES, JASMINE | ADDRESS ON FILE | | | | |
| JONES, JAY | ADDRESS ON FILE | | | | |
| JONES, JEFF | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JONES, JENNIFER M | ADDRESS ON FILE | | | | |
| JONES, JEREMY NATHAN | ADDRESS ON FILE | | | | |
| JONES, JESSICA RUTH | ADDRESS ON FILE | | | | |
| JONES, JOCELYN MARIE | ADDRESS ON FILE | | | | |
| JONES, JOHN D | ADDRESS ON FILE | | | | |
| JONES, JOSEPH | ADDRESS ON FILE | | | | |
| JONES, JUSTIN | ADDRESS ON FILE | | | | |
| JONES, JUSTIN D | ADDRESS ON FILE | | | | |
| JONES, JUSTIN S | ADDRESS ON FILE | | | | |
| JONES, JUSTIN T | ADDRESS ON FILE | | | | |
| JONES, KALISTA ELIZABETH | ADDRESS ON FILE | | | | |
| JONES, KATHERINE M | ADDRESS ON FILE | | | | |
| JONES, KATHLEEN N | ADDRESS ON FILE | | | | |
| JONES, KAYLA ROSEMARY | ADDRESS ON FILE | | | | |
| JONES, KAYLEE JANE | ADDRESS ON FILE | | | | |
| JONES, KELLY MAUREEN | ADDRESS ON FILE | | | | |
| JONES, KENDALL S | ADDRESS ON FILE | | | | |
| JONES, KENNETH D | ADDRESS ON FILE | | | | |
| JONES, KENNIE R | ADDRESS ON FILE | | | | |
| JONES, KYTANA LEI | ADDRESS ON FILE | | | | |
| JONES, LACIE RENEE | ADDRESS ON FILE | | | | |
| JONES, LAQUIANA N | ADDRESS ON FILE | | | | |
| JONES, LARISSA LEE | ADDRESS ON FILE | | | | |
| JONES, LASHONDA N. | ADDRESS ON FILE | | | | |
| JONES, LEIGH-ANN | ADDRESS ON FILE | | | | |
| JONES, LINDA G | ADDRESS ON FILE | | | | |
| JONES, LUCY | ADDRESS ON FILE | | | | |
| JONES, LUKE J | ADDRESS ON FILE | | | | |
| JONES, MADISON | ADDRESS ON FILE | | | | |
| JONES, MARCELINO E | ADDRESS ON FILE | | | | |
| JONES, MARQUELL TYRECE | ADDRESS ON FILE | | | | |
| JONES, MARY C | ADDRESS ON FILE | | | | |
| JONES, MATTHEW R | ADDRESS ON FILE | | | | |
| JONES, MAURICE | ADDRESS ON FILE | | | | |
| JONES, MEACO | ADDRESS ON FILE | | | | |
| JONES, MELISSA M. | ADDRESS ON FILE | | | | |
| JONES, MICHAEL | ADDRESS ON FILE | | | | |
| JONES, MICHAEL I | ADDRESS ON FILE | | | | |
| JONES, MONIQUE N. | ADDRESS ON FILE | | | | |
| JONES, MOSI J | ADDRESS ON FILE | | | | |
| JONES, NATASIA N | ADDRESS ON FILE | | | | |
| JONES, NEAL P | ADDRESS ON FILE | | | | |
| JONES, NIGEL | ADDRESS ON FILE | | | | |
| JONES, OLIVIA JM | ADDRESS ON FILE | | | | |
| JONES, OMARION SINCERE | ADDRESS ON FILE | | | | |
| JONES, PATRICK B. | ADDRESS ON FILE | | | | |
| JONES, PENELOPE | ADDRESS ON FILE | | | | |
| JONES, PHILLIP S | ADDRESS ON FILE | | | | |
| JONES, PRESTON QUINN | ADDRESS ON FILE | | | | |
| JONES, QUIN XAVIER | ADDRESS ON FILE | | | | |
| JONES, RACHEL ELIZABETH | ADDRESS ON FILE | | | | |
| JONES, RALPH A | ADDRESS ON FILE | | | | |
| JONES, REXFORD J | ADDRESS ON FILE | | | | |
| JONES, ROBIN C | ADDRESS ON FILE | | | | |
| JONES, RODRICK A | ADDRESS ON FILE | | | | |
| JONES, ROGER | ADDRESS ON FILE | | | | |
| JONES, ROTUNDA | ADDRESS ON FILE | | | | |
| JONES, RYAN C. | ADDRESS ON FILE | | | | |
| JONES, SAMANTHA | ADDRESS ON FILE | | | | |
| JONES, SCOTT | ADDRESS ON FILE | | | | |
| JONES, SERENITI ARNAYSIA | ADDRESS ON FILE | | | | |
| JONES, SERLINDA | ADDRESS ON FILE | | | | |
| JONES, SHAWN P | ADDRESS ON FILE | | | | |
| JONES, SHEA T | ADDRESS ON FILE | | | | |
| JONES, SUSAN | ADDRESS ON FILE | | | | |
| JONES, SWAYDEN JOSIAH | ADDRESS ON FILE | | | | |
| JONES, TAYLOR MAKENZIE | ADDRESS ON FILE | | | | |
| JONES, TREVOR D | ADDRESS ON FILE | | | | |
| JONES, TROY | ADDRESS ON FILE | | | | |
| JONES, TYLER | ADDRESS ON FILE | | | | |
| JONES, TYREIK DAE'ARIOUS | ADDRESS ON FILE | | | | |
| JONES, TYTIAUNA M | ADDRESS ON FILE | | | | |
| JONES, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| JONES, VINCENT A | ADDRESS ON FILE | | | | |
| JONES, VIVICA | ADDRESS ON FILE | | | | |
| JONES, WESLEY E | ADDRESS ON FILE | | | | |
| JONES, XAVIER L | ADDRESS ON FILE | | | | |
| JONES, YOLANDA | ADDRESS ON FILE | | | | |
| JONES-BOONE, TARAHJIAUN | ADDRESS ON FILE | | | | |
| JONESBORO REGIONAL CHAMBER OF COMMERCE | PO BOX 789 | JONESBORO | AR | 72403 | |
| JONES-DAVIS, CORINNE ELIZABETH | ADDRESS ON FILE | | | | |
| JONES-DUMAS, BRILYN NAGAT | ADDRESS ON FILE | | | | |
| JONES-TAYLOR, MISA S | ADDRESS ON FILE | | | | |
| JONHATHAN ROBERTS | ADDRESS ON FILE | | | | |
| JONI RANKIN | ADDRESS ON FILE | | | | |
| JONI YOUNG | ADDRESS ON FILE | | | | |
| JONITA STEPHENS | ADDRESS ON FILE | | | | |
| JONNIE REED | ADDRESS ON FILE | | | | |
| JONOTA, JULIAN E | ADDRESS ON FILE | | | | |
| JONQUAVIS, BOULWARE | ADDRESS ON FILE | | | | |
| JONTILL LEWIS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JOQUANA STOUDMIRE | ADDRESS ON FILE | | | | |
| JORDAN BELL | ADDRESS ON FILE | | | | |
| JORDAN DUFF | ADDRESS ON FILE | | | | |
| JORDAN FLATT | ADDRESS ON FILE | | | | |
| JORDAN HONEYCUT | ADDRESS ON FILE | | | | |
| JORDAN JOHNSON | ADDRESS ON FILE | | | | |
| JORDAN LAFFARHA | ADDRESS ON FILE | | | | |
| JORDAN LEROUX | ADDRESS ON FILE | | | | |
| JORDAN LEWIS | ADDRESS ON FILE | | | | |
| JORDAN MARRIOTT | ADDRESS ON FILE | | | | |
| JORDAN ONEAL | ADDRESS ON FILE | | | | |
| JORDAN O'NEAL | ADDRESS ON FILE | | | | |
| JORDAN RHODES | ADDRESS ON FILE | | | | |
| JORDAN RICHARDSON | ADDRESS ON FILE | | | | |
| JORDAN SCHURELDS | ADDRESS ON FILE | | | | |
| JORDAN SCOTT | ADDRESS ON FILE | | | | |
| JORDAN TAX SERVICE INC | ROSS TOWNSHIPPITTSBURGH, PA 15264 | | | | |
| JORDAN TAX SERVICE INC | TOWNSHIP OF COLLIERPITTSBURGH, PA 15264 | | | | |
| JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | P.O. BOX 645120, PITTSBURGH | | | | |
| JORDAN VENBRUX | ADDRESS ON FILE | | | | |
| JORDAN, ADRIANNE N. | ADDRESS ON FILE | | | | |
| JORDAN, AMBER C | ADDRESS ON FILE | | | | |
| JORDAN, ANNETTA L | ADDRESS ON FILE | | | | |
| JORDAN, ARIEL | ADDRESS ON FILE | | | | |
| JORDAN, ASIA B | ADDRESS ON FILE | | | | |
| JORDAN, AURORA LYNN | ADDRESS ON FILE | | | | |
| JORDAN, BALDERRAMA | ADDRESS ON FILE | | | | |
| JORDAN, BOVANCE | ADDRESS ON FILE | | | | |
| JORDAN, BROWN | ADDRESS ON FILE | | | | |
| JORDAN, CALDWELL | ADDRESS ON FILE | | | | |
| JORDAN, CALEB YOHANCE | ADDRESS ON FILE | | | | |
| JORDAN, CAROLE JEAN | ADDRESS ON FILE | | | | |
| JORDAN, COOK | ADDRESS ON FILE | | | | |
| JORDAN, FANTASIA M | ADDRESS ON FILE | | | | |
| JORDAN, GARY | ADDRESS ON FILE | | | | |
| JORDAN, GONZALEZ | ADDRESS ON FILE | | | | |
| JORDAN, GRANT | ADDRESS ON FILE | | | | |
| JORDAN, HARPER | ADDRESS ON FILE | | | | |
| JORDAN, JEREMIAH X | ADDRESS ON FILE | | | | |
| JORDAN, JOSHUA D | ADDRESS ON FILE | | | | |
| JORDAN, KAYLA | ADDRESS ON FILE | | | | |
| JORDAN, MARIBETH | ADDRESS ON FILE | | | | |
| JORDAN, MEHKI DAVID | ADDRESS ON FILE | | | | |
| JORDAN, MERCER | ADDRESS ON FILE | | | | |
| JORDAN, MINNIS | ADDRESS ON FILE | | | | |
| JORDAN, NAKEIA | ADDRESS ON FILE | | | | |
| JORDAN, NAKEIA S | ADDRESS ON FILE | | | | |
| JORDAN, NELSON | ADDRESS ON FILE | | | | |
| JORDAN, NIEMANN | ADDRESS ON FILE | | | | |
| JORDAN, NORBERG | ADDRESS ON FILE | | | | |
| JORDAN, RODRIGUEZ-MARTINEZ | ADDRESS ON FILE | | | | |
| JORDAN, SANDRA A | ADDRESS ON FILE | | | | |
| JORDAN, SANITA | ADDRESS ON FILE | | | | |
| JORDAN, SCOTT W | ADDRESS ON FILE | | | | |
| JORDAN, SHACKELFORD III | ADDRESS ON FILE | | | | |
| JORDAN, SHERI L | ADDRESS ON FILE | | | | |
| JORDAN, SMALL | ADDRESS ON FILE | | | | |
| JORDAN, SMITH | ADDRESS ON FILE | | | | |
| JORDAN, STOUDT | ADDRESS ON FILE | | | | |
| JORDAN, THOMAS W. | ADDRESS ON FILE | | | | |
| JORDAN, THOMPSON | ADDRESS ON FILE | | | | |
| JORDAN, TYLER A. | ADDRESS ON FILE | | | | |
| JORDAN, TYLER W | ADDRESS ON FILE | | | | |
| JORDAN, VANESSA SARA | ADDRESS ON FILE | | | | |
| JORDAN, WEST | ADDRESS ON FILE | | | | |
| JORDAN, WILLIAMS I | ADDRESS ON FILE | | | | |
| JORDAN, WILSON | ADDRESS ON FILE | | | | |
| JORDAN, YOUNG EAGLE | ADDRESS ON FILE | | | | |
| JORDAN-HUFFMAN, TRISTAN L | ADDRESS ON FILE | | | | |
| JORDAN-JONES, ELIZABETH R | ADDRESS ON FILE | | | | |
| JORDANY MEDINA | ADDRESS ON FILE | | | | |
| JORDEN, FEDD | ADDRESS ON FILE | | | | |
| JORDON KRYL | ADDRESS ON FILE | | | | |
| JORDON, NICHOLS | ADDRESS ON FILE | | | | |
| JORDON, SHOOK-ROTHENBERG | ADDRESS ON FILE | | | | |
| JORDYN BYERS | ADDRESS ON FILE | | | | |
| JORDYN, HUGHES | ADDRESS ON FILE | | | | |
| JORDYN, UHLIG | ADDRESS ON FILE | | | | |
| JORGE CASTILLO | ADDRESS ON FILE | | | | |
| JORGE GARCIA | ADDRESS ON FILE | | | | |
| JORGE LEMUS | ADDRESS ON FILE | | | | |
| JORGE RODRIGUEZ | ADDRESS ON FILE | | | | |
| JORGE SULAS | ADDRESS ON FILE | | | | |
| JORGE, ARELLANO JR. | ADDRESS ON FILE | | | | |
| JORGE, FLORES | ADDRESS ON FILE | | | | |
| JORGE, ROBAINA MARRERO | ADDRESS ON FILE | | | | |
| JORGE, VICTORIA ANA | ADDRESS ON FILE | | | | |
| JORGENSEN, CASEY ANNE | ADDRESS ON FILE | | | | |
| JORGENSEN, VICTORIA | ADDRESS ON FILE | | | | |
| JOROME, JOHNSON | ADDRESS ON FILE | | | | |
| JORQUIE TAYLOR | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JOSA JACKSON | ADDRESS ON FILE | | | | |
| JOSAPHAT DESARMES | ADDRESS ON FILE | | | | |
| JOSAPHAT, SERGE R | ADDRESS ON FILE | | | | |
| JOSE ACEVEDO | ADDRESS ON FILE | | | | |
| JOSE ALICEA | ADDRESS ON FILE | | | | |
| JOSE ALMENDAREZ / JOSE'S LANDSCAPING | DBA JOSE'S LANDSCAPING, PO BOX 142972 | GAINESVILLE | FL | 32614 | |
| JOSE ALVARADO | ADDRESS ON FILE | | | | |
| JOSE BORGES-BARRERA | ADDRESS ON FILE | | | | |
| JOSE BOTELLO | ADDRESS ON FILE | | | | |
| JOSE CERDA | 2929 FLOYD AVE APT 374 | MODESTO | CA | 95355 | |
| JOSE CO. | ADDRESS ON FILE | | | | |
| JOSE CRUZ | ADDRESS ON FILE | | | | |
| JOSE CRUZ | ADDRESS ON FILE | | | | |
| JOSE DIAZ | ADDRESS ON FILE | | | | |
| JOSE DIAZ | ADDRESS ON FILE | | | | |
| JOSE ESCOBAR | ADDRESS ON FILE | | | | |
| JOSE ESPINOZA | ADDRESS ON FILE | | | | |
| JOSE FUENTES | ADDRESS ON FILE | | | | |
| JOSE LABOY ORTIZ | ADDRESS ON FILE | | | | |
| JOSE LEMUS | ADDRESS ON FILE | | | | |
| JOSE LORET DE MOLA | ADDRESS ON FILE | | | | |
| JOSE LUIS | ADDRESS ON FILE | | | | |
| JOSE LUNA | ADDRESS ON FILE | | | | |
| JOSE MONTOYA | ADDRESS ON FILE | | | | |
| JOSE MORALES | ADDRESS ON FILE | | | | |
| JOSE ORDONEZ MIRANDA | ADDRESS ON FILE | | | | |
| JOSE PLIEGO DELIVERY PLIEGO | 15620 HALLMARK PATH | APPLE VALLEY | MN | 55124 | |
| JOSE PULIDO | 5421 S FRANCISCO AVE | CHICAGO | IL | 60632 | |
| JOSE QUINONES | ADDRESS ON FILE | | | | |
| JOSE ROMERO | ADDRESS ON FILE | | | | |
| JOSE SANCHEZ | ADDRESS ON FILE | | | | |
| JOSE SANTANA | ADDRESS ON FILE | | | | |
| JOSE ZAPATA | ADDRESS ON FILE | | | | |
| JOSE, AGUILERA PEREZ | ADDRESS ON FILE | | | | |
| JOSE, ALMONTE | ADDRESS ON FILE | | | | |
| JOSE, AMAYA | ADDRESS ON FILE | | | | |
| JOSE, BECERRIL | ADDRESS ON FILE | | | | |
| JOSE, BURGOS | ADDRESS ON FILE | | | | |
| JOSE, CAMARGO | ADDRESS ON FILE | | | | |
| JOSE, DECICCO | ADDRESS ON FILE | | | | |
| JOSE, ESCALERA-VEGA | ADDRESS ON FILE | | | | |
| JOSE, FAMILIA | ADDRESS ON FILE | | | | |
| JOSE, FERNANDEZ SR. | ADDRESS ON FILE | | | | |
| JOSE, FLORES JR. | ADDRESS ON FILE | | | | |
| JOSE, GALVAN JR | ADDRESS ON FILE | | | | |
| JOSE, GARCIA LEON | ADDRESS ON FILE | | | | |
| JOSE, GAYTAN ALMANZA | ADDRESS ON FILE | | | | |
| JOSE, GOMEZ | ADDRESS ON FILE | | | | |
| JOSE, GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| JOSE, GOMEZ I | ADDRESS ON FILE | | | | |
| JOSE, HERNANDEZ III | ADDRESS ON FILE | | | | |
| JOSE, MANCILLAS | ADDRESS ON FILE | | | | |
| JOSE, MARES RAMIREZ | ADDRESS ON FILE | | | | |
| JOSE, MARTE JR | ADDRESS ON FILE | | | | |
| JOSE, MENDEZ ESPINOSA | ADDRESS ON FILE | | | | |
| JOSE, NAVARRO III | ADDRESS ON FILE | | | | |
| JOSE, OJEDA ESTRADA | ADDRESS ON FILE | | | | |
| JOSE, PEREA ALVARADO | ADDRESS ON FILE | | | | |
| JOSE, PEREZ MORENO | ADDRESS ON FILE | | | | |
| JOSE, PONCE JR. | ADDRESS ON FILE | | | | |
| JOSE, RAMOS RUIZ | ADDRESS ON FILE | | | | |
| JOSE, RIOS | ADDRESS ON FILE | | | | |
| JOSE, RIVERA | ADDRESS ON FILE | | | | |
| JOSE, ROMERO | ADDRESS ON FILE | | | | |
| JOSE, ROSARIO | ADDRESS ON FILE | | | | |
| JOSE, SANCHEZ | ADDRESS ON FILE | | | | |
| JOSE, SANCHEZ MORENO | ADDRESS ON FILE | | | | |
| JOSE, TIJERINA LUNA | ADDRESS ON FILE | | | | |
| JOSE, TOM | ADDRESS ON FILE | | | | |
| JOSE, VELEZ | ADDRESS ON FILE | | | | |
| JOSEFINA TURCIOS | ADDRESS ON FILE | | | | |
| JOSELINE MCGINNIS | ADDRESS ON FILE | | | | |
| JOSEP, NIVAR RAMIREZ | ADDRESS ON FILE | | | | |
| JOSEPH ALARCON | ADDRESS ON FILE | | | | |
| JOSEPH BAILEY | ADDRESS ON FILE | | | | |
| JOSEPH BONNER JR | ADDRESS ON FILE | | | | |
| JOSEPH BRIBEAUX | ADDRESS ON FILE | | | | |
| JOSEPH BROTH LL0014 | 4133 TALMADGE ROAD | TOLEDO | OH | 43623 | |
| JOSEPH CRUPI CONSTRUCTION INC | 1832 RADCLIFF AVENUE | BRONX | NY | 10462 | |
| JOSEPH DAVIS | ADDRESS ON FILE | | | | |
| JOSEPH E. MARX CO., INC. | C/O MARX REALTY & IMPROVEMENT CO., INC, 708 THIRD AVE, 21ST FLOOR | NEW YORK | NY | 10017 | |
| JOSEPH EILER | ADDRESS ON FILE | | | | |
| JOSEPH FISCHER | ADDRESS ON FILE | | | | |
| JOSEPH GOMES | ADDRESS ON FILE | | | | |
| JOSEPH GUY | ADDRESS ON FILE | | | | |
| JOSEPH HORN | ADDRESS ON FILE | | | | |
| JOSEPH HUGH | ADDRESS ON FILE | | | | |
| JOSEPH JOHNSON | ADDRESS ON FILE | | | | |
| JOSEPH LACY | ADDRESS ON FILE | | | | |
| JOSEPH LOPINTO, SHERIFF & EX-OFFICIO TAX COLL | BUREAU OF REV & TAXTN PROP TAX DIVPO BOX 130 | GRETNA | LA | 70054-0130 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JOSEPH M MALTONE & THE MARITAL | TRUST O/W/O JAMES J MANNIX, 134-01 20TH AVENUE | COLLEGE POINT | NY | 11356 | |
| JOSEPH MADRIGAL | ADDRESS ON FILE | | | | |
| JOSEPH MARTIN | ADDRESS ON FILE | | | | |
| JOSEPH MCKINNON | ADDRESS ON FILE | | | | |
| JOSEPH PLAZA, LLC | PAUL A. RADON, 4133 TALMADGE ROAD | TOLEDO | OH | 43623 | |
| JOSEPH QUIGLEY | ADDRESS ON FILE | | | | |
| JOSEPH QUINNIE | ADDRESS ON FILE | | | | |
| JOSEPH RICHARD | ADDRESS ON FILE | | | | |
| JOSEPH RYAN | ADDRESS ON FILE | | | | |
| JOSEPH SANSCRAINTE | ADDRESS ON FILE | | | | |
| JOSEPH SAVOIE | ADDRESS ON FILE | | | | |
| JOSEPH SCHIFANO | ADDRESS ON FILE | | | | |
| JOSEPH SHELTON | ADDRESS ON FILE | | | | |
| JOSEPH SIMMONS | ADDRESS ON FILE | | | | |
| JOSEPH SMITH | ADDRESS ON FILE | | | | |
| JOSEPH STAHLY | ADDRESS ON FILE | | | | |
| JOSEPH URBANA INVESTMENTS, LLC | 5001 N UNIVERSITY STREET | PEORIA | IL | 61615 | |
| JOSEPH WAKEFIELD | ADDRESS ON FILE | | | | |
| JOSEPH WHITESIDE | ADDRESS ON FILE | | | | |
| JOSEPH, AKERS | ADDRESS ON FILE | | | | |
| JOSEPH, ALEXANDER | ADDRESS ON FILE | | | | |
| JOSEPH, ALFORD JR. | ADDRESS ON FILE | | | | |
| JOSEPH, ALLEMAN | ADDRESS ON FILE | | | | |
| JOSEPH, ANDERSON | ADDRESS ON FILE | | | | |
| JOSEPH, ANGEL | ADDRESS ON FILE | | | | |
| JOSEPH, BOWEN | ADDRESS ON FILE | | | | |
| JOSEPH, CALISTA C | ADDRESS ON FILE | | | | |
| JOSEPH, CLAUDY | ADDRESS ON FILE | | | | |
| JOSEPH, COURT | ADDRESS ON FILE | | | | |
| JOSEPH, COX | ADDRESS ON FILE | | | | |
| JOSEPH, CUMMINGS | ADDRESS ON FILE | | | | |
| JOSEPH, DERICK | ADDRESS ON FILE | | | | |
| JOSEPH, DIXON | ADDRESS ON FILE | | | | |
| JOSEPH, DOUGLAS JR. | ADDRESS ON FILE | | | | |
| JOSEPH, ELIAS | ADDRESS ON FILE | | | | |
| JOSEPH, EVERETT | ADDRESS ON FILE | | | | |
| JOSEPH, FABIAN L | ADDRESS ON FILE | | | | |
| JOSEPH, FLETCHER | ADDRESS ON FILE | | | | |
| JOSEPH, GATSON-WELCH | ADDRESS ON FILE | | | | |
| JOSEPH, GILBERT | ADDRESS ON FILE | | | | |
| JOSEPH, HAYES | ADDRESS ON FILE | | | | |
| JOSEPH, HORTON SR. | ADDRESS ON FILE | | | | |
| JOSEPH, HUMES | ADDRESS ON FILE | | | | |
| JOSEPH, IAN J | ADDRESS ON FILE | | | | |
| JOSEPH, INGRAM SR. | ADDRESS ON FILE | | | | |
| JOSEPH, JOHNS III | ADDRESS ON FILE | | | | |
| JOSEPH, JORDAN ASHLEY | ADDRESS ON FILE | | | | |
| JOSEPH, LOPEZ | ADDRESS ON FILE | | | | |
| JOSEPH, MEJIA | ADDRESS ON FILE | | | | |
| JOSEPH, MILLAN | ADDRESS ON FILE | | | | |
| JOSEPH, MONGOGNIA | ADDRESS ON FILE | | | | |
| JOSEPH, NAIR III | ADDRESS ON FILE | | | | |
| JOSEPH, NOAH | ADDRESS ON FILE | | | | |
| JOSEPH, PIOTROWSKI | ADDRESS ON FILE | | | | |
| JOSEPH, RAVEN S | ADDRESS ON FILE | | | | |
| JOSEPH, ROBERT | ADDRESS ON FILE | | | | |
| JOSEPH, ROBERTS | ADDRESS ON FILE | | | | |
| JOSEPH, ROBINSON | ADDRESS ON FILE | | | | |
| JOSEPH, RODRIGUEZ | ADDRESS ON FILE | | | | |
| JOSEPH, SANDRA MARIE | ADDRESS ON FILE | | | | |
| JOSEPH, SCHUSTER | ADDRESS ON FILE | | | | |
| JOSEPH, SEDOR | ADDRESS ON FILE | | | | |
| JOSEPH, SPROUSE | ADDRESS ON FILE | | | | |
| JOSEPH, STEVEN S | ADDRESS ON FILE | | | | |
| JOSEPH, THOMAS | ADDRESS ON FILE | | | | |
| JOSEPH, THOMPSON | ADDRESS ON FILE | | | | |
| JOSEPH, TILLIS | ADDRESS ON FILE | | | | |
| JOSEPH, TUCKER | ADDRESS ON FILE | | | | |
| JOSEPH, TURCOVSKY | ADDRESS ON FILE | | | | |
| JOSEPH, VASQUEZ | ADDRESS ON FILE | | | | |
| JOSEPH, VELEZ | ADDRESS ON FILE | | | | |
| JOSEPH, WAKER JR. | ADDRESS ON FILE | | | | |
| JOSEPH, WHITNEY III | ADDRESS ON FILE | | | | |
| JOSEPH, WIKTOR | ADDRESS ON FILE | | | | |
| JOSEPH, WISNESKI | ADDRESS ON FILE | | | | |
| JOSEPHINE SIERRA | ADDRESS ON FILE | | | | |
| JOSEPHINE, FUNDI | ADDRESS ON FILE | | | | |
| JOSEPHSON, JENNA LYNN | ADDRESS ON FILE | | | | |
| JOSEY, JASMINE P | ADDRESS ON FILE | | | | |
| JOSH ARMAKOVITCH | ADDRESS ON FILE | | | | |
| JOSH BACK | ADDRESS ON FILE | | | | |
| JOSH BARRICK | ADDRESS ON FILE | | | | |
| JOSH BEARDSLEY | ADDRESS ON FILE | | | | |
| JOSH BOYLE | ADDRESS ON FILE | | | | |
| JOSH BROWN | ADDRESS ON FILE | | | | |
| JOSH DOTY | ADDRESS ON FILE | | | | |
| JOSH FLOYD | ADDRESS ON FILE | | | | |
| JOSH GLAVEY | ADDRESS ON FILE | | | | |
| JOSH JOHNSON | ADDRESS ON FILE | | | | |
| JOSH LARKINS | ADDRESS ON FILE | | | | |
| JOSH MCWHORTER | ADDRESS ON FILE | | | | |
| JOSH MOYER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JOSH PARRETT | ADDRESS ON FILE | | | | |
| JOSH PERRY | ADDRESS ON FILE | | | | |
| JOSH PIASNIK | 20 PINEVIEW LANE | EAST GREENBUSH | NY | 12061 | |
| JOSH POWERS | ADDRESS ON FILE | | | | |
| JOSH SADLER | ADDRESS ON FILE | | | | |
| JOSH STAFFORD | ADDRESS ON FILE | | | | |
| JOSH THOMPSON | ADDRESS ON FILE | | | | |
| JOSH, BRAY | ADDRESS ON FILE | | | | |
| JOSH, BROWN | ADDRESS ON FILE | | | | |
| JOSH, FRISBY | ADDRESS ON FILE | | | | |
| JOSH, HOPKINS | ADDRESS ON FILE | | | | |
| JOSHAWN MARTIN | ADDRESS ON FILE | | | | |
| JOSHLYNN, BURKE | ADDRESS ON FILE | | | | |
| JOSHUA COOK | ADDRESS ON FILE | | | | |
| JOSHUA CRAIG | ADDRESS ON FILE | | | | |
| JOSHUA DEVENEY | ADDRESS ON FILE | | | | |
| JOSHUA GROSS | ADDRESS ON FILE | | | | |
| JOSHUA GUIN | ADDRESS ON FILE | | | | |
| JOSHUA JACKSON | ADDRESS ON FILE | | | | |
| JOSHUA KING | ADDRESS ON FILE | | | | |
| JOSHUA KING | ADDRESS ON FILE | | | | |
| JOSHUA KIZER | ADDRESS ON FILE | | | | |
| JOSHUA LEWIS | ADDRESS ON FILE | | | | |
| JOSHUA LEWIS | ADDRESS ON FILE | | | | |
| JOSHUA MARKEL MBC DELIVERY | 1819 12TH AVENUE | ALTOONA | PA | 16601 | |
| JOSHUA MAYS | ADDRESS ON FILE | | | | |
| JOSHUA MCDONALD | ADDRESS ON FILE | | | | |
| JOSHUA MOYER | ADDRESS ON FILE | | | | |
| JOSHUA ORTEGA | ADDRESS ON FILE | | | | |
| JOSHUA OSKINS | ADDRESS ON FILE | | | | |
| JOSHUA RUIZ | ADDRESS ON FILE | | | | |
| JOSHUA SALTSMAN | ADDRESS ON FILE | | | | |
| JOSHUA SANCHEZ | ADDRESS ON FILE | | | | |
| JOSHUA SHUBRICK | ADDRESS ON FILE | | | | |
| JOSHUA SUTTON | ADDRESS ON FILE | | | | |
| JOSHUA WEEMS CONSTRUCTION, LLC | 4016 94TH STREET | LUBBOCK | TX | 79423-3930 | |
| JOSHUA, AMMERMANN | ADDRESS ON FILE | | | | |
| JOSHUA, BANKS SR. | ADDRESS ON FILE | | | | |
| JOSHUA, BANTON | ADDRESS ON FILE | | | | |
| JOSHUA, BARNES | ADDRESS ON FILE | | | | |
| JOSHUA, BIRD SR. | ADDRESS ON FILE | | | | |
| JOSHUA, CAPELLAN | ADDRESS ON FILE | | | | |
| JOSHUA, COLEMAN | ADDRESS ON FILE | | | | |
| JOSHUA, DAVIS | ADDRESS ON FILE | | | | |
| JOSHUA, DEROUCHIE | ADDRESS ON FILE | | | | |
| JOSHUA, DISKIN | ADDRESS ON FILE | | | | |
| JOSHUA, DIXON II | ADDRESS ON FILE | | | | |
| JOSHUA, DOTY | ADDRESS ON FILE | | | | |
| JOSHUA, DUNCAN I | ADDRESS ON FILE | | | | |
| JOSHUA, EDDY | ADDRESS ON FILE | | | | |
| JOSHUA, GAINEY | ADDRESS ON FILE | | | | |
| JOSHUA, GLAVEY | ADDRESS ON FILE | | | | |
| JOSHUA, GLOSTER | ADDRESS ON FILE | | | | |
| JOSHUA, GREEN | ADDRESS ON FILE | | | | |
| JOSHUA, HALE | ADDRESS ON FILE | | | | |
| JOSHUA, HALL | ADDRESS ON FILE | | | | |
| JOSHUA, HARRINGTON | ADDRESS ON FILE | | | | |
| JOSHUA, HAWKINS | ADDRESS ON FILE | | | | |
| JOSHUA, HINKLE | ADDRESS ON FILE | | | | |
| JOSHUA, HOPKINS | ADDRESS ON FILE | | | | |
| JOSHUA, JOHNS JR. | ADDRESS ON FILE | | | | |
| JOSHUA, LUMBRERAS | ADDRESS ON FILE | | | | |
| JOSHUA, MALDONADO | ADDRESS ON FILE | | | | |
| JOSHUA, MARSH | ADDRESS ON FILE | | | | |
| JOSHUA, MATOS | ADDRESS ON FILE | | | | |
| JOSHUA, MERRELL | ADDRESS ON FILE | | | | |
| JOSHUA, MILLER | ADDRESS ON FILE | | | | |
| JOSHUA, MOORE | ADDRESS ON FILE | | | | |
| JOSHUA, MOSLEY | ADDRESS ON FILE | | | | |
| JOSHUA, NEECE | ADDRESS ON FILE | | | | |
| JOSHUA, NIEVES-ILLAS | ADDRESS ON FILE | | | | |
| JOSHUA, PERRY SR. | ADDRESS ON FILE | | | | |
| JOSHUA, PICOT JR | ADDRESS ON FILE | | | | |
| JOSHUA, RABB | ADDRESS ON FILE | | | | |
| JOSHUA, RAMIREZ MEDINA | ADDRESS ON FILE | | | | |
| JOSHUA, RHOADES | ADDRESS ON FILE | | | | |
| JOSHUA, RICHARDSON | ADDRESS ON FILE | | | | |
| JOSHUA, RIOS TORRES | ADDRESS ON FILE | | | | |
| JOSHUA, SASSER | ADDRESS ON FILE | | | | |
| JOSHUA, SCHWARTZ | ADDRESS ON FILE | | | | |
| JOSHUA, SEPULVEDA | ADDRESS ON FILE | | | | |
| JOSHUA, SONGER | ADDRESS ON FILE | | | | |
| JOSHUA, THOMPSON | ADDRESS ON FILE | | | | |
| JOSHUA, TROTTER | ADDRESS ON FILE | | | | |
| JOSHUA, TUCKER | ADDRESS ON FILE | | | | |
| JOSHUA, WADE | ADDRESS ON FILE | | | | |
| JOSHUA, WILSON | ADDRESS ON FILE | | | | |
| JOSHUA, WITKOVSKY | ADDRESS ON FILE | | | | |
| JOSIAH, MCCOY-LOWE | ADDRESS ON FILE | | | | |
| JOSIAH, PAUL | ADDRESS ON FILE | | | | |
| JOSIAH, TAYLOR | ADDRESS ON FILE | | | | |
| JOSIE FASON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JOSIE, REISINGER | ADDRESS ON FILE | | | | |
| JOSLIN, JESSICA L | ADDRESS ON FILE | | | | |
| JOSSELYN TAPI | ADDRESS ON FILE | | | | |
| JOSUA PATTERSON | ADDRESS ON FILE | | | | |
| JOSUE MURCIA | ADDRESS ON FILE | | | | |
| JOSUE, CARRERA SR. | ADDRESS ON FILE | | | | |
| JOSUE, PAULINO | ADDRESS ON FILE | | | | |
| JOSUE, RODRIGUEZ | ADDRESS ON FILE | | | | |
| JOSUE, SEGARRA | ADDRESS ON FILE | | | | |
| JOUA YANG | ADDRESS ON FILE | | | | |
| JOUDI, DARWICH M | ADDRESS ON FILE | | | | |
| JOULE ASSOCIATES ,LLC | PO BOX 31001-4088 | PASADENA | CA | 911104088 | |
| JOULE GILROY CROSSING OWNER, LLC | 757 THIRD AVENUE, 15TH FLOOR | NEW YORK | NY | 10017 | |
| JOURDAN THOMPSON | ADDRESS ON FILE | | | | |
| JOVAN FRAZIER | ADDRESS ON FILE | | | | |
| JOVAN SUMTER | ADDRESS ON FILE | | | | |
| JOVAN WESTON | ADDRESS ON FILE | | | | |
| JOVAN YOUNG | ADDRESS ON FILE | | | | |
| JOVAN, RODRIGUEZ | ADDRESS ON FILE | | | | |
| JOVANAH CRUEL | ADDRESS ON FILE | | | | |
| JOVANOVIC, CYNTHIA JASALYN | ADDRESS ON FILE | | | | |
| JOVAUGHN, DUPREE I | ADDRESS ON FILE | | | | |
| JOVON, LEE | ADDRESS ON FILE | | | | |
| JOVONCIA DAVIS | ADDRESS ON FILE | | | | |
| JOVONNE ELZY | ADDRESS ON FILE | | | | |
| JOWANNA WATTERS | ADDRESS ON FILE | | | | |
| JOWERS, SEBASTIAN X | ADDRESS ON FILE | | | | |
| JOY BUTLER | ADDRESS ON FILE | | | | |
| JOY DRYDEN` | ADDRESS ON FILE | | | | |
| JOY GRAY | ADDRESS ON FILE | | | | |
| JOY HAYES | ADDRESS ON FILE | | | | |
| JOY JOHNSON | ADDRESS ON FILE | | | | |
| JOY LOW | ADDRESS ON FILE | | | | |
| JOY ORGANICS, LLC | BARRY SMITH, 5042 TECHNOLOGY PARKWAY, SUITE 500 | FORT COLLINS | CO | 80528 | |
| JOY WILEY | ADDRESS ON FILE | | | | |
| JOY YAMBASU | ADDRESS ON FILE | | | | |
| JOY, ALEX | ADDRESS ON FILE | | | | |
| JOYANNE MCCRARY | ADDRESS ON FILE | | | | |
| JOYCE ADEBESIN | ADDRESS ON FILE | | | | |
| JOYCE BASTON | ADDRESS ON FILE | | | | |
| JOYCE BEARD | ADDRESS ON FILE | | | | |
| JOYCE CAGE | ADDRESS ON FILE | | | | |
| JOYCE COLLINS | ADDRESS ON FILE | | | | |
| JOYCE DORRIS | ADDRESS ON FILE | | | | |
| JOYCE GARIN | ADDRESS ON FILE | | | | |
| JOYCE HENRY | ADDRESS ON FILE | | | | |
| JOYCE HORTON | ADDRESS ON FILE | | | | |
| JOYCE LANE | ADDRESS ON FILE | | | | |
| JOYCE LEE | ADDRESS ON FILE | | | | |
| JOYCE MBAKOP | ADDRESS ON FILE | | | | |
| JOYCE MOSELY | ADDRESS ON FILE | | | | |
| JOYCE NAKAYONDO | ADDRESS ON FILE | | | | |
| JOYCE NELSON | ADDRESS ON FILE | | | | |
| JOYCE NORRIS | ADDRESS ON FILE | | | | |
| JOYCE PATTERSON | ADDRESS ON FILE | | | | |
| JOYCE PERRY | ADDRESS ON FILE | | | | |
| JOYCE POSTELL | ADDRESS ON FILE | | | | |
| JOYCE STRICKLAND | ADDRESS ON FILE | | | | |
| JOYCE STROYIER | ADDRESS ON FILE | | | | |
| JOYCE WALKER | ADDRESS ON FILE | | | | |
| JOYCE, JAMES J | ADDRESS ON FILE | | | | |
| JOYNER, EMMA GRACE | ADDRESS ON FILE | | | | |
| JOYNER, ERIN N | ADDRESS ON FILE | | | | |
| JOYNER, JOSEPH M | ADDRESS ON FILE | | | | |
| JOYNER, KERI A | ADDRESS ON FILE | | | | |
| JOYNER, LOUIS L | ADDRESS ON FILE | | | | |
| JOYNER, QUINTON L | ADDRESS ON FILE | | | | |
| JOYNER, REGINALD A | ADDRESS ON FILE | | | | |
| JOYNER, STEVEN | ADDRESS ON FILE | | | | |
| JOYSPRING | JASON PRATT, 3116 WEDDING RD SUITE 900-1050 | MATTHEWS | NC | 28105 | |
| JOZETTE BROWN | ADDRESS ON FILE | | | | |
| JP ASSOCIATES LLC | 9 HASTINGS ROAD, ATTN: HARISH JAIN | HOLMDEL | NJ | 7733 | |
| JP KIRBY VENTURES LL | 5660 NORTH RD | ORANGEBURG | SC | 29118 | |
| JP MORGAN ADMIN FEES | SECURITIES SERVICES CLIENT BILLINGPO BOX 26040 | NEW YORK | NY | 10087 | |
| JP MORGAN CHASE | 2500 WESTFIELD DRIVE | ELGIN | IL | 60124 | |
| JP MORGAN CHASE - ABL AND LIBOR | 1111 POLARIS PARKWAY | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE – TERM LOANS | 1111 POLARIS PARKWAY | COLUMBUS | OH | 43240 | |
| JPMORGAN CHASE BANK, N.A. | 1111 POLARIS PARKWAY | COLUMBUS | OH | 43240 | |
| JPMORGAN CHASE, N.A. | AMY SILVERSTEIN, 10 S. DEARBORN | CHICAGO | IL | 60603 | |
| JPMORGAN CHASE, N.A. | AMY SILVERSTEIN, 270 PARK AVENUE | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE, N.A. | AMY SILVERSTEIN , EXECUTIVE DIRECTOR, 395 N SERVICE RD, FLOOR 3 | MELVILLE | NY | 11747 | |
| JPMORGAN CHASE, N.A. | ANNA MCCABE, MAIL CODE LA4-7100 700 KANSAS LANE | MONROE | LA | 71203 | |
| JPMORGAN CHASE, N.A. | ANNA MCCABE , VICE PRESIDENT- CLIENT RELATIONSHIP MANAGER, 270 PARK AVENUE | NEW YORK | NY. | 10017 | |
| JPMORGAN CHASE, N.A. | TRAVIS WONG, 270 PARK AVENUE | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE, N.A. | TRAVIS WONG, MAIL CODE LA4-7100 700 KANSAS LANE | MONROE | LA | 71203 | |
| JPMORGAN COMMERCIAL | PO BOX 4471 | CAROL STREAM | IL | 60197 | |
| JR MOVING & DELIVERY SERVICE (JEREMY RENDER) | 1035 BENNING DR | COLUMBUS | GA | 31903 | |
| JR, CHARLES WARREN | ADDRESS ON FILE | | | | |
| JR, COREY PATTON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JR, EDUARDO MARTINEZ | ADDRESS ON FILE | | | | |
| JR, JOHN PORTER | ADDRESS ON FILE | | | | |
| JR, JOHN SHEA | ADDRESS ON FILE | | | | |
| JR, KEVIN AUGUSTUS, | ADDRESS ON FILE | | | | |
| JR, LOVE EDWARDS | ADDRESS ON FILE | | | | |
| JR, MARK GALLOWAY | ADDRESS ON FILE | | | | |
| JR, RICHARD MELENDEZ | ADDRESS ON FILE | | | | |
| JR, RONNY MASON | ADDRESS ON FILE | | | | |
| JR, SAMUEL GRIFFIN | ADDRESS ON FILE | | | | |
| JR., BIRGE JR | ADDRESS ON FILE | | | | |
| JR., BONNER JR | ADDRESS ON FILE | | | | |
| JR., CAREY JR | ADDRESS ON FILE | | | | |
| JR., CLACKS JR. | ADDRESS ON FILE | | | | |
| JR., CURVEY JR | ADDRESS ON FILE | | | | |
| JR., FINO JR | ADDRESS ON FILE | | | | |
| JR., GENTRY JR | ADDRESS ON FILE | | | | |
| JR., HILL JR | ADDRESS ON FILE | | | | |
| JR., KINION JR | ADDRESS ON FILE | | | | |
| JR., KLINE JR | ADDRESS ON FILE | | | | |
| JR., LATTIMORE JR | ADDRESS ON FILE | | | | |
| JR., LEYDECKER JR | ADDRESS ON FILE | | | | |
| JR., MEDINA MOSQUERA | ADDRESS ON FILE | | | | |
| JR., PETTY JR. | ADDRESS ON FILE | | | | |
| JR., PHIPPS JR | ADDRESS ON FILE | | | | |
| JR., SANTIAGO CRUZ | ADDRESS ON FILE | | | | |
| JR., TIMOTEO JR | ADDRESS ON FILE | | | | |
| JR., WATKINS JR | ADDRESS ON FILE | | | | |
| JR., WHITE EAGLE | ADDRESS ON FILE | | | | |
| JRC PROPERTIES | ADDRESS ON FILE | | | | |
| JREY, JACKSON | ADDRESS ON FILE | | | | |
| JRF TEXAS PROPERTIES LLC | 806 PECAN BLVD | MCALLEN | TX | 78501 | |
| JRL SAFE CLEAN, LLC | 4117 BRANDY BLVD | FORT PIERCE | FL | 34981 | |
| JSB REALTY NO 2 LLC | 15 OCEAN AVENUE | NEW YORK | NY | 11225 | |
| JSC APPLIANCE REPAIR, LLC | 41 RACHAEL LANE | HOLES BLUFF | AL | 35903 | |
| J'SEAN, WILSON | ADDRESS ON FILE | | | | |
| JSF LANDSCAPE CONSTRUCTION INC. | 1452 MARIETTA ROAD | CHILLICOTHE | OH | 45601 | |
| JSM LAND GROUP, LLC | 4535 S. DALE MABRY HIGHWAY | TAMPA | FL | 33611 | |
| JST WRK ENERGY | MICHAEL RHOTEN, 365 PLUM INDUSTRIAL COURT | PITTSBURGH | PA | 15239 | |
| JT GILMORE | ADDRESS ON FILE | | | | |
| J'TARI, TALBERT | ADDRESS ON FILE | | | | |
| JTECH STAFFING LLC | 32000 ARTHUR RD | SOLON | OH | 44139 | |
| JTECH STAFFING LLC | 33610 SOLON ROAD, SUITE B-1 | CLEVELAND | OH | 44139 | |
| JTH TAX LLC. DBA LIBERTY TAX SERVICE | 2387 LIBERTY WAY | VIRGINIA BEACH | VA | 23456 | |
| JUAN ALVARADO | ADDRESS ON FILE | | | | |
| JUAN CARPIO-GUTIERREZ | ADDRESS ON FILE | | | | |
| JUAN CORREA | ADDRESS ON FILE | | | | |
| JUAN DIEGO, JUAN SANTIAGO | ADDRESS ON FILE | | | | |
| JUAN FLORES | ADDRESS ON FILE | | | | |
| JUAN FRANCISCO, EULALIA | ADDRESS ON FILE | | | | |
| JUAN GAONA | ADDRESS ON FILE | | | | |
| JUAN GARCIA | ADDRESS ON FILE | | | | |
| JUAN GOICOCHEA | ADDRESS ON FILE | | | | |
| JUAN LEE | ADDRESS ON FILE | | | | |
| JUAN MARIN | ADDRESS ON FILE | | | | |
| JUAN MENDOZA | ADDRESS ON FILE | | | | |
| JUAN MOLINA | ADDRESS ON FILE | | | | |
| JUAN MORALES | ADDRESS ON FILE | | | | |
| JUAN NAVA | ADDRESS ON FILE | | | | |
| JUAN PEREZ | ADDRESS ON FILE | | | | |
| JUAN RUBIO | ADDRESS ON FILE | | | | |
| JUAN SEBASTIAN, FRANCISCO | ADDRESS ON FILE | | | | |
| JUAN TORRES | ADDRESS ON FILE | | | | |
| JUAN VAZQUEZ | ADDRESS ON FILE | | | | |
| JUAN ZAMORA | ADDRESS ON FILE | | | | |
| JUAN, AVILA TREJO | ADDRESS ON FILE | | | | |
| JUAN, BONILLA DELGADO | ADDRESS ON FILE | | | | |
| JUAN, CAMERAS | ADDRESS ON FILE | | | | |
| JUAN, DELGADO | ADDRESS ON FILE | | | | |
| JUAN, ESTRADA DELGADO | ADDRESS ON FILE | | | | |
| JUAN, FARIAS | ADDRESS ON FILE | | | | |
| JUAN, FLORES KEFFER | ADDRESS ON FILE | | | | |
| JUAN, GARCIA | ADDRESS ON FILE | | | | |
| JUAN, GOMEZ | ADDRESS ON FILE | | | | |
| JUAN, GONZALEZ | ADDRESS ON FILE | | | | |
| JUAN, HERNANDEZ | ADDRESS ON FILE | | | | |
| JUAN, IBANEZ | ADDRESS ON FILE | | | | |
| JUAN, ISLENO | ADDRESS ON FILE | | | | |
| JUAN, MOULDEN JR. | ADDRESS ON FILE | | | | |
| JUAN, NINO VELASQUEZ | ADDRESS ON FILE | | | | |
| JUAN, ROJAS SILVA | ADDRESS ON FILE | | | | |
| JUAN, VALDEZ JR. | ADDRESS ON FILE | | | | |
| JUAN, VEGA CANDELARIA | ADDRESS ON FILE | | | | |
| JUAN, VELASQUEZ OCHOA | ADDRESS ON FILE | | | | |
| JUANA LOPEZ | ADDRESS ON FILE | | | | |
| JUANA SANCHEZ | ADDRESS ON FILE | | | | |
| JUANA, GOMEZ | ADDRESS ON FILE | | | | |
| JUANA, ZAVALA | ADDRESS ON FILE | | | | |
| JUANICE JACKSON | ADDRESS ON FILE | | | | |
| JUANIS, CALI L | ADDRESS ON FILE | | | | |
| JUANITA GAMINO | ADDRESS ON FILE | | | | |
| JUANITA GREGORY | ADDRESS ON FILE | | | | |
| JUANITA HOLLOWAY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JUANITA HORTON | ADDRESS ON FILE | | | | |
| JUANITA KITTS | ADDRESS ON FILE | | | | |
| JUANITA RODRIGUEZ | ADDRESS ON FILE | | | | |
| JUANITA STALLINGS | ADDRESS ON FILE | | | | |
| JUANITA THOMAS | ADDRESS ON FILE | | | | |
| JUANITA THOMPSON | ADDRESS ON FILE | | | | |
| JUANITA, LARK | ADDRESS ON FILE | | | | |
| JUARBE KAUFMAN, HOPE | ADDRESS ON FILE | | | | |
| JUAREZ, BILLY A | ADDRESS ON FILE | | | | |
| JUAREZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| JUAREZ, JACOBO J | ADDRESS ON FILE | | | | |
| JUAREZ, MICHAEL | ADDRESS ON FILE | | | | |
| JUAREZ, PAULINO | ADDRESS ON FILE | | | | |
| JUAREZ, QUETLZALLI L | ADDRESS ON FILE | | | | |
| JUAREZ, YACQUELIN | ADDRESS ON FILE | | | | |
| JUBILEE LIMITED PARTNERSHIP | 4300 E. FIFTH AVE. | COLUMBUS | OH | 43219 | |
| JUBILEE--COOLSPRINGS LLC | 1800 MOLER ROAD | COLUMBUS | OH | 43207 | |
| JUCO, MATTHEW TYLER | ADDRESS ON FILE | | | | |
| JUDAEA JENNINGS | ADDRESS ON FILE | | | | |
| JUDD, AARON P | ADDRESS ON FILE | | | | |
| JUDD, ALEXANDER R | ADDRESS ON FILE | | | | |
| JUDDMONTE FARM | ADDRESS ON FILE | | | | |
| JUDE, CRUZ KEONIE | ADDRESS ON FILE | | | | |
| JUDE, PINTHIEIRE | ADDRESS ON FILE | | | | |
| JUDGE INC | JUDGE INCP.O. BOX 820120 | PHILADELPHIA | PA | 19182 | |
| JUDGE SCOTT HASSELL (ETOWAH COUNTY AL DOR) | PO BOX 187 | GADSDEN | AL | 35902 | |
| JUDITH MADEWELL | ADDRESS ON FILE | | | | |
| JUDITH MOGUSU | ADDRESS ON FILE | | | | |
| JUDITH STMARTIN | ADDRESS ON FILE | | | | |
| JUDY BILCHER | ADDRESS ON FILE | | | | |
| JUDY BUSSELL | ADDRESS ON FILE | | | | |
| JUDY COUTS | 190 E WILBETH RD. | AKRON | OH | 44301 | |
| JUDY GIBSON | ADDRESS ON FILE | | | | |
| JUDY GLOVER | ADDRESS ON FILE | | | | |
| JUDY HARPS | ADDRESS ON FILE | | | | |
| JUDY HILL | ADDRESS ON FILE | | | | |
| JUDY KEY | ADDRESS ON FILE | | | | |
| JUDY MOORE | ADDRESS ON FILE | | | | |
| JUDY PETWAY | ADDRESS ON FILE | | | | |
| JUDY, CHRISTINA M | ADDRESS ON FILE | | | | |
| JUENIEYAH SOSA | ADDRESS ON FILE | | | | |
| JULIA ALLEN | ADDRESS ON FILE | | | | |
| JULIA BATCHLOR | ADDRESS ON FILE | | | | |
| JULIA WILSON | ADDRESS ON FILE | | | | |
| JULIA, IRWIN | ADDRESS ON FILE | | | | |
| JULIA, WRAY | ADDRESS ON FILE | | | | |
| JULIAN BROWN | ADDRESS ON FILE | | | | |
| JULIAN JAVIER-GONZALEZ | ADDRESS ON FILE | | | | |
| JULIAN JEFFERSON | ADDRESS ON FILE | | | | |
| JULIAN TORRES | ADDRESS ON FILE | | | | |
| JULIAN, JACKSON-LINKHART | ADDRESS ON FILE | | | | |
| JULIAN, JOHNSON II | ADDRESS ON FILE | | | | |
| JULIAN, LANDA | ADDRESS ON FILE | | | | |
| JULIAN, MENDOZA | ADDRESS ON FILE | | | | |
| JULIAN, PENA | ADDRESS ON FILE | | | | |
| JULIAN, WESTON | ADDRESS ON FILE | | | | |
| JULIANA LENZLY | ADDRESS ON FILE | | | | |
| JULIANNA MACARI | ADDRESS ON FILE | | | | |
| JULIANO, SISSEL | ADDRESS ON FILE | | | | |
| JULIE ANDERSONMANRIQUE | ADDRESS ON FILE | | | | |
| JULIE BENNETT | ADDRESS ON FILE | | | | |
| JULIE BERROUET | ADDRESS ON FILE | | | | |
| JULIE BYRGE | ADDRESS ON FILE | | | | |
| JULIE CARPENTER | ADDRESS ON FILE | | | | |
| JULIE HEISKALA | ADDRESS ON FILE | | | | |
| JULIE MCELHATTEN | ADDRESS ON FILE | | | | |
| JULIE MCINTOSH | ADDRESS ON FILE | | | | |
| JULIE RODRIGUEZ | ADDRESS ON FILE | | | | |
| JULIE SANCHEZ | ADDRESS ON FILE | | | | |
| JULIE, CAULKINS | ADDRESS ON FILE | | | | |
| JULIE, FIORE | ADDRESS ON FILE | | | | |
| JULIE, HERNANDEZ | ADDRESS ON FILE | | | | |
| JULIE, ROGERS | ADDRESS ON FILE | | | | |
| JULIEN, BERNAJAH | ADDRESS ON FILE | | | | |
| JULIO GIRON AVILES | ADDRESS ON FILE | | | | |
| JULIO RESTO | 209 PURCHASE ST. APT. B | MILFORD | MA | 1757 | |
| JULIO RITGA | ADDRESS ON FILE | | | | |
| JULIO SALGADO | ADDRESS ON FILE | | | | |
| JULIO SMITH | ADDRESS ON FILE | | | | |
| JULIO, CABRERA | ADDRESS ON FILE | | | | |
| JULIO, LOPEZ | ADDRESS ON FILE | | | | |
| JULIO, MONDJELI | ADDRESS ON FILE | | | | |
| JULIO, PAGAN JR. | ADDRESS ON FILE | | | | |
| JULIO, TREVINO | ADDRESS ON FILE | | | | |
| JULISA HOOD | ADDRESS ON FILE | | | | |
| JULIUS K9 LLC | 4654 EAGLE FALLS PLACE | TAMPA | FL | 33619 | |
| JULIUS, LYKES III | ADDRESS ON FILE | | | | |
| JULLIAN, BUGARIN | ADDRESS ON FILE | | | | |
| JULLIAN, COTTON | ADDRESS ON FILE | | | | |
| JULLIE EDWARDS | ADDRESS ON FILE | | | | |
| JULSETH, LILA MENARD | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JUMA KIZA | ADDRESS ON FILE | | | | |
| JUMARA, MICHAEL A | ADDRESS ON FILE | | | | |
| JUMPER, CHRISTOPHER W. | ADDRESS ON FILE | | | | |
| JUMPER, MEGAN LYN | ADDRESS ON FILE | | | | |
| JUMPFLY INC. | 2541 TECHNOLOGY DRIVE | ELGIN | IL | 60124 | |
| JUMPMIND, INC | 8999 GEMINI PARKWAY | COLUMBUS | OH | 43240 | |
| JUMPP, CHRISTOPHER L. | ADDRESS ON FILE | | | | |
| JUNE LAMPSON | ADDRESS ON FILE | | | | |
| JUNE WILLIAMS | ADDRESS ON FILE | | | | |
| JUNE YOUNG | ADDRESS ON FILE | | | | |
| JUNGHANS, JOHN A | ADDRESS ON FILE | | | | |
| JUNIA ANDREW | ADDRESS ON FILE | | | | |
| JUNIELKA, ARGUELLO | ADDRESS ON FILE | | | | |
| JUNIGHTER HAYES | ADDRESS ON FILE | | | | |
| JUNIOR GONZALEZ | ADDRESS ON FILE | | | | |
| JUNIOR ORIOL | ADDRESS ON FILE | | | | |
| JUNIPER, RUSTY | ADDRESS ON FILE | | | | |
| JUNIRA ARMSTEAD | ADDRESS ON FILE | | | | |
| JUNITA WILLIAMS | ADDRESS ON FILE | | | | |
| JUNIUS, GREEN | ADDRESS ON FILE | | | | |
| | | | | | |
| JUPITER BIKE / WORLDGLASS CORPORATION | 5600 AIRPORT BLVD, STE C | TAMPA | FL | 33634 | |
| JURIC, MEGAN | ADDRESS ON FILE | | | | |
| JUST BORN INC. | 1300 STEFKO BLVD | BETHLEHEM | PA | 18017 | |
| JUST ENERGY | PO BOX 650518 | DALLAS | TX | 75265 | |
| JUST INGREDIENTS, INC | JUST INGREDIENTS, 1439 N 1380 W, SUITE 200 | OREM | UT | 84057 | |
| JUSTEENA BYRANT | ADDRESS ON FILE | | | | |
| JUSTEENA PENDARVIS | ADDRESS ON FILE | | | | |
| JUSTEN FICARRA | ADDRESS ON FILE | | | | |
| JUSTIC, CAMRYN | ADDRESS ON FILE | | | | |
| JUSTICE JOHNSON | ADDRESS ON FILE | | | | |
| JUSTICE LASHAWN | ADDRESS ON FILE | | | | |
| JUSTICE, DOWNEY | ADDRESS ON FILE | | | | |
| JUSTICE, MARTIN | ADDRESS ON FILE | | | | |
| JUSTICE, SHANA M. | ADDRESS ON FILE | | | | |
| JUSTICE, TREMBLE | ADDRESS ON FILE | | | | |
| JUSTIN ASKEW | ADDRESS ON FILE | | | | |
| JUSTIN BRABHAM | ADDRESS ON FILE | | | | |
| JUSTIN DAVIS | ADDRESS ON FILE | | | | |
| JUSTIN DENHAM (BETTER DELIVERY) | 6013 SALTSBURG ROAD | VERONA | PA | 15147 | |
| JUSTIN FISHER | ADDRESS ON FILE | | | | |
| JUSTIN HOLLIFIELD | ADDRESS ON FILE | | | | |
| JUSTIN JONES | ADDRESS ON FILE | | | | |
| JUSTIN KEICHEL | ADDRESS ON FILE | | | | |
| JUSTIN LEMASTER | ADDRESS ON FILE | | | | |
| JUSTIN LUCAS | ADDRESS ON FILE | | | | |
| JUSTIN MICOVSKY | ADDRESS ON FILE | | | | |
| JUSTIN PATE | ADDRESS ON FILE | | | | |
| JUSTIN PLAIN | ADDRESS ON FILE | | | | |
| JUSTIN SHARP | ADDRESS ON FILE | | | | |
| JUSTIN SMOAK | ADDRESS ON FILE | | | | |
| JUSTIN STANLEY | ADDRESS ON FILE | | | | |
| JUSTIN VARGHESE | ADDRESS ON FILE | | | | |
| JUSTIN WARD | ADDRESS ON FILE | | | | |
| JUSTIN WYSS | ADDRESS ON FILE | | | | |
| JUSTIN, BADGER | ADDRESS ON FILE | | | | |
| JUSTIN, BAYLESS | ADDRESS ON FILE | | | | |
| JUSTIN, BELCHER | ADDRESS ON FILE | | | | |
| JUSTIN, BRANCH | ADDRESS ON FILE | | | | |
| JUSTIN, BRISBANE | ADDRESS ON FILE | | | | |
| JUSTIN, BURNETTE | ADDRESS ON FILE | | | | |
| JUSTIN, COPE | ADDRESS ON FILE | | | | |
| JUSTIN, DEVORE | ADDRESS ON FILE | | | | |
| JUSTIN, DRISKELL JR. | ADDRESS ON FILE | | | | |
| JUSTIN, ELAM | ADDRESS ON FILE | | | | |
| JUSTIN, FEATHERSTON | ADDRESS ON FILE | | | | |
| JUSTIN, GORDON | ADDRESS ON FILE | | | | |
| JUSTIN, HARRIS | ADDRESS ON FILE | | | | |
| JUSTIN, HAYES | ADDRESS ON FILE | | | | |
| JUSTIN, HEATH | ADDRESS ON FILE | | | | |
| JUSTIN, JEFFCOAT | ADDRESS ON FILE | | | | |
| JUSTIN, JENKINS | ADDRESS ON FILE | | | | |
| JUSTIN, JOHNSON | ADDRESS ON FILE | | | | |
| JUSTIN, JOHNSON | ADDRESS ON FILE | | | | |
| JUSTIN, KATES | ADDRESS ON FILE | | | | |
| JUSTIN, KING | ADDRESS ON FILE | | | | |
| JUSTIN, KIRK | ADDRESS ON FILE | | | | |
| JUSTIN, LEACH | ADDRESS ON FILE | | | | |
| JUSTIN, MORA AGUILERA | ADDRESS ON FILE | | | | |
| JUSTIN, MUHAMMAD | ADDRESS ON FILE | | | | |
| JUSTIN, MULLIS | ADDRESS ON FILE | | | | |
| JUSTIN, OWENS | ADDRESS ON FILE | | | | |
| JUSTIN, PADIN | ADDRESS ON FILE | | | | |
| JUSTIN, PROVOST | ADDRESS ON FILE | | | | |
| JUSTIN, RIVAS | ADDRESS ON FILE | | | | |
| JUSTIN, RODRIGUEZ | ADDRESS ON FILE | | | | |
| JUSTIN, ROYAK | ADDRESS ON FILE | | | | |
| JUSTIN, SUMMERS | ADDRESS ON FILE | | | | |
| JUSTIN, SURA | ADDRESS ON FILE | | | | |
| JUSTIN, TODD | ADDRESS ON FILE | | | | |
| JUSTIN, WRIGHT | ADDRESS ON FILE | | | | |
| JUSTIN, WRIGHT-GREEN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JUSTINA SZCZEPANSKI | ADDRESS ON FILE | | | | |
| JUSTINE MALDONADO | ADDRESS ON FILE | | | | |
| JUSTINE WATTERS | ADDRESS ON FILE | | | | |
| JUSTINE, GOMEZ | ADDRESS ON FILE | | | | |
| JUSTON, BENTON | ADDRESS ON FILE | | | | |
| JUSTUS, COLTON D | ADDRESS ON FILE | | | | |
| JUSTUS, HOLLIDAY | ADDRESS ON FILE | | | | |
| JUTRAS, LEXI | ADDRESS ON FILE | | | | |
| JUVILINA HALL | ADDRESS ON FILE | | | | |
| JUWON, BAILEY | ADDRESS ON FILE | | | | |
| JVARI, WILLIAMS | ADDRESS ON FILE | | | | |
| JVIDRIC, BEATY | ADDRESS ON FILE | | | | |
| JW LOGISTICS | 3801 PARKWOOD BLVD STE 501 | FRISCO | TX | 75034 | |
| JW MEDIA LLC | JACOB WOODS, 2025 SOUTH AIRPORT BLVD | CHANDLER | AZ | 85286 | |
| JWK LLC | 117 HUGH LANE, 2129 | PAULINE | SC | 29374 | |
| JWT LLC | C/O AZOZE COMMERCIAL PROPERTIES, 8451 SE 68TH STREET #200 | MERCER ISLAND | WA | 98040 | |
| JXN WATER | P.O. BOX 22667JACKSON, MS 39225-2667 | | | | |
| K & C POWER WASHING AND TREATMENT | 8 BEAVER RIDGE RD | CONWAY | AR | 72032 | |
| K & G SPORTS | PO BOX 1166 | NORTH VERNON | IN | 47265 | |
| K & H MANUFACTURING | PO BOX 505337 | SAINT LOUIS | MO | 63150 | |
| K & S TRANSPORT (JOHN KERNSTEIN) | 660 SEABURY AVE | TERRE HAUTE | IN | 47802 | |
| K B | ADDRESS ON FILE | | | | |
| K NUTRI INC (DRP) | ARYAN FAZELI, 289 JONESBORO RD. SUITE 611 | MCDONOUGH | GA | 30253 | |
| K., ADAMS ORIEN | ADDRESS ON FILE | | | | |
| K., ADAMS XAGERIA | ADDRESS ON FILE | | | | |
| K., ALBERT FRANCIS | ADDRESS ON FILE | | | | |
| K., ALLEN ANTHONY | ADDRESS ON FILE | | | | |
| K., ANDERSON CARL | ADDRESS ON FILE | | | | |
| K., ASHFORD DQUANDRE | ADDRESS ON FILE | | | | |
| K., AYRES ELIJAH | ADDRESS ON FILE | | | | |
| K., AYRES ELIJIAH | ADDRESS ON FILE | | | | |
| K., BAGGETT JAMES | ADDRESS ON FILE | | | | |
| K., BEARD TYRONE | ADDRESS ON FILE | | | | |
| K., BLAIN JONATHAN | ADDRESS ON FILE | | | | |
| K., BLANKENSHIP LADARIAS | ADDRESS ON FILE | | | | |
| K., BORGES CHRISTIAN | ADDRESS ON FILE | | | | |
| K., BOYCE CARL | ADDRESS ON FILE | | | | |
| K., BUABENG-BARTELS WILLIAM | ADDRESS ON FILE | | | | |
| K., CANDIDO DEBRA | ADDRESS ON FILE | | | | |
| K., CARTER QUENTIN | ADDRESS ON FILE | | | | |
| K., CHEGE JADEN | ADDRESS ON FILE | | | | |
| K., CLAYPOOLE CHARLES | ADDRESS ON FILE | | | | |
| K., DANIELS RANDY | ADDRESS ON FILE | | | | |
| K., DAVIS ISHMAN | ADDRESS ON FILE | | | | |
| K., DEEL CHRISTIAN | ADDRESS ON FILE | | | | |
| K., DHILLON MANJINDER | ADDRESS ON FILE | | | | |
| K., DIETZ JOSHUA | ADDRESS ON FILE | | | | |
| K., DOBSON DENNIS | ADDRESS ON FILE | | | | |
| K., DUBOSE MONTECO | ADDRESS ON FILE | | | | |
| K., DUNCAN KRISTY | ADDRESS ON FILE | | | | |
| K., FERDIG-COX CHAYCE | ADDRESS ON FILE | | | | |
| K., FIKES ZAIRE | ADDRESS ON FILE | | | | |
| K., FRANCETICH DARLA | ADDRESS ON FILE | | | | |
| K., FREEMAN VICTORIA | ADDRESS ON FILE | | | | |
| K., GAITHER ALSEEKYI | ADDRESS ON FILE | | | | |
| K., GENTLE JACQURI | ADDRESS ON FILE | | | | |
| K., GOFF RANDY | ADDRESS ON FILE | | | | |
| K., GOODMAN MATTHEW | ADDRESS ON FILE | | | | |
| K., GRAF PENNY | ADDRESS ON FILE | | | | |
| K., GRIFFIN BRIAN | ADDRESS ON FILE | | | | |
| K., GUSTIN JOSHUA | ADDRESS ON FILE | | | | |
| K., HARRIS AYSHIA | ADDRESS ON FILE | | | | |
| K., HARRIS KEYERRA | ADDRESS ON FILE | | | | |
| K., HAWKINS DEMAREA | ADDRESS ON FILE | | | | |
| K., HENDERSON DARNELL | ADDRESS ON FILE | | | | |
| K., HOOD JOHNATHAN | ADDRESS ON FILE | | | | |
| K., ISLER TEMUJIN | ADDRESS ON FILE | | | | |
| K., JACKSON CAMERON | ADDRESS ON FILE | | | | |
| K., JACKSON MERRENDES | ADDRESS ON FILE | | | | |
| K., JAFF BIJIAN | ADDRESS ON FILE | | | | |
| K., JENSEN PATRICIA | ADDRESS ON FILE | | | | |
| K., JOHNSON ANTHONY | ADDRESS ON FILE | | | | |
| K., JOHNSON BRAXTEN | ADDRESS ON FILE | | | | |
| K., JOHNSON HUNTER | ADDRESS ON FILE | | | | |
| K., JONES HENRIETTA | ADDRESS ON FILE | | | | |
| K., JONES KRISTAL | ADDRESS ON FILE | | | | |
| K., JONES TAMARIE | ADDRESS ON FILE | | | | |
| K., JOSEPH BASHIR | ADDRESS ON FILE | | | | |
| K., JOSEPH BRIAN | ADDRESS ON FILE | | | | |
| K., JUSTICE ANNA | ADDRESS ON FILE | | | | |
| K., KEOHUHU KALANI-RAE | ADDRESS ON FILE | | | | |
| K., KNIPP BROOKLYN | ADDRESS ON FILE | | | | |
| K., LEMASTER JUSTIN | ADDRESS ON FILE | | | | |
| K., LEUSCHEN BRANDON | ADDRESS ON FILE | | | | |
| K., LILES MARVIN | ADDRESS ON FILE | | | | |
| K., LIVELY MICHAEL | ADDRESS ON FILE | | | | |
| K., LOPEZ ROBERT | ADDRESS ON FILE | | | | |
| K., LYONS VICTORIA | ADDRESS ON FILE | | | | |
| K., MACE SHARON | ADDRESS ON FILE | | | | |
| K., MADRIGAL TARRAH | ADDRESS ON FILE | | | | |
| K., MALONE ASHAWN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| K., MAMARY ANTOINETTE | ADDRESS ON FILE | | | | |
| K., MANNILA-ANDRUS BRYCESON | ADDRESS ON FILE | | | | |
| K., MAPP GRADY | ADDRESS ON FILE | | | | |
| K., MCCULLOUGH DERRICK | ADDRESS ON FILE | | | | |
| K., MCDERMOTT JAMES | ADDRESS ON FILE | | | | |
| K., MELLINGTON VINCENT | ADDRESS ON FILE | | | | |
| K., MEYER AMANDA | ADDRESS ON FILE | | | | |
| K., MINOR JAMIYA | ADDRESS ON FILE | | | | |
| K., MOISE JEAN | ADDRESS ON FILE | | | | |
| K., MURRAY DETRELL | ADDRESS ON FILE | | | | |
| K., NETTIS JENNIFER | ADDRESS ON FILE | | | | |
| K., NEWBAUER THOMAS | ADDRESS ON FILE | | | | |
| K., NILES NANCY | ADDRESS ON FILE | | | | |
| K., NORRIS TARJENE | ADDRESS ON FILE | | | | |
| K., NYSTROM ELIZABETH | ADDRESS ON FILE | | | | |
| K., OLOTU TYRAN | ADDRESS ON FILE | | | | |
| K., ONEAL KENNETH | ADDRESS ON FILE | | | | |
| K., OSBORNE DUSTIN | ADDRESS ON FILE | | | | |
| K., PARDUE KENTRELL | ADDRESS ON FILE | | | | |
| K., PARKS CHRISTOPHER | ADDRESS ON FILE | | | | |
| K., PLUMMER AIDAN | ADDRESS ON FILE | | | | |
| K., PROEFROCK SCOTT | ADDRESS ON FILE | | | | |
| K., ROACH DANIEL | ADDRESS ON FILE | | | | |
| K., ROBINSON JONATHAN | ADDRESS ON FILE | | | | |
| K., RODDY ALEXANDREA | ADDRESS ON FILE | | | | |
| K., RODRIGUEZ RICHARD | ADDRESS ON FILE | | | | |
| K., ROOF RAELYN | ADDRESS ON FILE | | | | |
| K., SEAMSTER OMAR | ADDRESS ON FILE | | | | |
| K., SEENEY DAKWAN | ADDRESS ON FILE | | | | |
| K., SIMMONS ROBERT | ADDRESS ON FILE | | | | |
| K., SIMON ZACHARY | ADDRESS ON FILE | | | | |
| K., SIMPKINS XANDER | ADDRESS ON FILE | | | | |
| K., SMITH RICKY | ADDRESS ON FILE | | | | |
| K., SMITH TIMOTHY | ADDRESS ON FILE | | | | |
| K., SPELL LISA | ADDRESS ON FILE | | | | |
| K., STEWART DOMINIC | ADDRESS ON FILE | | | | |
| K., SYKES DOMINICK | ADDRESS ON FILE | | | | |
| K., SYNIGAL VIVIAN | ADDRESS ON FILE | | | | |
| K., TIDMORE AUSTIN | ADDRESS ON FILE | | | | |
| K., VANDENBURG JOSEPH | ADDRESS ON FILE | | | | |
| K., VENTURA DAN | ADDRESS ON FILE | | | | |
| K., VISHWAKARMA BHARATH | ADDRESS ON FILE | | | | |
| K., WEST COURTNEY | ADDRESS ON FILE | | | | |
| K., WILLIAMS NEIL | ADDRESS ON FILE | | | | |
| K., WOLF EATHAN | ADDRESS ON FILE | | | | |
| K., WOODARD QUANTERIOUS. | ADDRESS ON FILE | | | | |
| K., WOODCOCK LAURA | ADDRESS ON FILE | | | | |
| K., ZIMMERMAN SHEA | ADDRESS ON FILE | | | | |
| K., ZIRKLE CHASKA | ADDRESS ON FILE | | | | |
| K3 FACILITY SERVICES | 2150 W. NORTHWEST HWY SUITE #114-1134 | GRAPEVINE | TX | 76051 | |
| K9 GRANOLA FACTORY | PO BOX #463 | ABBOTTSTOWN | PA | 17301 | |
| K9000 DOG WASH USA L | PO BOX 2105 | LELAND | NC | 28451 | |
| KAALIMA, IYMEDU U | ADDRESS ON FILE | | | | |
| KABRUD, EMILY DAWN | ADDRESS ON FILE | | | | |
| KACE, STACEY | ADDRESS ON FILE | | | | |
| KACEY EBERTH | ADDRESS ON FILE | | | | |
| KACEY SMITH | ADDRESS ON FILE | | | | |
| KACEY, MILLS | ADDRESS ON FILE | | | | |
| KACZYNSKI, EWA | ADDRESS ON FILE | | | | |
| KADAISHA JONES | ADDRESS ON FILE | | | | |
| KADAIZA GADISON | ADDRESS ON FILE | | | | |
| KADARIUS WHITFIELD | ADDRESS ON FILE | | | | |
| KADE, BARE | ADDRESS ON FILE | | | | |
| KADEITRA WINTERS-WALLACE | ADDRESS ON FILE | | | | |
| KADEN, KELLER | ADDRESS ON FILE | | | | |
| KADEN, MATTHEWS | ADDRESS ON FILE | | | | |
| KADENWOOD | SCOTT LINK, 450 NEWPORT CENTER DR, SUITE 550 | NEWPORT BEACH | CA | 92660 | |
| KADERIA MCCONNELL | ADDRESS ON FILE | | | | |
| KADERIS COOK | ADDRESS ON FILE | | | | |
| KADIRI, AIGBOKHAI N | ADDRESS ON FILE | | | | |
| KADO, MATTHEW J | ADDRESS ON FILE | | | | |
| KADRA, SARA ELISABETH | ADDRESS ON FILE | | | | |
| KAEISHA SANDERS | ADDRESS ON FILE | | | | |
| KAELIN, HUNTER THOMAS | ADDRESS ON FILE | | | | |
| KAEONDRE MCCAIN | ADDRESS ON FILE | | | | |
| KAER, JOSEPH A | ADDRESS ON FILE | | | | |
| KAGED MUSCLE | 101 MAIN ST., SUITE 360 | HUNTINGTON BEACH | CA | 92648 | |
| KAHAHAWAI, KAINOA N | ADDRESS ON FILE | | | | |
| KAHAVIA GRAHAM | ADDRESS ON FILE | | | | |
| KAHENA DIGITAL MARKETING LTD | 24 DERECH HEBRON | JERUSALEM | | 9354212 | ISRAEL |
| KAHL, KYLE R | ADDRESS ON FILE | | | | |
| KAHLAYIA HINES | ADDRESS ON FILE | | | | |
| KAHLE, ANDREA J | ADDRESS ON FILE | | | | |
| KAHLIL SYLVESTER | ADDRESS ON FILE | | | | |
| KAHRELL, WRIGHT | ADDRESS ON FILE | | | | |
| KAI WHITE | ADDRESS ON FILE | | | | |
| KAIDEN, FITZPATRICK | ADDRESS ON FILE | | | | |
| KAILAN CRAVEN | ADDRESS ON FILE | | | | |
| KAILEE PAGE | ADDRESS ON FILE | | | | |
| KAILO GROUP USA, INC (DRP) | KAILO GROUP USA INC., 10250 CONSTELLATION BLVD | LOS ANGELES | CA | 90067 | |
| KAILYN, DIFRANCISCO | ADDRESS ON FILE | | | | |
| KAIN, THERESA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KAINAN, THOMAS | ADDRESS ON FILE | | | | |
| KAIRA HORNE | ADDRESS ON FILE | | | | |
| KAISER FOUNDATION HEALTH PLAN, INC. | KAISER PERMANENTE MEMBERSHIP ACCOUNTING-GROUPP.O.BOX 29080 | HONOLULU | HI | 96820-1480 | |
| KAISER HOSPITALITY MAINTENANCE | 5800 W FAIRFIELD DRIVE | PENSACOLA | FL | 32506 | |
| KAISER PERMANENTE | 711 KAPIOLANI BLVD. | HONOLULU | HI | 96813 | |
| KAISER TILE | 615 WEST ELLIOT ROAD | TEMPE | AZ | 85284 | |
| KAITLYN CRONEMEYER | ADDRESS ON FILE | | | | |
| KAITLYN GATES | ADDRESS ON FILE | | | | |
| KAITLYN KINAL | ADDRESS ON FILE | | | | |
| KAITLYN SHEVOKAS | ADDRESS ON FILE | | | | |
| KAITLYN, LACOURSIERE | ADDRESS ON FILE | | | | |
| KAITLYN, MANGUM | ADDRESS ON FILE | | | | |
| KAITLYN, REYNOLDS | ADDRESS ON FILE | | | | |
| KAIYONDA THOMAS | ADDRESS ON FILE | | | | |
| KAKAZADA, ALI REZA | ADDRESS ON FILE | | | | |
| KAKAZADA, FIDA H | ADDRESS ON FILE | | | | |
| KAKAZADA, HABIBULLAH | ADDRESS ON FILE | | | | |
| KAKKIRENI, AKHIL | ADDRESS ON FILE | | | | |
| KAKU, EMILLIANO J | ADDRESS ON FILE | | | | |
| KAL KAN (AND IAMS) | ACCT 2006534 PO BOX 33308 | CHICAGO | IL | 60694-6100 | |
| KALAB, SMITH | ADDRESS ON FILE | | | | |
| KALAMAZOO COUNTY TREASURER'S OFFICE | 201 WEST KALAMAZOO AVENUE | KALAMAZOO | MI | 49007 | |
| KALAMPEROVIC, DINO | ADDRESS ON FILE | | | | |
| KALANTZIS, CAMERON T | ADDRESS ON FILE | | | | |
| KALASH, MAZEN | ADDRESS ON FILE | | | | |
| KALAYSHA MILLER | ADDRESS ON FILE | | | | |
| KALEA BATES | ADDRESS ON FILE | | | | |
| KALEB, ALEXANDER | ADDRESS ON FILE | | | | |
| KALEB, JUSTICE | ADDRESS ON FILE | | | | |
| KALEB, LINNELL | ADDRESS ON FILE | | | | |
| KALEB, WILLIAMS | ADDRESS ON FILE | | | | |
| KALEB, WOOTEN | ADDRESS ON FILE | | | | |
| KALEE MALONEY | ADDRESS ON FILE | | | | |
| KALEIGH, GASPARD | ADDRESS ON FILE | | | | |
| KALESIA, JOHNSON | ADDRESS ON FILE | | | | |
| KALIA PRINCE | ADDRESS ON FILE | | | | |
| KALIKAS, RYAN | ADDRESS ON FILE | | | | |
| KALILAH HAWKINS | ADDRESS ON FILE | | | | |
| KALINA, MICHAEL D | ADDRESS ON FILE | | | | |
| KALINIAK, ERYC R | ADDRESS ON FILE | | | | |
| KALIS, EMILY | ADDRESS ON FILE | | | | |
| KALIS, KLEIMAN & WOLFE | 7320 GRIFFIN ROAD, SUITE 109 | DAVIE | FL | 33314 | |
| KALIYAH JOHNSON | ADDRESS ON FILE | | | | |
| KALIYAH MACK | ADDRESS ON FILE | | | | |
| KALIYAH TERRELL | ADDRESS ON FILE | | | | |
| KALLIE, FUNK | ADDRESS ON FILE | | | | |
| KALLMAN, JACOB A | ADDRESS ON FILE | | | | |
| KALLURI, JAYANTH | ADDRESS ON FILE | | | | |
| KALONZO, CRAIG | ADDRESS ON FILE | | | | |
| KALOUDIS, STEVE | ADDRESS ON FILE | | | | |
| KALPANA RAI | ADDRESS ON FILE | | | | |
| KALPANA, SHARMA | ADDRESS ON FILE | | | | |
| KALTREIDER, BETH | ADDRESS ON FILE | | | | |
| KALVIN LOVING | ADDRESS ON FILE | | | | |
| KALVIN, JEFFRIES | ADDRESS ON FILE | | | | |
| KALWEIT, AMANDA L | ADDRESS ON FILE | | | | |
| KALYCA JUDSON | ADDRESS ON FILE | | | | |
| KALYN MARTIN | ADDRESS ON FILE | | | | |
| KALYNN, ROE | ADDRESS ON FILE | | | | |
| KAM GOFF | ADDRESS ON FILE | | | | |
| KAM SMITH | ADDRESS ON FILE | | | | |
| KAMAL KAUR | ADDRESS ON FILE | | | | |
| KAMAL, MIKHAIL | ADDRESS ON FILE | | | | |
| KAMALA CAIN | ADDRESS ON FILE | | | | |
| KAMALA RHONE | ADDRESS ON FILE | | | | |
| KAMALOV, ISKANDAR S | ADDRESS ON FILE | | | | |
| KAMALU-GRUPEN, JUSTEN K | ADDRESS ON FILE | | | | |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 402847 | ATLANTA | GA | 30384 | |
| KAMARA, ALI D | ADDRESS ON FILE | | | | |
| KAMBERAJ, MAYA CELESTE | ADDRESS ON FILE | | | | |
| KAMEELA HAZZIEZ | ADDRESS ON FILE | | | | |
| KAMEHA, LAHAINA | ADDRESS ON FILE | | | | |
| KAMEL ABOUJABAL | ADDRESS ON FILE | | | | |
| KAMERAWN, SMEDLEY | ADDRESS ON FILE | | | | |
| KAMERON, IVERY | ADDRESS ON FILE | | | | |
| KAMERON, JERGENSON | ADDRESS ON FILE | | | | |
| KAMESHA CAFFEY | ADDRESS ON FILE | | | | |
| KAMESHIA GHANT | ADDRESS ON FILE | | | | |
| KAMI MILLER | ADDRESS ON FILE | | | | |
| KAMILA AHMED | ADDRESS ON FILE | | | | |
| KAMILLE JOHNSON | ADDRESS ON FILE | | | | |
| KAMINSKA, KINGA | ADDRESS ON FILE | | | | |
| KAMINSKY, ANDREW | ADDRESS ON FILE | | | | |
| KAMINSKY, ANDREW | ADDRESS ON FILE | | | | |
| KAMINSKY, ANDREW | ADDRESS ON FILE | | | | |
| KAMM, ROBERT FRANCIS | ADDRESS ON FILE | | | | |
| KAMM, STEVEN J | ADDRESS ON FILE | | | | |
| KAMMALL MOORE | ADDRESS ON FILE | | | | |
| KAMMALL, MOORE | ADDRESS ON FILE | | | | |
| KAMMER, TAYLOR MARIA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KAMPHUIS, HAILEY | ADDRESS ON FILE | | | | |
| KAMRIN, DAVIS | ADDRESS ON FILE | | | | |
| KAMRIN, GILMORE | ADDRESS ON FILE | | | | |
| KAMR-KCPN-KCIT | 1015 S. FILLMORE | AMARILLO | TX | 79101 | |
| KAMRYAN, PERKINS | ADDRESS ON FILE | | | | |
| KAMYA HALL | ADDRESS ON FILE | | | | |
| KAMYIA SCOTT | ADDRESS ON FILE | | | | |
| KAMYRUS, WILSON | ADDRESS ON FILE | | | | |
| KANA, NUNEZ | ADDRESS ON FILE | | | | |
| KANALA CARTER | ADDRESS ON FILE | | | | |
| KANALAS, NICHOLAS R | ADDRESS ON FILE | | | | |
| KANAPA, CHRISTIAN A | ADDRESS ON FILE | | | | |
| KANAWHA COUNTY SHERIFFS OFFICE TAX DIVISION | 409 VIRGINIA ST EROOM 120 | CHARLESTON | WV | 25301 | |
| KANAWHA SCALES & SYS | P.O. BOX 569 | POCA | WV | 25159 | |
| KANAWHA SCHOOLS | ADDRESS ON FILE | | | | |
| KANAYA DOUGLAS | ADDRESS ON FILE | | | | |
| KANCOU INVESTMENT LIMITED PARTNERSHIP | 27750 STANSBURY, STE 200 | FARMINGTON | MI | 48334 | |
| KANDACE NUNNELLY | ADDRESS ON FILE | | | | |
| KANDI GUERTIN | ADDRESS ON FILE | | | | |
| KANDICE DRAKE | ADDRESS ON FILE | | | | |
| KANDICE HICKS | ADDRESS ON FILE | | | | |
| KANDICE PEARSON | ADDRESS ON FILE | | | | |
| KANE HOLMES | ADDRESS ON FILE | | | | |
| KANE, ANDREW JOHN | ADDRESS ON FILE | | | | |
| KANE, CHRIS G | ADDRESS ON FILE | | | | |
| KANE, DANIEL EDWARD | ADDRESS ON FILE | | | | |
| KANE, EMMA K. | ADDRESS ON FILE | | | | |
| KANE, ISAAC K | ADDRESS ON FILE | | | | |
| KANE, LAURA ISABELLA | ADDRESS ON FILE | | | | |
| KANE, MAX FINN EZRA | ADDRESS ON FILE | | | | |
| KANE, MICHELLE A | ADDRESS ON FILE | | | | |
| KANEKA NUTRIENTS | 6250 UNDERWOOD ROAD, THOMAS SCHRIER | PASADENA | TX | 77507 | |
| KANESHA LEE | ADDRESS ON FILE | | | | |
| KANESSHA ROBINSON | ADDRESS ON FILE | | | | |
| KANIESHA WHITE | ADDRESS ON FILE | | | | |
| KANINE PETS WORL-DSD | 112 KING FUK STREET, 5F AIA FINANCIAL CENTRE | HONG KONG | CN | HONGKONG | CHINA |
| KANISHA NEAL | ADDRESS ON FILE | | | | |
| KANISIA NOBLES | ADDRESS ON FILE | | | | |
| KANITRA LANE | ADDRESS ON FILE | | | | |
| KANITRA TREMBLE | ADDRESS ON FILE | | | | |
| KANSAS DEPARTMENT OF AGRICULTURE | RECORDS CENTER - FOOD SAFETY & LODGING, 109 SW 9TH ST. | TOPEKA | KS | 66612 | |
| KANSAS DEPARTMENT OF REVENUE | PO BOX 3506 | TOPEKA | KS | 66625 | |
| KANSAS DEPT OF AGRICULTURE RECORD CTR | FOOD SAFETY & LODGING, 109 SW 9TH STREET | TOPEKA | KS | 66612 | |
| KANSAS DEPT. OF REVE | ADDRESS UNKNOWN | 0 | 0 | 0 | |
| KANSAS FIRE & SAFETY EQUIPMENT INC | PO BOX 8004 | TOPEKA | KS | 66608 | |
| KANSAS GAS SERVICE | P.O. BOX 219046KANSAS CITY, MO 64121 | | | | |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR, 120 SW 10TH AVE | TOPEKA | KS | 66612-1594 | |
| KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON, STE 1414 | TOPEKA | KS | 66612 | |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY, ATTN HOLDER SERVICES, 900 SW JACKSON STREET | TOPEKA | KS | 66612 | |
| KANTOROWSKI, LINDSEY ANN | ADDRESS ON FILE | | | | |
| KANTZ, ALICIA | ADDRESS ON FILE | | | | |
| KANTZ, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| KANU, FODAY A | ADDRESS ON FILE | | | | |
| KANUHO, ISAIAH | ADDRESS ON FILE | | | | |
| KANUHO, MILES D | ADDRESS ON FILE | | | | |
| KANUHO, TINESHA L | ADDRESS ON FILE | | | | |
| KANUHO, TONEY | ADDRESS ON FILE | | | | |
| KAONDRA OGDEN | ADDRESS ON FILE | | | | |
| KAPETANAKOS, JAMES | ADDRESS ON FILE | | | | |
| KAPKAYEV, ALBERT | ADDRESS ON FILE | | | | |
| KAPLACK, NICK BO | ADDRESS ON FILE | | | | |
| KAPLAN LABORATORY LLC | RACHEL GROSSMAN, 209 E HALLANDALE BEACH BLVD | HALLANDALE BEACH | FL | 33009 | |
| KAPLAN LEVENSON P.C. | 630 THIRD AVE, 5TH FLOOR | NEW YORK | NY | 10017 | |
| KAPLAN, KELLY M. | ADDRESS ON FILE | | | | |
| KAPLAN, LINDA J | ADDRESS ON FILE | | | | |
| KAPLOUN, DANNY ZINO | ADDRESS ON FILE | | | | |
| KAPONE, SCOTT | ADDRESS ON FILE | | | | |
| KAPOOR, ANEESH A | ADDRESS ON FILE | | | | |
| KAPRAT, ALEXANDRA | ADDRESS ON FILE | | | | |
| KAPRI COONRAD | 216 KOSSUTH STREET | ROME | NY | 13440 | |
| KAPUTA, MIKKI L | ADDRESS ON FILE | | | | |
| KAR & LARRABEE MECHANICAL CONTRACTORS | 7171 NW 74TH STREET | MEDLEY | FL | 33166 | |
| KARA BUTLER | ADDRESS ON FILE | | | | |
| KARA WALKER | ADDRESS ON FILE | | | | |
| KARA WARE | ADDRESS ON FILE | | | | |
| KARALEEN MARTIN | ADDRESS ON FILE | | | | |
| KARAMPETSOS, ANASTASIOS A | ADDRESS ON FILE | | | | |
| KARAN HOSS TRUST | 1324 WEST CRAIG ROAD 1 | NORTH LAS VEGAS | NV | 89032 | |
| KARANIK, MICHELLE | ADDRESS ON FILE | | | | |
| KARANJIT MALHI | ADDRESS ON FILE | | | | |
| KARAS-HOLNAGEL, KEAGAN S | ADDRESS ON FILE | | | | |
| KARDA DEAN | ADDRESS ON FILE | | | | |
| KAREEM DAVIS | ADDRESS ON FILE | | | | |
| KAREEM, HUBBARD | ADDRESS ON FILE | | | | |
| KAREEM, LIGONS | ADDRESS ON FILE | | | | |
| KAREEM, SMITH | ADDRESS ON FILE | | | | |
| KAREEMAH POLLY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KAREESHA ROBINSON | ADDRESS ON FILE | | | | |
| KAREKATTE, AKASH A | ADDRESS ON FILE | | | | |
| KAREMI, WASIQUILLAH | ADDRESS ON FILE | | | | |
| KAREN A. BUSHELL, CLERK OF CIRCUIT COURT | 50 MARYLAND AVENUE, ROOM 1300 | ROCKVILLE | MD | 20850 | |
| KAREN BOUKNIGHT | ADDRESS ON FILE | | | | |
| KAREN CLOPTON | ADDRESS ON FILE | | | | |
| KAREN CONNER | ADDRESS ON FILE | | | | |
| KAREN DAILEY | ADDRESS ON FILE | | | | |
| KAREN DRAPER | ADDRESS ON FILE | | | | |
| KAREN ERVING | ADDRESS ON FILE | | | | |
| KAREN FRANCO | ADDRESS ON FILE | | | | |
| KAREN FUNEZ | ADDRESS ON FILE | | | | |
| KAREN GALINDO | ADDRESS ON FILE | | | | |
| KAREN GOODWIN | ADDRESS ON FILE | | | | |
| KAREN GREEN | ADDRESS ON FILE | | | | |
| KAREN HAMMOND | ADDRESS ON FILE | | | | |
| KAREN HOARDE | ADDRESS ON FILE | | | | |
| KAREN JOHNSON | ADDRESS ON FILE | | | | |
| KAREN LASTER | ADDRESS ON FILE | | | | |
| KAREN LEBLANC | ADDRESS ON FILE | | | | |
| KAREN LOLLIS | ADDRESS ON FILE | | | | |
| KAREN MATHEWS | ADDRESS ON FILE | | | | |
| KAREN MURRAY | ADDRESS ON FILE | | | | |
| KAREN NELSON | ADDRESS ON FILE | | | | |
| KAREN RAY | ADDRESS ON FILE | | | | |
| KAREN REMINGTON | ADDRESS ON FILE | | | | |
| KAREN RICE | ADDRESS ON FILE | | | | |
| KAREN RICHMAN | ADDRESS ON FILE | | | | |
| KAREN RIGGS | ADDRESS ON FILE | | | | |
| KAREN ROBINSON | ADDRESS ON FILE | | | | |
| KAREN SEEGARS | ADDRESS ON FILE | | | | |
| KAREN WHITE | ADDRESS ON FILE | | | | |
| KAREN WILCOXSON | ADDRESS ON FILE | | | | |
| KAREN WINSTON | ADDRESS ON FILE | | | | |
| KAREN, DAVIS | ADDRESS ON FILE | | | | |
| KAREN, GUTIERREZ ESPINOSA | ADDRESS ON FILE | | | | |
| KAREN, RAY | ADDRESS ON FILE | | | | |
| KARENE ANDERSON | ADDRESS ON FILE | | | | |
| KARE-N-HERBS/HSAC ENTERPRISES | CHRISTINA DESOTO, 26 BRICKYARD COURT, #8 | YORK | ME | 3909 | |
| KARGO GLOBAL, LLC | 826 BROADWAY, 5TH FLOOR | NEW YORK | NY | 10003 | |
| KARI LYNN BARNES | ADDRESS ON FILE | | | | |
| KARIANNE, MARQUEZ | ADDRESS ON FILE | | | | |
| KARIEL, DEMMER | ADDRESS ON FILE | | | | |
| KARIME, GOMEZ MORENO | ADDRESS ON FILE | | | | |
| KARIMI, BASIMA | ADDRESS ON FILE | | | | |
| KARIMI, HUMAIRA | ADDRESS ON FILE | | | | |
| KARIMI, KARIMA | ADDRESS ON FILE | | | | |
| KARIMI, ROHULLAH | ADDRESS ON FILE | | | | |
| KARINA CLOESMEYER | ADDRESS ON FILE | | | | |
| KARINA GOMEZ | ADDRESS ON FILE | | | | |
| KARINA LOPEZ | ADDRESS ON FILE | | | | |
| KARINA ROJAS | ADDRESS ON FILE | | | | |
| KARINA, HERRERA | ADDRESS ON FILE | | | | |
| KARISA TERRY | ADDRESS ON FILE | | | | |
| KARISSA CURTIS | ADDRESS ON FILE | | | | |
| KARISTEN FINDLEY | ADDRESS ON FILE | | | | |
| KARL HODGE | ADDRESS ON FILE | | | | |
| KARL LEE | ADDRESS ON FILE | | | | |
| KARL, JAMES J | ADDRESS ON FILE | | | | |
| KARL, SCIENEAUX II | ADDRESS ON FILE | | | | |
| KARL, SHIESLEY | ADDRESS ON FILE | | | | |
| KARL, WUTHRICH | ADDRESS ON FILE | | | | |
| KARLA EDWARDS | ADDRESS ON FILE | | | | |
| KARLA, ROMERO BARAHONA | ADDRESS ON FILE | | | | |
| KARLA, STARRETT | ADDRESS ON FILE | | | | |
| KARLSON, JENNA NICOLE | ADDRESS ON FILE | | | | |
| KARLYN IVY | ADDRESS ON FILE | | | | |
| KARMA CULTURE LLC | KEITH MILLARD, 30-A GROVE STREET | PITTSFORD | NY | 14534 | |
| KARMA LA JUNE HAMILTON | ADDRESS ON FILE | | | | |
| KARMEN MOORE | ADDRESS ON FILE | | | | |
| KARMYA SAIN | ADDRESS ON FILE | | | | |
| KARNAM, BHARGAV | ADDRESS ON FILE | | | | |
| KARNES, JOHN M | ADDRESS ON FILE | | | | |
| KARNETHIA LEE | ADDRESS ON FILE | | | | |
| KARON NIVENS | ADDRESS ON FILE | | | | |
| KAROWSKY, TYLER MICHAEL | ADDRESS ON FILE | | | | |
| KARP, OLIVIA | ADDRESS ON FILE | | | | |
| KARPINSKY, JORDAN NICOLE | ADDRESS ON FILE | | | | |
| KARR, ELIZABETH C. | ADDRESS ON FILE | | | | |
| KARRAS, CONSTANCE | ADDRESS ON FILE | | | | |
| KARRI, CANADY | ADDRESS ON FILE | | | | |
| KARRIE BROWER | ADDRESS ON FILE | | | | |
| KARRIGAN, SCHLUETER | ADDRESS ON FILE | | | | |
| KARROLLE KING | ADDRESS ON FILE | | | | |
| KARSCHNIA, LOREN AMY | ADDRESS ON FILE | | | | |
| KARSON, GRACE | ADDRESS ON FILE | | | | |
| KARSUNNA PARKER | ADDRESS ON FILE | | | | |
| KARTHA, ISHAN K. | ADDRESS ON FILE | | | | |
| KARTIEAH PHELPS | ADDRESS ON FILE | | | | |
| KARURAGRANT GRANT | ADDRESS ON FILE | | | | |
| KARYN HILTON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| KARYNGTON BEAN | ADDRESS ON FILE | | | | |
| KASANDRA BELL | ADDRESS ON FILE | | | | |
| KASEEM, BRADLEY | ADDRESS ON FILE | | | | |
| KASET, JULIA E | ADDRESS ON FILE | | | | |
| KASEY CARDWELL | ADDRESS ON FILE | | | | |
| KASEY WHALEN | ADDRESS ON FILE | | | | |
| KASEY, EVAN | ADDRESS ON FILE | | | | |
| KASEY, SCHAETTLE | ADDRESS ON FILE | | | | |
| KASHARA TAYLOR | ADDRESS ON FILE | | | | |
| KASHAUN, GROVES SR. | ADDRESS ON FILE | | | | |
| KASHAWN, GENNES | ADDRESS ON FILE | | | | |
| KASHAWN, JENKINS | ADDRESS ON FILE | | | | |
| KASHAWNA HINTON | ADDRESS ON FILE | | | | |
| KASHIF, ALI | ADDRESS ON FILE | | | | |
| KASHINA SAFFOLD | ADDRESS ON FILE | | | | |
| KASHINDI, JACQUES | ADDRESS ON FILE | | | | |
| KASNICK, ALYSA MARIE | ADDRESS ON FILE | | | | |
| KASON LEACH | ADDRESS ON FILE | | | | |
| KASPAR, ANDREW R | ADDRESS ON FILE | | | | |
| KASPARY, JEREMY M | ADDRESS ON FILE | | | | |
| KASPEREK, LAURA M | ADDRESS ON FILE | | | | |
| KASSANDRA BONDS | ADDRESS ON FILE | | | | |
| KASSANDRA BRANCH | ADDRESS ON FILE | | | | |
| KASSANDRA STUCKEY | ADDRESS ON FILE | | | | |
| KASSAUNDRA GADSON | ADDRESS ON FILE | | | | |
| KASSEM, GHADA | ADDRESS ON FILE | | | | |
| KASTEN, BENJAMIN S | ADDRESS ON FILE | | | | |
| KASTENHUBER, KAYLEIGH LYNN | ADDRESS ON FILE | | | | |
| KASTNER ELECTRIC, INC | 3183 TERRACE AVE. | SLIDELL | LA | 70458 | |
| KASTUBH, KAZ | ADDRESS ON FILE | | | | |
| KASY FINCHER | ADDRESS ON FILE | | | | |
| KATARINA, RIVERA | ADDRESS ON FILE | | | | |
| KATAVIA AKINS | ADDRESS ON FILE | | | | |
| KATE BARBER | ADDRESS ON FILE | | | | |
| KATE HEINBAUGH | ADDRESS ON FILE | | | | |
| KATE JENSEN | ADDRESS ON FILE | | | | |
| KATE MACRILLO | ADDRESS ON FILE | | | | |
| KATE ONORATO | ADDRESS ON FILE | | | | |
| KATE, MALDONADO | ADDRESS ON FILE | | | | |
| KATE, ZOE KATHRINE | ADDRESS ON FILE | | | | |
| KATEARIA WILLIAMS | ADDRESS ON FILE | | | | |
| KATEL, ALISHA | ADDRESS ON FILE | | | | |
| KATELYN DUNNE | ADDRESS ON FILE | | | | |
| KATELYN GODINEZ | ADDRESS ON FILE | | | | |
| KATELYN HEINLE | ADDRESS ON FILE | | | | |
| KATELYN, SZYMANSKI | ADDRESS ON FILE | | | | |
| KATELYNN HARTMAN | ADDRESS ON FILE | | | | |
| KATELYNN, RISEN | ADDRESS ON FILE | | | | |
| KATERA HAWKINS | ADDRESS ON FILE | | | | |
| KATERINA MCCAULEY | ADDRESS ON FILE | | | | |
| KATERINA MUNOZ | ADDRESS ON FILE | | | | |
| KATHALEEN, BAUER | ADDRESS ON FILE | | | | |
| KATHERINE ASHE | ADDRESS ON FILE | | | | |
| KATHERINE COOPER | ADDRESS ON FILE | | | | |
| KATHERINE COX | ADDRESS ON FILE | | | | |
| KATHERINE CUELLAR | ADDRESS ON FILE | | | | |
| KATHERINE DAVIS | ADDRESS ON FILE | | | | |
| KATHERINE HILLA | ADDRESS ON FILE | | | | |
| KATHERINE HILLYARD | ADDRESS ON FILE | | | | |
| KATHERINE HUGHES | ADDRESS ON FILE | | | | |
| KATHERINE JUNIOR | ADDRESS ON FILE | | | | |
| KATHERINE PAILLE | ADDRESS ON FILE | | | | |
| KATHERINE SZABO | ADDRESS ON FILE | | | | |
| KATHERINE WILLS | ADDRESS ON FILE | | | | |
| KATHERINE, MULERO -REMIGIO | ADDRESS ON FILE | | | | |
| KATHERINE, SHELTON | ADDRESS ON FILE | | | | |
| KATHERYN CLARK | ADDRESS ON FILE | | | | |
| KATHLEEN ANDERSON | ADDRESS ON FILE | | | | |
| KATHLEEN BUSH | ADDRESS ON FILE | | | | |
| KATHLEEN JUNE | ADDRESS ON FILE | | | | |
| KATHLEEN PRATCHEN | ADDRESS ON FILE | | | | |
| KATHLEEN WOMICK | ADDRESS ON FILE | | | | |
| KATHLEEN, BAKER | ADDRESS ON FILE | | | | |
| KATHLEEN, PENNY | ADDRESS ON FILE | | | | |
| KATHRINE JONES | ADDRESS ON FILE | | | | |
| KATHRYN CAIN | ADDRESS ON FILE | | | | |
| KATHRYN KOLAWOLE | ADDRESS ON FILE | | | | |
| KATHRYN MCCAL | ADDRESS ON FILE | | | | |
| KATHRYN MCGUIRE | ADDRESS ON FILE | | | | |
| KATHRYN RODEHEFFER | ADDRESS ON FILE | | | | |
| KATHY BLEDSOE | ADDRESS ON FILE | | | | |
| KATHY CHEN | ADDRESS ON FILE | | | | |
| KATHY DEAN | ADDRESS ON FILE | | | | |
| KATHY DERAMUS | ADDRESS ON FILE | | | | |
| KATHY DUMAIS | ADDRESS ON FILE | | | | |
| KATHY FORDE | ADDRESS ON FILE | | | | |
| KATHY FREEMAN | ADDRESS ON FILE | | | | |
| KATHY HANNINGS | ADDRESS ON FILE | | | | |
| KATHY HARRELL | ADDRESS ON FILE | | | | |
| KATHY LIKELY | ADDRESS ON FILE | | | | |
| KATHY MANDELA | ADDRESS ON FILE | | | | |
| KATHY MARTIN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KATHY NELSON | ADDRESS ON FILE | | | | |
| KATHY PARENT | ADDRESS ON FILE | | | | |
| KATHY REDON | ADDRESS ON FILE | | | | |
| KATHY ST. JOHN | ADDRESS ON FILE | | | | |
| KATHY STROTHEIDE | ADDRESS ON FILE | | | | |
| KATI MCGINNIS | ADDRESS ON FILE | | | | |
| KATIE BLEVINS | ADDRESS ON FILE | | | | |
| KATIE HEARN | ADDRESS ON FILE | | | | |
| KATIE KOWALSKI | ADDRESS ON FILE | | | | |
| KATIE LIGHTHOUSE | ADDRESS ON FILE | | | | |
| KATIE MITCHELL | ADDRESS ON FILE | | | | |
| KATIE O'LEARY | ADDRESS ON FILE | | | | |
| KATIE TOSCA | ADDRESS ON FILE | | | | |
| KATIE WILDER | ADDRESS ON FILE | | | | |
| KATIE, CAMPBELL | ADDRESS ON FILE | | | | |
| KATIE, NESTER | ADDRESS ON FILE | | | | |
| KATIEN HEADEN | ADDRESS ON FILE | | | | |
| KATIKOS, APOSTOLOS P | ADDRESS ON FILE | | | | |
| KATINA SHELBY | ADDRESS ON FILE | | | | |
| KATISHA FORRESTER | ADDRESS ON FILE | | | | |
| KATIYANNA CRAVEN-ANGEL | ADDRESS ON FILE | | | | |
| KATIYAR, RUCHI | ADDRESS ON FILE | | | | |
| KATKO, TERRI ANN | ADDRESS ON FILE | | | | |
| KATLIN JOHNSON | ADDRESS ON FILE | | | | |
| KATO, SARAH EMI | ADDRESS ON FILE | | | | |
| KATREES BRYANT | ADDRESS ON FILE | | | | |
| KATRIA RIVERA | ADDRESS ON FILE | | | | |
| KATRIECE WILLIAMS | ADDRESS ON FILE | | | | |
| KATRINA AMBROSE | ADDRESS ON FILE | | | | |
| KATRINA BRADLEY | ADDRESS ON FILE | | | | |
| KATRINA LEWIS | ADDRESS ON FILE | | | | |
| KATRINA NORMAN | ADDRESS ON FILE | | | | |
| KATRINA O'BRIEN-NICKISCH | ADDRESS ON FILE | | | | |
| KATRINA ROUSE | ADDRESS ON FILE | | | | |
| KATRINA WHITE | ADDRESS ON FILE | | | | |
| KATRINA, CHAFFIN | ADDRESS ON FILE | | | | |
| KATRINA, MCDANIEL | ADDRESS ON FILE | | | | |
| KATSOV, OXANA | ADDRESS ON FILE | | | | |
| KATT CONSTRUCTION, LLC | 212 FOURTH STREET | RACINE | WI | 53403 | |
| KATT, DYLAN R | ADDRESS ON FILE | | | | |
| KATTIE CONNOR | ADDRESS ON FILE | | | | |
| KATY FREEWAY PROPERTIES LLC | 1051 HALSEY ST | HOUSTON | TX | 77015 | |
| KATY MCGUFFEY | ADDRESS ON FILE | | | | |
| KATY, NOLDE | ADDRESS ON FILE | | | | |
| KATY, TX - FM 1463 | 5215 FM 1463 RD - SUITE 600 | KATY | TX | 77494 | |
| KATYA PAIGE | ADDRESS ON FILE | | | | |
| KATZ & ASSOCIATES | 920 SYLVAN AVE, SUITE #220 | ENGLEWOOD CLIFFS | NJ | 7632 | |
| KATZ, MARK P | ADDRESS ON FILE | | | | |
| KATZEN, JORDAN EMMANUEL | ADDRESS ON FILE | | | | |
| KAUAHI, MORGAN E | ADDRESS ON FILE | | | | |
| KAUDIM ABD | ADDRESS ON FILE | | | | |
| KAUFFMAN, AL | ADDRESS ON FILE | | | | |
| KAUFMAN DOLOWICH & VOLUCK LLP | P.O. BOX 412759 | BOSTON | MA | 2241 | |
| KAUFMAN, CLAIRE M | ADDRESS ON FILE | | | | |
| KAUFMAN, MARLA | ADDRESS ON FILE | | | | |
| KAUFMAN, PARIS J. | ADDRESS ON FILE | | | | |
| KAUFMAN, ROSSIN & CO | 2699 S BAYSHORE DR, 3RD FLR | MIAMI | FL | 33133-5408 | |
| KAUP, RICHARD S | ADDRESS ON FILE | | | | |
| KAUPP, SARHEA LYNN | ADDRESS ON FILE | | | | |
| KAUR, GURSIMRAN L | ADDRESS ON FILE | | | | |
| KAUR, MANVEET | ADDRESS ON FILE | | | | |
| KAUTH, KOLETON R | ADDRESS ON FILE | | | | |
| KAVALESKY, VIKTOR V | ADDRESS ON FILE | | | | |
| KAVONNA, HAMPTON | ADDRESS ON FILE | | | | |
| KAVONTE, PACKER | ADDRESS ON FILE | | | | |
| KAWANIA PACK | ADDRESS ON FILE | | | | |
| KAWIPS DELAWARE CUYAHOGA FALLS, LLC | 1590-D ROSECRANS AVE. PMB#259 | MANHATTAN BEACH | CA | 90266 | |
| KAWOLICS, BRITTANY ANN | ADDRESS ON FILE | | | | |
| KAY ANDERSON | ADDRESS ON FILE | | | | |
| KAY DUFFY | ADDRESS ON FILE | | | | |
| KAY FREEMAN | ADDRESS ON FILE | | | | |
| KAY PACE, MADISON COUNTY TAX COLLECTOR | PO BOX 113 | CANTON | MS | 39046-0113 | |
| KAY ROGERS | ADDRESS ON FILE | | | | |
| KAY, ASHLEY A | ADDRESS ON FILE | | | | |
| KAY, BRADLEY | ADDRESS ON FILE | | | | |
| KAY, BRYCE D | ADDRESS ON FILE | | | | |
| KAY, KERSTIN A | ADDRESS ON FILE | | | | |
| KAYA BEATY | ADDRESS ON FILE | | | | |
| KAYDENCE, CHARGUALAF | ADDRESS ON FILE | | | | |
| KAYE, CLAUDE KIRK | ADDRESS ON FILE | | | | |
| KAYE, DYLAN T | ADDRESS ON FILE | | | | |
| KAYE, ETHAN R | ADDRESS ON FILE | | | | |
| KAYIN RUSS | ADDRESS ON FILE | | | | |
| KAYLA ARGENY | ADDRESS ON FILE | | | | |
| KAYLA BEARD | ADDRESS ON FILE | | | | |
| KAYLA DICKERSON | ADDRESS ON FILE | | | | |
| KAYLA FITZGERALD | ADDRESS ON FILE | | | | |
| KAYLA GIBSON | ADDRESS ON FILE | | | | |
| KAYLA HILL | ADDRESS ON FILE | | | | |
| KAYLA HORTON | ADDRESS ON FILE | | | | |
| KAYLA JACKSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KAYLA JONES | ADDRESS ON FILE | | | | |
| KAYLA MCKENZIE | ADDRESS ON FILE | | | | |
| KAYLA OWENS | ADDRESS ON FILE | | | | |
| KAYLA RIDLEY | ADDRESS ON FILE | | | | |
| KAYLA RILEY- NSF4575 | ADDRESS UNKNOWN | | 0 | 0 | |
| KAYLA ROGERS | ADDRESS ON FILE | | | | |
| KAYLA RUFFIN | ADDRESS ON FILE | | | | |
| KAYLA SMITH | ADDRESS ON FILE | | | | |
| KAYLA TURNER | ADDRESS ON FILE | | | | |
| KAYLA VANCLEAVE | ADDRESS ON FILE | | | | |
| KAYLA WILLIAMS | ADDRESS ON FILE | | | | |
| KAYLA, DAMRON | ADDRESS ON FILE | | | | |
| KAYLA, HARRISON | ADDRESS ON FILE | | | | |
| KAYLA, HILL | ADDRESS ON FILE | | | | |
| KAYLA, KETTERER | ADDRESS ON FILE | | | | |
| KAYLA, MUSGROVE | ADDRESS ON FILE | | | | |
| KAYLA, RAMOS | ADDRESS ON FILE | | | | |
| KAYLA, TUNGATE | ADDRESS ON FILE | | | | |
| KAYLA, VARRE | ADDRESS ON FILE | | | | |
| KAYLEE LARISON | ADDRESS ON FILE | | | | |
| KAYLEE NOVOSEL | ADDRESS ON FILE | | | | |
| KAYLEE, TALIAFERRO | ADDRESS ON FILE | | | | |
| KAYLEIGH SMITH | ADDRESS ON FILE | | | | |
| KAYLEIGH, SMITH | ADDRESS ON FILE | | | | |
| KAYLENE PADAMA | ADDRESS ON FILE | | | | |
| KAYMAL WHINFIELD | ADDRESS ON FILE | | | | |
| KAYNE SOLUTIONS FUND, L.P. | 1800 AVENUE OF THE STARS 3RD FLOOR | LOS ANGELES | CA | 90067 | |
| KAYOMI, MORENO | ADDRESS ON FILE | | | | |
| KAYON, CUNNNGHAM | ADDRESS ON FILE | | | | |
| KAYONA CHESTNUT | ADDRESS ON FILE | | | | |
| KAYSIE, WISE | ADDRESS ON FILE | | | | |
| KAYTEE - CENTRAL GAR | BANK OF AMERICA 7215 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| KAYULI, DJUMA | ADDRESS ON FILE | | | | |
| KAYUN DAVIS | ADDRESS ON FILE | | | | |
| KAYWANDA SKIPPER | ADDRESS ON FILE | | | | |
| KAZMARSKI, JUSTIN PATRICK | ADDRESS ON FILE | | | | |
| KAZURA, TYLOR M. | ADDRESS ON FILE | | | | |
| KB PENSION SERVICES, INC. | 9423 TOWN CENTER PARKWAY | LAKEWOOD RANCH | FL | 34202-5134 | |
| KBLZ, KAPW (THE BLAZE) | 212 GRANDE BLVD STE B100 | TYLER | TX | 75757 | |
| KC WATER | PO BOX 807045 | KANSAS CITY | MO | 64180-7045 | |
| KC WATER SERVICES | P.O. BOX 807045KANSAS CITY, MO 64180 | | | | |
| KC, JOHNSON | ADDRESS ON FILE | | | | |
| KDI PANAMA OUTPARCEL LLC | PO BOX 16231 | ATLANTA | GA | 303216231 | |
| KDM POP SOLUTIIONS GROUP | PO BOX 640654 | PITTSBURGH | PA | 152643500 | |
| KEACH, DAVID | ADDRESS ON FILE | | | | |
| KEAIRA BRICKEY | ADDRESS ON FILE | | | | |
| KEALY BURK | ADDRESS ON FILE | | | | |
| KEAMBER, HARDEN | ADDRESS ON FILE | | | | |
| KEAN, HARPER C | ADDRESS ON FILE | | | | |
| KEANDRA MORRIS | ADDRESS ON FILE | | | | |
| KEANDRE, SEAY | ADDRESS ON FILE | | | | |
| KEANE, RYAN JAMES | ADDRESS ON FILE | | | | |
| KEANU, HERNANDEZ | ADDRESS ON FILE | | | | |
| KEANU, REED | ADDRESS ON FILE | | | | |
| KEARA, MILLER | ADDRESS ON FILE | | | | |
| KEARIA BROOKS | ADDRESS ON FILE | | | | |
| KEARNEY, CHRISTOPHER G | ADDRESS ON FILE | | | | |
| KEARNEY, PATRICK ALBAN | ADDRESS ON FILE | | | | |
| KEARNEY-GOOD, TYLER A | ADDRESS ON FILE | | | | |
| KEARRE, ALEXANDER | ADDRESS ON FILE | | | | |
| KEARSE, DAQUAN ERIC | ADDRESS ON FILE | | | | |
| KEARSE, TABATHA T. | ADDRESS ON FILE | | | | |
| KEATEN, CASARI | ADDRESS ON FILE | | | | |
| KEATING, AVA MERCEDES | ADDRESS ON FILE | | | | |
| KEATING, HEATHER | ADDRESS ON FILE | | | | |
| KEATING, MELVIN L | ADDRESS ON FILE | | | | |
| KEATING, MICHAEL | ADDRESS ON FILE | | | | |
| KEATRIN HARRIS | ADDRESS ON FILE | | | | |
| KEAVEY, COLIN D | ADDRESS ON FILE | | | | |
| KEAWAN, BELL | ADDRESS ON FILE | | | | |
| KECHA, RODGERS | ADDRESS ON FILE | | | | |
| KEDDY, DYLAN C | ADDRESS ON FILE | | | | |
| KEDIR, MOHAMMED W | ADDRESS ON FILE | | | | |
| KEDLER, CHARLES | ADDRESS ON FILE | | | | |
| KEDRICK, JAMES | ADDRESS ON FILE | | | | |
| KEEBELL WHITAKER | ADDRESS ON FILE | | | | |
| KEECH, KRISTINA MICHELLE | ADDRESS ON FILE | | | | |
| KEEDRON, JAMES | ADDRESS ON FILE | | | | |
| KEEFE, NOLAN PATRICK | ADDRESS ON FILE | | | | |
| KEEFE, TAYLOR J | ADDRESS ON FILE | | | | |
| KEEGAN, GROSCHUP | ADDRESS ON FILE | | | | |
| KEEGAN, JETT N | ADDRESS ON FILE | | | | |
| KEEGAN, SEAN W | ADDRESS ON FILE | | | | |
| KEEGAN, SORENSON | ADDRESS ON FILE | | | | |
| KEEL & COMPANY, LLC | 1032 BELLS ROAD, SUITE 101 | VIRGINIA BEACH | VA | 23451 | |
| KEELE, SKYLAR ELIZABETH | ADDRESS ON FILE | | | | |
| KEELER, JESSICA MARIE | ADDRESS ON FILE | | | | |
| KEELER, LEVI ZACHERY | ADDRESS ON FILE | | | | |
| KEEN, DEREK J | ADDRESS ON FILE | | | | |
| KEENA, RYAN P | ADDRESS ON FILE | | | | |
| KEENAN, WILLIAMS | ADDRESS ON FILE | | | | |
| KEENE, CURTIS A | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KEENEY, MICHAEL ERNEST | ADDRESS ON FILE | | | | |
| KEENEY, SAMANTHA | ADDRESS ON FILE | | | | |
| KEENNA DEMMONS | ADDRESS ON FILE | | | | |
| KEENPAC | CHRISTINE SIGNORELLI, 8338 AUSTIN AVE | MORTON GROVE | IL | 60053 | |
| KEEP IT MOVING LLC | 207 ERLANGER RD | ERLANGER | KY | 41018 | |
| KEEP'EM RUNNIN LLC | 4575 CAPRON ROAD | TITUSVILLE | FL | 32780 | |
| KEES LAWN CARE LLC | 3910 RICHLAND CIRCLE | BATON ROUGE | LA | 70808 | |
| KEESLER, ALEXANDER WILLIAM | ADDRESS ON FILE | | | | |
| KEETON GENERAL CONTRACTORS INC | 1019 18TH STREET SOUTH | BIRMINGHAM | AL | 35205 | |
| KEEVER, EMMA | ADDRESS ON FILE | | | | |
| KEEYS, SHANEE B | ADDRESS ON FILE | | | | |
| KEEZER, EMMANUEL J | ADDRESS ON FILE | | | | |
| KEFFER, AEREAWENA D | ADDRESS ON FILE | | | | |
| KEIA, UNION LA | ADDRESS ON FILE | | | | |
| KEIANNA WALKER | ADDRESS ON FILE | | | | |
| KEICA MACK | ADDRESS ON FILE | | | | |
| KEICHA BOONE | ADDRESS ON FILE | | | | |
| KEIDONG, GARY A | ADDRESS ON FILE | | | | |
| KEIL, KEVIN M. | ADDRESS ON FILE | | | | |
| KEIL, SABRINA CRYSTAL | ADDRESS ON FILE | | | | |
| KEILA RICHARDSON | ADDRESS ON FILE | | | | |
| KEINAY BLOUNT | ADDRESS ON FILE | | | | |
| KEIONA SALTERS | ADDRESS ON FILE | | | | |
| KEIONA TURNER | ADDRESS ON FILE | | | | |
| KEIRA LEWIS | ADDRESS ON FILE | | | | |
| KEIRA MCCORMICK | ADDRESS ON FILE | | | | |
| KEIRRA GARRETT | ADDRESS ON FILE | | | | |
| KEISER WALKER | ADDRESS ON FILE | | | | |
| KEISER, AIDAN D | ADDRESS ON FILE | | | | |
| KEISHA ADAMS | ADDRESS ON FILE | | | | |
| KEISHA CARTER | ADDRESS ON FILE | | | | |
| KEISHA DOLLARD | ADDRESS ON FILE | | | | |
| KEISHA GRAHAM | ADDRESS ON FILE | | | | |
| KEISHA HAYES | ADDRESS ON FILE | | | | |
| KEISHA HILL | ADDRESS ON FILE | | | | |
| KEISHA JAMES | ADDRESS ON FILE | | | | |
| KEISHA JENKINS | ADDRESS ON FILE | | | | |
| KEISHA JORDAN | ADDRESS ON FILE | | | | |
| KEISHA LEBLANC | ADDRESS ON FILE | | | | |
| KEISHA MANGRUM | ADDRESS ON FILE | | | | |
| KEISHA NEELY | ADDRESS ON FILE | | | | |
| KEISHA SHEFFIELD | ADDRESS ON FILE | | | | |
| KEISHA TIRADO | ADDRESS ON FILE | | | | |
| KEISHA WILSON | ADDRESS ON FILE | | | | |
| KEISHA ZEIGLER | ADDRESS ON FILE | | | | |
| KEISHAMARIE, HERRERA MENDEZ | ADDRESS ON FILE | | | | |
| KEITER, STEPHENS, HURS, GARY & SHREAVES PC DBA KEITER | 4401 DOMINION BLVD | GLEN ALLEN | VA | 23060 | |
| KEITER, STEPHENS, HURST, GARY & SHREAVES PC | DBA KEITER 4401 DOMINION BLVD | GLEN ALLEN | VA | 23060 | |
| KEITH BEY | ADDRESS ON FILE | | | | |
| KEITH BROWN | ADDRESS ON FILE | | | | |
| KEITH BRYANT | ADDRESS ON FILE | | | | |
| KEITH EVANS | ADDRESS ON FILE | | | | |
| KEITH HARE | ADDRESS ON FILE | | | | |
| KEITH JOHNSON | ADDRESS ON FILE | | | | |
| KEITH LILLY | ADDRESS ON FILE | | | | |
| KEITH MILAM | ADDRESS ON FILE | | | | |
| KEITH PERSAIL | ADDRESS ON FILE | | | | |
| KEITH PHILLIPS | ADDRESS ON FILE | | | | |
| KEITH TEDDER | ADDRESS ON FILE | | | | |
| KEITH TOPMILLER | ADDRESS ON FILE | | | | |
| KEITH WHEELER | ADDRESS ON FILE | | | | |
| KEITH YEAGER | ADDRESS ON FILE | | | | |
| KEITH, ADAMS II | ADDRESS ON FILE | | | | |
| KEITH, BENJAMIN JR. | ADDRESS ON FILE | | | | |
| KEITH, GLOVER | ADDRESS ON FILE | | | | |
| KEITH, GUNN | ADDRESS ON FILE | | | | |
| KEITH, HARWELL | ADDRESS ON FILE | | | | |
| KEITH, HUDSON | ADDRESS ON FILE | | | | |
| KEITH, JASMINE J | ADDRESS ON FILE | | | | |
| KEITH, KOBY B | ADDRESS ON FILE | | | | |
| KEITH, KRISTEN ELIZABETH | ADDRESS ON FILE | | | | |
| KEITH, KRISTOFER D | ADDRESS ON FILE | | | | |
| KEITH, LANDAU | ADDRESS ON FILE | | | | |
| KEITH, LEWIS | ADDRESS ON FILE | | | | |
| KEITH, MCAFEE | ADDRESS ON FILE | | | | |
| KEITH, MITCHELL | ADDRESS ON FILE | | | | |
| KEITH, MITCHELL | ADDRESS ON FILE | | | | |
| KEITH, MYRAN S | ADDRESS ON FILE | | | | |
| KEITH, RASHEED R | ADDRESS ON FILE | | | | |
| KEITH, REED | ADDRESS ON FILE | | | | |
| KEITH, RILEY JACOB | ADDRESS ON FILE | | | | |
| KEITH, STAPLE JR. | ADDRESS ON FILE | | | | |
| KEITH, WILCOXON | ADDRESS ON FILE | | | | |
| KEITHA ROYSTER | ADDRESS ON FILE | | | | |
| KEITHIN GREENE | ADDRESS ON FILE | | | | |
| KEITH'S GARAGE DOOR SERVICE | 2254 POINCIANA DR | NAPLES | FL | 34105 | |
| KEITH'S LAWN CARE, LLC | 814 SE 21ST PLACE | OCALA | FL | 34471 | |
| KEITHTHON, STRICKLAND | ADDRESS ON FILE | | | | |
| KEITREL, COTTON | ADDRESS ON FILE | | | | |
| KEITSHELL DAVIS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KEITT, ALEXIS B. | ADDRESS ON FILE | | | | |
| KEITT, BRITTANY T. | ADDRESS ON FILE | | | | |
| KEITT, CHRISTOPHER TREMAYNE | ADDRESS ON FILE | | | | |
| KEITT, ITIFAH | ADDRESS ON FILE | | | | |
| KEITT, SHAMIKO LATRICE | ADDRESS ON FILE | | | | |
| KEITT, TAMOS DAYTRON | ADDRESS ON FILE | | | | |
| KEITT, TAQUAN JARELL | ADDRESS ON FILE | | | | |
| KEIVON, SHY | ADDRESS ON FILE | | | | |
| KEIYONA WHOSENDOVE | ADDRESS ON FILE | | | | |
| KEJUAN, HAMILTON JR. | ADDRESS ON FILE | | | | |
| KEKE PROCE | ADDRESS ON FILE | | | | |
| KELAH, LYONS | ADDRESS ON FILE | | | | |
| KELAURA REYNOLDS | ADDRESS ON FILE | | | | |
| KELESHIAN, JOHN R | ADDRESS ON FILE | | | | |
| KELL, ALANNA | ADDRESS ON FILE | | | | |
| KELLAR, CHASE BRANDON | ADDRESS ON FILE | | | | |
| KELLAWAY, ALYSSA M | ADDRESS ON FILE | | | | |
| KELLEE STRANYAK | ADDRESS ON FILE | | | | |
| KELLER, ARIEL | ADDRESS ON FILE | | | | |
| KELLER, DEIDRE ANNE | ADDRESS ON FILE | | | | |
| KELLER, DIANA | ADDRESS ON FILE | | | | |
| KELLER, DIANA | ADDRESS ON FILE | | | | |
| KELLER, EZEKIEL A | ADDRESS ON FILE | | | | |
| KELLER, HAILEY J | ADDRESS ON FILE | | | | |
| KELLER, HANNAH | ADDRESS ON FILE | | | | |
| KELLER, JACKIE | ADDRESS ON FILE | | | | |
| KELLER, JEAN | ADDRESS ON FILE | | | | |
| KELLER, JOSEPH ZUPAN | ADDRESS ON FILE | | | | |
| KELLER, KADEN MATTHEW | ADDRESS ON FILE | | | | |
| KELLER, KARISSA A. | ADDRESS ON FILE | | | | |
| KELLER, PETE J. | ADDRESS ON FILE | | | | |
| KELLER, SAMUEL J | ADDRESS ON FILE | | | | |
| KELLER, SHARONDA L | ADDRESS ON FILE | | | | |
| KELLERMEYER BERGENSONS SERVICES LLC | PO BOX 25049 | CHICAGO | IL | 606731250 | |
| KELLEY COMMERCIAL REALTY, LLC | ATTN: JESSI MILLERP. O. BOX 990 | LITTLE ROCK | AR | 72201 | |
| KELLEY COMMERCIAL REALTY, LLC AND STEPHANIE D. KELLEY | ADDRESS UNKNOWN | | | | |
| KELLEY MITCHELL | ADDRESS ON FILE | | | | |
| KELLEY, ALLY | ADDRESS ON FILE | | | | |
| KELLEY, ASHLEY R | ADDRESS ON FILE | | | | |
| KELLEY, DANIEL RYAN | ADDRESS ON FILE | | | | |
| KELLEY, JENNA | ADDRESS ON FILE | | | | |
| KELLEY, KENNETH | ADDRESS ON FILE | | | | |
| KELLEY, LOGAN MARIE | ADDRESS ON FILE | | | | |
| KELLEY, MICELES D. | ADDRESS ON FILE | | | | |
| KELLEY, MITCHELL SCOTT | ADDRESS ON FILE | | | | |
| KELLEY, PATRICK J | ADDRESS ON FILE | | | | |
| KELLEY, PATTERSON | ADDRESS ON FILE | | | | |
| KELLI HALL | ADDRESS ON FILE | | | | |
| KELLI JORDAN | ADDRESS ON FILE | | | | |
| KELLI MCINTYRE | ADDRESS ON FILE | | | | |
| KELLI MORRISON | ADDRESS ON FILE | | | | |
| KELLIE PEGUESE | ADDRESS ON FILE | | | | |
| KELLIE SIMCHAK | 1065S OYSTER ROAD | ALLIANCE | OH | 44601 | |
| KELLIE, FETZER | ADDRESS ON FILE | | | | |
| KELLIHER, JR., RICHARD E | ADDRESS ON FILE | | | | |
| KELLY ANCHUNDIA | ADDRESS ON FILE | | | | |
| KELLY BAYER | ADDRESS ON FILE | | | | |
| KELLY BELL | ADDRESS ON FILE | | | | |
| KELLY BOX & PACKAGIN | LOCKBOX A43, PO BOX 11588 | FORT WAYNE | IN | 46859 | |
| KELLY BUCKNER | ADDRESS ON FILE | | | | |
| KELLY CARSON | ADDRESS ON FILE | | | | |
| KELLY CHRISTIANSEN | ADDRESS ON FILE | | | | |
| KELLY CHUTE | ADDRESS ON FILE | | | | |
| KELLY CROUSE | ADDRESS ON FILE | | | | |
| KELLY EARNST | ADDRESS ON FILE | | | | |
| KELLY FINKLEY | ADDRESS ON FILE | | | | |
| KELLY FRANCISCA | ADDRESS ON FILE | | | | |
| KELLY HARRIS | ADDRESS ON FILE | | | | |
| KELLY HEBERT | ADDRESS ON FILE | | | | |
| KELLY HUGHES | ADDRESS ON FILE | | | | |
| KELLY JUAREZ | ADDRESS ON FILE | | | | |
| KELLY KULBACKI | 132 RED OAK DR. | SEVILLE | OH | 44273 | |
| KELLY LAW OFFICE, P.C. | 134 N. WATER ST. | LIBERTY | MO | 64068 | |
| KELLY LEITENBERGER | ADDRESS ON FILE | | | | |
| KELLY LICKERT | ADDRESS ON FILE | | | | |
| KELLY MINTER | ADDRESS ON FILE | | | | |
| KELLY NEVAREZ | ADDRESS ON FILE | | | | |
| KELLY PRINTING SUPPLIES | PO BOX 70600 | LAS VEGAS | NV | 89170 | |
| KELLY SERVICES, INC. | P O BOX 820405 | PHILADELPHIA | PA | 191820405 | |
| KELLY TOWNSHIP MUNICIPAL AUTHORITY | 405 WINTER FARM LN, LEWISBURG | | | | |
| KELLY WILLIAMS | ADDRESS ON FILE | | | | |
| KELLY ZANDY | 481 GREENHAVEN DRIVE | CHAGRIN FALLS | OH | 44022 | |
| KELLY ZHUANG | ADDRESS ON FILE | | | | |
| KELLY, ALEXIS | ADDRESS ON FILE | | | | |
| KELLY, AVERY LINDA | ADDRESS ON FILE | | | | |
| KELLY, BELINDA M | ADDRESS ON FILE | | | | |
| KELLY, BRENNA MARY | ADDRESS ON FILE | | | | |
| KELLY, BRIAN M | ADDRESS ON FILE | | | | |
| KELLY, COLLEEN H | ADDRESS ON FILE | | | | |
| KELLY, CONOR L | ADDRESS ON FILE | | | | |
| KELLY, COSTON | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KELLY, EARNEST | ADDRESS ON FILE | | | | |
| KELLY, ELLA K | ADDRESS ON FILE | | | | |
| KELLY, FIGUEIREDO | ADDRESS ON FILE | | | | |
| KELLY, GABRIEL J | ADDRESS ON FILE | | | | |
| KELLY, GIANNA NICHOLE | ADDRESS ON FILE | | | | |
| KELLY, JACOB A | ADDRESS ON FILE | | | | |
| KELLY, JACOB S | ADDRESS ON FILE | | | | |
| KELLY, JANELLE | ADDRESS ON FILE | | | | |
| KELLY, JOHN JAMES, RONALD | ADDRESS ON FILE | | | | |
| KELLY, JOHNSON | ADDRESS ON FILE | | | | |
| KELLY, LEEANN | ADDRESS ON FILE | | | | |
| KELLY, MALLARD | ADDRESS ON FILE | | | | |
| KELLY, MARK | ADDRESS ON FILE | | | | |
| KELLY, MARK | ADDRESS ON FILE | | | | |
| KELLY, MARTINEZ | ADDRESS ON FILE | | | | |
| KELLY, MARY | ADDRESS ON FILE | | | | |
| KELLY, MORGHAN MARIE MAY | ADDRESS ON FILE | | | | |
| KELLY, NANCY ANN | ADDRESS ON FILE | | | | |
| KELLY, NOAH S | ADDRESS ON FILE | | | | |
| KELLY, PATRICK | ADDRESS ON FILE | | | | |
| KELLY, PATRICK | ADDRESS ON FILE | | | | |
| KELLY, PONTON | ADDRESS ON FILE | | | | |
| KELLY, RILEY MARIE | ADDRESS ON FILE | | | | |
| KELLY, ROGERS | ADDRESS ON FILE | | | | |
| KELLY, SAVANNAH R | ADDRESS ON FILE | | | | |
| KELLY, STEVEN M | ADDRESS ON FILE | | | | |
| KELLY, TRACY MARIE | ADDRESS ON FILE | | | | |
| KELLYE DAVIS | ADDRESS ON FILE | | | | |
| KELMAR SAFETY INC. | 221 WEST MAIN | GREENFIELD | IN | 46140 | |
| KELMAR SAFETY, INC | 221 W MAIN ST | GREENFIELD | IN | 46140-2052 | |
| KELREY, TRUJILLO | ADDRESS ON FILE | | | | |
| KELSEY CARIGNAN | ADDRESS ON FILE | | | | |
| KELSEY FIKE | ADDRESS ON FILE | | | | |
| KELSEY, COLLAGE S | ADDRESS ON FILE | | | | |
| KELSEY, KING SR | ADDRESS ON FILE | | | | |
| KELSEY, PHILLIPS | ADDRESS ON FILE | | | | |
| KELSEY, TIBBETT | ADDRESS ON FILE | | | | |
| KELSI HOLTON | ADDRESS ON FILE | | | | |
| KELSO, KAYLANI JOSEPHINE | ADDRESS ON FILE | | | | |
| KELSO, SARAH J | ADDRESS ON FILE | | | | |
| KELSO, TROY A | ADDRESS ON FILE | | | | |
| KELTON, PAGE | ADDRESS ON FILE | | | | |
| KELVER, ASHTON | ADDRESS ON FILE | | | | |
| KELVIN BOND | ADDRESS ON FILE | | | | |
| KELVIN, BUTLER JR. | ADDRESS ON FILE | | | | |
| KELVIN, CALDWELL | ADDRESS ON FILE | | | | |
| KELVIN, CLARK JR. | ADDRESS ON FILE | | | | |
| KELVIN, MALONE | ADDRESS ON FILE | | | | |
| KELVIN, SHORTER JR. | ADDRESS ON FILE | | | | |
| KELVIN, SORIANO RAMOS | ADDRESS ON FILE | | | | |
| KEMARI COSSIA | ADDRESS ON FILE | | | | |
| KEMAYOU HAPPI TCHOUATE, NANCY LUCY | ADDRESS ON FILE | | | | |
| KEMEREIT, RICHARD F. | ADDRESS ON FILE | | | | |
| KEMMERLIN, MICHEAL | ADDRESS ON FILE | | | | |
| KEMMERLING, THERESA LYNN | ADDRESS ON FILE | | | | |
| KEMOSHEIGH, BURNS | ADDRESS ON FILE | | | | |
| KEMP, ERNEST TODD | ADDRESS ON FILE | | | | |
| KEMP, JULIE ANN ANN | ADDRESS ON FILE | | | | |
| KEMP, KENDAL | ADDRESS ON FILE | | | | |
| KEMP, NIKA M. | ADDRESS ON FILE | | | | |
| KEMPISTY, KALYSTA | ADDRESS ON FILE | | | | |
| KEN BURTON, JR. TAX COLLECTOR | P.O. BOX 25300 | BRADENTON | FL | 34206 | |
| KEN ELKS | ADDRESS ON FILE | | | | |
| KEN HORNE | ADDRESS ON FILE | | | | |
| KEN LOVEJOY | ADDRESS ON FILE | | | | |
| KEN MADANIS | ADDRESS ON FILE | | | | |
| KEN TISCHLER | ADDRESS ON FILE | | | | |
| KENA BENNETT | ADDRESS ON FILE | | | | |
| KENA CAUDLE | ADDRESS ON FILE | | | | |
| KENA JACKSON | ADDRESS ON FILE | | | | |
| KENA THOMAS | ADDRESS ON FILE | | | | |
| KENAN, SHELL | ADDRESS ON FILE | | | | |
| KENDAHL, BROCKINGTON | ADDRESS ON FILE | | | | |
| KENDAL SHACKLEFORD | ADDRESS ON FILE | | | | |
| KENDAL SIGNS INC | 580 GUS HIPP BLVD | ROCKLEDGE | FL | 32955 | |
| KENDAL, JOHNSON JR. | ADDRESS ON FILE | | | | |
| KENDALL HOGAN | ADDRESS ON FILE | | | | |
| KENDALL JACKSON | ADDRESS ON FILE | | | | |
| KENDALL JOHNSON | ADDRESS ON FILE | | | | |
| KENDALL TERRY | ADDRESS ON FILE | | | | |
| KENDALL VILLAGE ASSOC. LTD. | C/O BERKOWITZ DEVELOPMENT GROUP, 2665 SOUTH BAYSHORE DRIVE, STE 1200 | COCONUT GROVE | FL | 33133 | |
| KENDALL VILLAGE ASSOCIATES LTD. | 2665 SOUTH BAYSHORE DRIVE, SUITE 1200 | COCONUT GROVE | FL | 33133 | |
| KENDALL WARREN | ADDRESS ON FILE | | | | |
| KENDALL, ADDISON ELENA | ADDRESS ON FILE | | | | |
| KENDALL, FLUELLEN | ADDRESS ON FILE | | | | |
| KENDALL, KELSEY L. | ADDRESS ON FILE | | | | |
| KENDALL, PINKNEY | ADDRESS ON FILE | | | | |
| KENDALL, SACKS | ADDRESS ON FILE | | | | |
| KENDALL, THORNTON JR | ADDRESS ON FILE | | | | |
| KENDALL, TROTTER | ADDRESS ON FILE | | | | |
| KENDELL, GORDON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KENDELYN HUSTON | ADDRESS ON FILE | | | | |
| KENDLE, LAWRENCE L | ADDRESS ON FILE | | | | |
| KENDRA BLACK | ADDRESS ON FILE | | | | |
| KENDRA BOSTIC | ADDRESS ON FILE | | | | |
| KENDRA COLEMAN | ADDRESS ON FILE | | | | |
| KENDRA COPELAND | ADDRESS ON FILE | | | | |
| KENDRA DAVIS | ADDRESS ON FILE | | | | |
| KENDRA DURHAM | ADDRESS ON FILE | | | | |
| KENDRA JAMES | ADDRESS ON FILE | | | | |
| KENDRA LEWIS | ADDRESS ON FILE | | | | |
| KENDRA LOVE | ADDRESS ON FILE | | | | |
| KENDRA MCABEE | ADDRESS ON FILE | | | | |
| KENDRA MOORE | ADDRESS ON FILE | | | | |
| KENDRA PATTERSON | ADDRESS ON FILE | | | | |
| KENDRA SINGLETON | ADDRESS ON FILE | | | | |
| KENDRA TATE | ADDRESS ON FILE | | | | |
| KENDRA THOMAS | ADDRESS ON FILE | | | | |
| KENDRA UNSELD | ADDRESS ON FILE | | | | |
| KENDRA WEIKLE | ADDRESS ON FILE | | | | |
| KENDRA WILSON | ADDRESS ON FILE | | | | |
| KENDRA, RICHMOND | ADDRESS ON FILE | | | | |
| KENDRALIA SWEENEY | ADDRESS ON FILE | | | | |
| KENDRALYNE CROCKETT | ADDRESS ON FILE | | | | |
| KENDRELL COSTICT | ADDRESS ON FILE | | | | |
| KENDRELL, RHODES | ADDRESS ON FILE | | | | |
| KENDRIA, LEE | ADDRESS ON FILE | | | | |
| KENDRIC CHRIS | ADDRESS ON FILE | | | | |
| KENDRIC, BENJAMIN | ADDRESS ON FILE | | | | |
| KENDRICK RAGLAND | ADDRESS ON FILE | | | | |
| KENDRICK, JONES | ADDRESS ON FILE | | | | |
| KENDRICK, NELSON JR. | ADDRESS ON FILE | | | | |
| KENEARVIS DANDIDER | ADDRESS ON FILE | | | | |
| KENEDY SONTAY | ADDRESS ON FILE | | | | |
| KENEKA FREEMAN | ADDRESS ON FILE | | | | |
| KENESHA KIRKSEY | ADDRESS ON FILE | | | | |
| KENIA ALEMAN | ADDRESS ON FILE | | | | |
| KENIA MARTINEZ | ADDRESS ON FILE | | | | |
| KENIA WHITE | ADDRESS ON FILE | | | | |
| KENISHA JOHNSON | ADDRESS ON FILE | | | | |
| KENISHA LOWRY | ADDRESS ON FILE | | | | |
| KENISHA STUBLEFIELD | ADDRESS ON FILE | | | | |
| KENJUAN, RHODES | ADDRESS ON FILE | | | | |
| KENNEDY GLOSTER | ADDRESS ON FILE | | | | |
| KENNEDY, BRIAN D | ADDRESS ON FILE | | | | |
| KENNEDY, CALISTA | ADDRESS ON FILE | | | | |
| KENNEDY, CHANITA | ADDRESS ON FILE | | | | |
| KENNEDY, DANIEL JOSEPH MATTHEW | ADDRESS ON FILE | | | | |
| KENNEDY, EMELIA S | ADDRESS ON FILE | | | | |
| KENNEDY, JANIECE A | ADDRESS ON FILE | | | | |
| KENNEDY, KATHERINE A | ADDRESS ON FILE | | | | |
| KENNEDY, KILLIAN TEAGUE | ADDRESS ON FILE | | | | |
| KENNEDY, KIMBERLY J | ADDRESS ON FILE | | | | |
| KENNEDY, LORI ANN | ADDRESS ON FILE | | | | |
| KENNEDY, MEIRA S | ADDRESS ON FILE | | | | |
| KENNEDY, NATHAN L | ADDRESS ON FILE | | | | |
| KENNEDY, NICHOLAS | ADDRESS ON FILE | | | | |
| KENNEDY, ROBERT | ADDRESS ON FILE | | | | |
| KENNEDY, ROSHANDA L | ADDRESS ON FILE | | | | |
| KENNESHA FORD | ADDRESS ON FILE | | | | |
| KENNETH BASISTA | ADDRESS ON FILE | | | | |
| KENNETH CHURCHILL | ADDRESS ON FILE | | | | |
| KENNETH DALE | ADDRESS ON FILE | | | | |
| KENNETH DAVIS | ADDRESS ON FILE | | | | |
| KENNETH GREEN | ADDRESS ON FILE | | | | |
| KENNETH HENTZ | ADDRESS ON FILE | | | | |
| KENNETH KENDALL | ADDRESS ON FILE | | | | |
| KENNETH MALLORY | ADDRESS ON FILE | | | | |
| KENNETH MCDANIEL | ADDRESS ON FILE | | | | |
| KENNETH MILLER | ADDRESS ON FILE | | | | |
| KENNETH NOEL | ADDRESS ON FILE | | | | |
| KENNETH PITTS | ADDRESS ON FILE | | | | |
| KENNETH POPE | ADDRESS ON FILE | | | | |
| KENNETH PORTER | ADDRESS ON FILE | | | | |
| KENNETH SHIRAH | ADDRESS ON FILE | | | | |
| KENNETH WILLIAMS | ADDRESS ON FILE | | | | |
| KENNETH WRIGHT | ADDRESS ON FILE | | | | |
| KENNETH YOUNG | ADDRESS ON FILE | | | | |
| KENNETH, BROWN III | ADDRESS ON FILE | | | | |
| KENNETH, CHILDRESS | ADDRESS ON FILE | | | | |
| KENNETH, COLEMAN | ADDRESS ON FILE | | | | |
| KENNETH, COTTON | ADDRESS ON FILE | | | | |
| KENNETH, DALTO | ADDRESS ON FILE | | | | |
| KENNETH, DECKER JR. | ADDRESS ON FILE | | | | |
| KENNETH, GASTON II | ADDRESS ON FILE | | | | |
| KENNETH, HILL | ADDRESS ON FILE | | | | |
| KENNETH, JONES JR. | ADDRESS ON FILE | | | | |
| KENNETH, LE | ADDRESS ON FILE | | | | |
| KENNETH, MILES JR. | ADDRESS ON FILE | | | | |
| KENNETH, MITCHELL | ADDRESS ON FILE | | | | |
| KENNETH, MOREY | ADDRESS ON FILE | | | | |
| KENNETH, NICHOLS | ADDRESS ON FILE | | | | |
| KENNETH, NTEFUL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| KENNETH, PARDUE | ADDRESS ON FILE | | | | |
| KENNETH, POPE | ADDRESS ON FILE | | | | |
| KENNETH, RAMOS | ADDRESS ON FILE | | | | |
| KENNETH, ROBINSON | ADDRESS ON FILE | | | | |
| KENNETH, SCHOW | ADDRESS ON FILE | | | | |
| KENNETH, SMILEY II | ADDRESS ON FILE | | | | |
| KENNETH, VERA-DEVINCENZI | ADDRESS ON FILE | | | | |
| KENNETH, WHITLOCK | ADDRESS ON FILE | | | | |
| KENNETH, WINT | ADDRESS ON FILE | | | | |
| KENNEY, WILLIAM ELMER | ADDRESS ON FILE | | | | |
| KENNISON, DIAMOND | ADDRESS ON FILE | | | | |
| KENNY & KENNY, PC | 1400 W 47TH ST | LA GRANGE | IL | 60525-6141 | |
| KENNY CROUCH | ADDRESS ON FILE | | | | |
| KENNY GLASS INC | 5240 NORTH US 31 | COLUMBUS | IN | 47201 | |
| KENNY HAGEBUSH | ADDRESS ON FILE | | | | |
| KENNY WILSON | ADDRESS ON FILE | | | | |
| KENNY, DIAZ SR. | ADDRESS ON FILE | | | | |
| KENNY'S APPLIANCE SERVICE / MICHAEL DWIGHT PROCTOR | 320 W JEFFERSON ST | KOSCIUSKO | MS | 39090 | |
| KENOVER ABBOTT | ADDRESS ON FILE | | | | |
| KENSETT, ABIGAIL | ADDRESS ON FILE | | | | |
| KENSLEY, KERSAINT | ADDRESS ON FILE | | | | |
| KENSNEY, BEAUGE | ADDRESS ON FILE | | | | |
| KENSY ILERDY | ADDRESS ON FILE | | | | |
| KENT BIGGS | ADDRESS ON FILE | | | | |
| KENT JR, MARSHALL G | ADDRESS ON FILE | | | | |
| KENT, LOYD | ADDRESS ON FILE | | | | |
| KENT, MADISON | ADDRESS ON FILE | | | | |
| KENT, RUSOYL H | ADDRESS ON FILE | | | | |
| KENTAVIAN, LAWS | ADDRESS ON FILE | | | | |
| KENTAVION, SHERMAN | ADDRESS ON FILE | | | | |
| KENTON COUNTY ANIMAL | ATTN COMMERCIAL LICENSE1020 MARY LAIDLEY DR | COVINGTON | KY | 41017 | |
| KENTON COUNTY ANIMAL SHELTER | ADDRESS UNKNOWN | | | | |
| KENTON COUNTY FISCAL | KENTON COUNTY BUILDING ROOM 311PO BOX 792 | COVINGTON | KY | 41012 | |
| KENTON COUNTY FISCAL COURT | KENTON COUNTY BUILDING ROOM 311PO BOX 792COVINGTON, KY 41012 | | | | |
| KENTON COUNTY FISCAL COURT | PO BOX 706237 | CINCINNATI | OH | 45270 | |
| KENTON COUNTY SHERIFF'S OFFICE | ADDRESS UNKNOWN | | | | |
| KENTON SINGLETARY | ADDRESS ON FILE | | | | |
| KENTON TURNER | ADDRESS ON FILE | | | | |
| KENTRE GRIER | ADDRESS ON FILE | | | | |
| KENTRELL COUNTS | ADDRESS ON FILE | | | | |
| KENTUCKY AMERICAN WATER COMPANY | P.O. BOX 6029CAROL STREAM, IL 60197-6029 | | | | |
| KENTUCKY DEPARTMENT | 1 SPORTSMAN LANE | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF FISH AND WILDLIFE | 1 SPORTSMAN LANEFRANKFORT, KY 40601 | | | | |
| KENTUCKY DEPARTMENT OF REVENUE | KENTUCKY DEPARTMENT OF REVENUE | FRANKFORT | KY | 40620-0021 | |
| KENTUCKY SALES TAX | ADDRESS UNKNOWN | | | | |
| KENTUCKY SECRETARY OF STATE | ATTN: BUSINESS FILINGS, PO BOX 1150 | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER | DEPT. OF REVENUE | FRANKFORT | KY | 40619 | |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | FRANKFORT | KY | 40620-0021 | |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE, P.O. BOX 856910 | LOUISVILE | KY | 40285-6910 | |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUEFRANKFORT, KY 40620-0003 | | | | |
| KENWANICKI MCCLURE | ADDRESS ON FILE | | | | |
| KENWORTHY, BENJAMIN | ADDRESS ON FILE | | | | |
| KENYA BRANCH | ADDRESS ON FILE | | | | |
| KENYA CASEY | ADDRESS ON FILE | | | | |
| KENYA DENNIS | ADDRESS ON FILE | | | | |
| KENYA DONALDSON | ADDRESS ON FILE | | | | |
| KENYA LYONS | ADDRESS ON FILE | | | | |
| KENYA PORTER | ADDRESS ON FILE | | | | |
| KENYA, JOHNSON | ADDRESS ON FILE | | | | |
| KENYAHTA KELLY | ADDRESS ON FILE | | | | |
| KENYATA DEXTER | ADDRESS ON FILE | | | | |
| KENYATTA, ANDERSON | ADDRESS ON FILE | | | | |
| KENYETTA GOLDEN | ADDRESS ON FILE | | | | |
| KENYETTA WILLAMS | ADDRESS ON FILE | | | | |
| KENYON, ALIZA SARAH | ADDRESS ON FILE | | | | |
| KENYOTA FOSTER | ADDRESS ON FILE | | | | |
| KENYOTTA ELLISON | ADDRESS ON FILE | | | | |
| KENZY, DAINOW | ADDRESS ON FILE | | | | |
| KEO LAFLEUR | ADDRESS ON FILE | | | | |
| KEOGH, JAMIE M. | ADDRESS ON FILE | | | | |
| KEOLER, ANGELA D | ADDRESS ON FILE | | | | |
| KEON, FARLEY | ADDRESS ON FILE | | | | |
| KEONDRE, WASH | ADDRESS ON FILE | | | | |
| KEONTE, BATTLE | ADDRESS ON FILE | | | | |
| KEONTE, MOORE | ADDRESS ON FILE | | | | |
| KEONTRA HAWKINS | ADDRESS ON FILE | | | | |
| KEOSHA LINZY | ADDRESS ON FILE | | | | |
| KEOSHA THOMAS | ADDRESS ON FILE | | | | |
| KEOUGH, NICHOLAS A | ADDRESS ON FILE | | | | |
| KEPHART, JESSICA E | ADDRESS ON FILE | | | | |
| KEPLAR, GABRIELLE S | ADDRESS ON FILE | | | | |
| KEPOO, NICOLE K | ADDRESS ON FILE | | | | |
| KEPPEL, MATTHEW | ADDRESS ON FILE | | | | |
| KE'RAE SAUNDERS | ADDRESS ON FILE | | | | |
| KERAN, RAI | ADDRESS ON FILE | | | | |
| KERCHER, LOGAN PARK | ADDRESS ON FILE | | | | |
| KERCHER, MAIRA ALEJANDRA | ADDRESS ON FILE | | | | |
| KERCHEVAL LL0242 | 29201 TELEGRAPH, SUITE 410 | SOUTHFIELD | MI | 48034 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KERCHEVAL OWNER LLC | 326 E. FOURTH STREET, SUITE 200 | ROYAL OAK | MI | 48067 | |
| KEREZSI, DANNY MICHAEL | ADDRESS ON FILE | | | | |
| KERL, MADISON A | ADDRESS ON FILE | | | | |
| KERMAN, LEO GARY | ADDRESS ON FILE | | | | |
| KERMIEKA SCOTT | ADDRESS ON FILE | | | | |
| KERMISHA FULTON | ADDRESS ON FILE | | | | |
| KERN COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| KERN COUNTY CLERK | 1115 TRUXTUN AVENUE, 1ST FLOOR | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY TREASURER- TAX COLLECTOR | PAYMENT CENTER, PO BOX 541004 | LOS ANGELES | CA | 900541004 | |
| KERN, MCKENZIE LEE | ADDRESS ON FILE | | | | |
| KERNELL, JEREMY L | ADDRESS ON FILE | | | | |
| KERNILIA RAMPERSAD | ADDRESS ON FILE | | | | |
| KERNITZ, SARAH EMILY | ADDRESS ON FILE | | | | |
| KERNS, CASEY E | ADDRESS ON FILE | | | | |
| KERNS, CHRISTINE | ADDRESS ON FILE | | | | |
| KERNS, PAUL | ADDRESS ON FILE | | | | |
| KERNS, WHITNEY | ADDRESS ON FILE | | | | |
| KERR COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| KERR COUNTY TAX OFFICE | 700 MAIN ST #124 | KERRVILLE | TX | 78028 | |
| KERR ENTERTAINMENT | 100 WINNERS CIRCLE N. SUITE 380 | BRENTWOOD | TN | 37027 | |
| KERR, AIDAN D | ADDRESS ON FILE | | | | |
| KERR, COLIN M | ADDRESS ON FILE | | | | |
| KERR, GRACE | ADDRESS ON FILE | | | | |
| KERR, KEVIN P | ADDRESS ON FILE | | | | |
| KERR, SAVANNAH LYNN | ADDRESS ON FILE | | | | |
| KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT ST | KERRVILLE | TX | 78028 | |
| KERRVILLE PUB | 2250 MEMORIAL BLVD, KERRVILLE | | | | |
| KERRY GILLESPIE | ADDRESS ON FILE | | | | |
| KERRY TRIPLETT | ADDRESS ON FILE | | | | |
| KERRY WASHAM | ADDRESS ON FILE | | | | |
| KERRY, BARKER | ADDRESS ON FILE | | | | |
| KERRY, PAYTON | ADDRESS ON FILE | | | | |
| KERSHAW, CHRISTIAN | ADDRESS ON FILE | | | | |
| KERSHAW, EVELYN B | ADDRESS ON FILE | | | | |
| KERSHAW, LUCAS D | ADDRESS ON FILE | | | | |
| KERSHAW, MAKAYLA MARIE | ADDRESS ON FILE | | | | |
| KERSLAKE, RICHELLE | ADDRESS ON FILE | | | | |
| KERTES, SHANNON | ADDRESS ON FILE | | | | |
| KESHA TURNER | ADDRESS ON FILE | | | | |
| KESHA WATSON | ADDRESS ON FILE | | | | |
| KESHAUN HILL | ADDRESS ON FILE | | | | |
| KESHAUNTE DENNARD | ADDRESS ON FILE | | | | |
| KESHAWN, GRANT | ADDRESS ON FILE | | | | |
| KESHAWN, LUCAS | ADDRESS ON FILE | | | | |
| KESHIA GIBBS | ADDRESS ON FILE | | | | |
| KESHON WILLIAMS | ADDRESS ON FILE | | | | |
| KESHONNIKKA FRANKLIN | ADDRESS ON FILE | | | | |
| KESLAR, DONNA M. | ADDRESS ON FILE | | | | |
| KESLAR, LEA JEAN | ADDRESS ON FILE | | | | |
| KESLER, MELISSA HOPE | ADDRESS ON FILE | | | | |
| KESSA ARMSTRONG | ADDRESS ON FILE | | | | |
| KESSLER, DAMIAN MICHAEL | ADDRESS ON FILE | | | | |
| KESSLER, JOSH I | ADDRESS ON FILE | | | | |
| KESTER, KOURTNEY | ADDRESS ON FILE | | | | |
| KESTER, KOURTNEY D | ADDRESS ON FILE | | | | |
| KETCHAM, ROSE M | ADDRESS ON FILE | | | | |
| KETOCONNECT LLC | 1529 MONARCH DR | MARIETTA | GA | 30062 | |
| KETOLOGIC, LLC | CHRIS ROWLEY, 300 W MORGAN STREET, 1510, CHRIS ROWLEY | DURHAM | NC | 27701 | |
| KETOLOGIE, LLC | 5307 E. MOCKINGBIRD LANE, 5TH FLOOR, TRACEY KING | DALLAS | TX | 75206 | |
| KETORI CANNON | ADDRESS ON FILE | | | | |
| KETRICE WILLIAMS | ADDRESS ON FILE | | | | |
| KETURAH GAINS | ADDRESS ON FILE | | | | |
| KETWAIN MERIDITH | ADDRESS ON FILE | | | | |
| KEVAWN, DAVENPORT | ADDRESS ON FILE | | | | |
| KEVEN, MOLINA | ADDRESS ON FILE | | | | |
| KEVEON, YOUNG | ADDRESS ON FILE | | | | |
| KEVIA COACH | ADDRESS ON FILE | | | | |
| KEVIN ADAMS | ADDRESS ON FILE | | | | |
| KEVIN BOW | ADDRESS ON FILE | | | | |
| KEVIN BROWN | ADDRESS ON FILE | | | | |
| KEVIN BROWN'S APPLIANCE SERVICE | PO BOX 268 | COLT | AR | 72326 | |
| KEVIN BRUER | ADDRESS ON FILE | | | | |
| KEVIN CLARK | ADDRESS ON FILE | | | | |
| KEVIN EATON | ADDRESS ON FILE | | | | |
| KEVIN EDWARD | ADDRESS ON FILE | | | | |
| KEVIN ELLIS | ADDRESS ON FILE | | | | |
| KEVIN GEORGE | ADDRESS ON FILE | | | | |
| KEVIN GOODWIN | ADDRESS ON FILE | | | | |
| KEVIN HIGHSHAW | ADDRESS ON FILE | | | | |
| KEVIN HIRONS | ADDRESS ON FILE | | | | |
| KEVIN KING | ADDRESS ON FILE | | | | |
| KEVIN KNIGHT | ADDRESS ON FILE | | | | |
| KEVIN KOPERA | ADDRESS ON FILE | | | | |
| KEVIN LACEY | ADDRESS ON FILE | | | | |
| KEVIN LEWIS | ADDRESS ON FILE | | | | |
| KEVIN LEWIS | ADDRESS ON FILE | | | | |
| KEVIN LOTT | ADDRESS ON FILE | | | | |
| KEVIN MCMINDES | ADDRESS ON FILE | | | | |
| KEVIN MENDOZA | ADDRESS ON FILE | | | | |
| KEVIN MOORE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KEVIN MORALES | ADDRESS ON FILE | | | | |
| KEVIN NASH | ADDRESS ON FILE | | | | |
| KEVIN PACHLA | PO BOX 71002 | MADISON HEIGHTS | MI | 48071 | |
| KEVIN PARKER | ADDRESS ON FILE | | | | |
| KEVIN POSEY | ADDRESS ON FILE | | | | |
| KEVIN PRINCE | PTX 397 | | | | |
| KEVIN R TUCKER CLERK OF CIRCUIT COURT | 24 SUMMIT AVENUE | HAGERSTOWN | MD | 21740 | |
| KEVIN SAWYERS | ADDRESS ON FILE | | | | |
| KEVIN SMITH | ADDRESS ON FILE | | | | |
| KEVIN SMITH | ADDRESS ON FILE | | | | |
| KEVIN SWIDERSKI | ADDRESS ON FILE | | | | |
| KEVIN THOMPSON | ADDRESS ON FILE | | | | |
| KEVIN TORRES | ADDRESS ON FILE | | | | |
| KEVIN VANHEIRSTLEE | ADDRESS ON FILE | | | | |
| KEVIN WOODARD | ADDRESS ON FILE | | | | |
| KEVIN, BARRERA | ADDRESS ON FILE | | | | |
| KEVIN, BOGAN | ADDRESS ON FILE | | | | |
| KEVIN, BRAY SR. | ADDRESS ON FILE | | | | |
| KEVIN, BUDRIS | ADDRESS ON FILE | | | | |
| KEVIN, DEBOSE | ADDRESS ON FILE | | | | |
| KEVIN, DELGADO SR. | ADDRESS ON FILE | | | | |
| KEVIN, DICKINSON | ADDRESS ON FILE | | | | |
| KEVIN, FIELDS JR. | ADDRESS ON FILE | | | | |
| KEVIN, HOLLAND | ADDRESS ON FILE | | | | |
| KEVIN, IBANEZ | ADDRESS ON FILE | | | | |
| KEVIN, JACKSON JR. | ADDRESS ON FILE | | | | |
| KEVIN, KEANE | ADDRESS ON FILE | | | | |
| KEVIN, KELLY SR. | ADDRESS ON FILE | | | | |
| KEVIN, KING | ADDRESS ON FILE | | | | |
| KEVIN, KING | ADDRESS ON FILE | | | | |
| KEVIN, KINYON | ADDRESS ON FILE | | | | |
| KEVIN, MCGEE | ADDRESS ON FILE | | | | |
| KEVIN, MILLER | ADDRESS ON FILE | | | | |
| KEVIN, MOORER JR. | ADDRESS ON FILE | | | | |
| KEVIN, OWENS | ADDRESS ON FILE | | | | |
| KEVIN, RAKES | ADDRESS ON FILE | | | | |
| KEVIN, SALINAS | ADDRESS ON FILE | | | | |
| KEVIN, SOLIS | ADDRESS ON FILE | | | | |
| KEVIN, STEWART | ADDRESS ON FILE | | | | |
| KEVIN, WILLIAMS | ADDRESS ON FILE | | | | |
| KEVIN, WOODARD | ADDRESS ON FILE | | | | |
| KEVINIESHA SNARIL | ADDRESS ON FILE | | | | |
| KEVON, BARNES | ADDRESS ON FILE | | | | |
| KEVONNA PETTIS | ADDRESS ON FILE | | | | |
| KEVORKIAN, NEIL A | ADDRESS ON FILE | | | | |
| KEY EQUIPMENT FINANCE | PO BOX 74713 | CLEVELAND | OH | 44194-0796 | |
| KEY OFFICE SOLUTIONS | 841 CALIFORNIA AVE | SPARTANBURG | SC | 29303 | |
| KEY, DARRYLE ALEXANDER | ADDRESS ON FILE | | | | |
| KEY, STEPHANIE | ADDRESS ON FILE | | | | |
| KEYA ARTHUR | ADDRESS ON FILE | | | | |
| KEYAIRRA JOHNSON | ADDRESS ON FILE | | | | |
| KEYANA SMITH | ADDRESS ON FILE | | | | |
| KEYANA THOMPSON | ADDRESS ON FILE | | | | |
| KEYANDA WILLIAMS | ADDRESS ON FILE | | | | |
| KEYANIA, GREEN | ADDRESS ON FILE | | | | |
| KEYARA MESSER | ADDRESS ON FILE | | | | |
| KEYASHA BELL | ADDRESS ON FILE | | | | |
| KEYBANK NATIONAL ASSOCIATION | ALISA R. RENCK, SR. TREASURY CLIENT MANAGEMENT OFFICER, 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | |
| KEYBANK NATIONAL ASSOCIATION | KATIE GLADE, 88 E. BROAD ST., SUITE 200 | COLUMBUS | OH | 43215 | |
| KEYBANK REAL ESTATE CAPITAL | 11501 OUTLOOK STREET, STE# 300 | OVERLAND PARK | KS | 66211 | |
| KEYDRON STUCKEY | ADDRESS ON FILE | | | | |
| KEYE, ZARIA ALIYAH | ADDRESS ON FILE | | | | |
| KEYEIRA WALKER | ADDRESS ON FILE | | | | |
| KEYEONA YOUNG | ADDRESS ON FILE | | | | |
| KEYES, JARED R | ADDRESS ON FILE | | | | |
| KEYES, MADELINE ANNE | ADDRESS ON FILE | | | | |
| KEYLA FIELDER | ADDRESS ON FILE | | | | |
| KEYMON, GRIFFIN | ADDRESS ON FILE | | | | |
| KEYNIN, BURGESS | ADDRESS ON FILE | | | | |
| KEYON, STREET | ADDRESS ON FILE | | | | |
| KEYONA CAMPBELL | ADDRESS ON FILE | | | | |
| KEYONA PEYTON | ADDRESS ON FILE | | | | |
| KEYONA, LEE | ADDRESS ON FILE | | | | |
| KEYONDRE, CRATE | ADDRESS ON FILE | | | | |
| KEYONNA DARCELL | ADDRESS ON FILE | | | | |
| KEYSER OAK INVESTORS LLC | 3265 MERIDIAN PARKWAYSUITE 130 | WESTON | FL | 33331 | |
| KEYSHA ALLEN | ADDRESS ON FILE | | | | |
| KEYSHA PRATT | ADDRESS ON FILE | | | | |
| KEYSHLA VAZQUEZ | ADDRESS ON FILE | | | | |
| KEYSOR, LILAH MARIKO | ADDRESS ON FILE | | | | |
| KEYSTONE BROADCASTING (KICM,KZIG,KHKC,MIX96) | P.O. BOX 1487 | ARDMORE | OK | 73402 | |
| KEYSTONE COLLECTIONS | 546 WENDEL ROAD, SUITE 600 | IRWIN | PA | 15642 | |
| KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | IRWIN | PA | 15642 | |
| KEYSTONE COLLECTIONS GROUP | PO BOX 489 | IRWIN | PA | 15642 | |
| KEYSTONE MEMORY GROUP LLC | 2221 CABOT BLVD W, SUITE D | LANGHORNE | PA | 19047 | |
| KEYSTONE OVERHEAD DOOR, INC. | P.O. BOX 546 | ELKTON | MD | 21922 | |
| KEYUNA MCCLAIN | ADDRESS ON FILE | | | | |
| KEYUNA, ALSTON | ADDRESS ON FILE | | | | |
| KEYUNDRA, NETTER | ADDRESS ON FILE | | | | |
| KEYUNDRICK, TANKERSLY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KEYVIEW LABS, INC. | SCOTT EIBEL, 5737 BENJAMIN CENTER DRIVE | TAMPA | FL | 33634 | |
| KEYWUAN PEREZ | ADDRESS ON FILE | | | | |
| KEYWUAN, PEREZ | ADDRESS ON FILE | | | | |
| KFM247 LTD | 15947 FREDERICK ROAD | WOODBINE | MD | 21797 | |
| KFOR TV | PO BOX 847369 | DALLAS | TX | 75284 | |
| KFSN TV | ATTN: KFSN - 303PO BOX 732384 | DALLAS | TX | 75373 | |
| KG1 MILITARY LLC | 1128 INDEPENDENCE BLVD STE 200 | VIRGINIA BEACH | VA | 23455-5555 | |
| KGI MILITARY LLC | ADDRESS UNKNOWN | | | | |
| KHADAR GUDAL | ADDRESS ON FILE | | | | |
| KHADENE LAWRENCE | ADDRESS ON FILE | | | | |
| KHADIJA GIVENS | ADDRESS ON FILE | | | | |
| KHADIJA HAUGABROOK | ADDRESS ON FILE | | | | |
| KHAIDJAH JOHNSON | ADDRESS ON FILE | | | | |
| KHAIR, KAZI | ADDRESS ON FILE | | | | |
| KHAIRALLAH, REEMA | ADDRESS ON FILE | | | | |
| KHALEEL, ROBINSON | ADDRESS ON FILE | | | | |
| KHALID, CHILDS | ADDRESS ON FILE | | | | |
| KHALIFA, ZAHIR | ADDRESS ON FILE | | | | |
| KHALIL ASHLEY | ADDRESS ON FILE | | | | |
| KHALIL RIPPY | ADDRESS ON FILE | | | | |
| KHALIL, SMITH | ADDRESS ON FILE | | | | |
| KHALIL, WILLIAMS | ADDRESS ON FILE | | | | |
| KHALILAH HUNTER | ADDRESS ON FILE | | | | |
| KHAMAR, MCGREGOR | ADDRESS ON FILE | | | | |
| KHAMESIEH, SHAYAN | ADDRESS ON FILE | | | | |
| KHAMOU, GINA | ADDRESS ON FILE | | | | |
| KHAN, AHAD | ADDRESS ON FILE | | | | |
| KHAN, AQSA | ADDRESS ON FILE | | | | |
| KHAN, AREEBAH JAMSHED | ADDRESS ON FILE | | | | |
| KHAN, DIANA FLORENCE | ADDRESS ON FILE | | | | |
| KHAN, ERUM | ADDRESS ON FILE | | | | |
| KHAN, FALAK R | ADDRESS ON FILE | | | | |
| KHAN, MOHAMMAD-ISA H | ADDRESS ON FILE | | | | |
| KHANA, LAZAR AMEEL | ADDRESS ON FILE | | | | |
| KHANDI WHITE-TOLBERT | ADDRESS ON FILE | | | | |
| KHARI, HARRISON | ADDRESS ON FILE | | | | |
| KHASIA FRASIER | ADDRESS ON FILE | | | | |
| KHATRI, SAADIQ | ADDRESS ON FILE | | | | |
| KHAYAT, SARA RAFIQ | ADDRESS ON FILE | | | | |
| KHAYLA HALL | ADDRESS ON FILE | | | | |
| KHAYTMAN, DAVID B | ADDRESS ON FILE | | | | |
| KHAZAMIRA, BROWN | ADDRESS ON FILE | | | | |
| KHEMSAKUL FLORES, JESUS K | ADDRESS ON FILE | | | | |
| KHEYFETS, MICHAEL J | ADDRESS ON FILE | | | | |
| KHIAMI, AMERA | ADDRESS ON FILE | | | | |
| KHOBE, MINGO | ADDRESS ON FILE | | | | |
| KHOKHAR, SIKANDER H | ADDRESS ON FILE | | | | |
| KHORTNI, REED | ADDRESS ON FILE | | | | |
| KHOUNSAVANH, MALDINI J | ADDRESS ON FILE | | | | |
| KHOURI, PETER S | ADDRESS ON FILE | | | | |
| KHULATEYN, MOHAMMED A | ADDRESS ON FILE | | | | |
| KHURAM SAEED | ADDRESS ON FILE | | | | |
| KHUU, VINCENT D | ADDRESS ON FILE | | | | |
| KHYEN, TORIAN | ADDRESS ON FILE | | | | |
| KHYLA DOTSON | ADDRESS ON FILE | | | | |
| KHYLA NEALEY | ADDRESS ON FILE | | | | |
| KHYM, CARA | ADDRESS ON FILE | | | | |
| KHYRELL, MCNEIL | ADDRESS ON FILE | | | | |
| KIALL FRANCES SUAZO | ADDRESS ON FILE | | | | |
| KIANA RAY | ADDRESS ON FILE | | | | |
| KIANA THOMPSON | ADDRESS ON FILE | | | | |
| KIANA VASQUEZ | ADDRESS ON FILE | | | | |
| KIANA, HERNANDEZ | ADDRESS ON FILE | | | | |
| KIANDIE KING | ADDRESS ON FILE | | | | |
| KIANNA BUTLER | ADDRESS ON FILE | | | | |
| KIANNA VALENTINE | ADDRESS ON FILE | | | | |
| KIANOSH, MERZAYE | ADDRESS ON FILE | | | | |
| KIANPOURIAN, SAEED | ADDRESS ON FILE | | | | |
| KIARA BACKUS | ADDRESS ON FILE | | | | |
| KIARA BRUNSON | ADDRESS ON FILE | | | | |
| KIARA CROSS | ADDRESS ON FILE | | | | |
| KIARA DAVIS | ADDRESS ON FILE | | | | |
| KIARA FLEMING | ADDRESS ON FILE | | | | |
| KIARA HAYNES | ADDRESS ON FILE | | | | |
| KIARA LACEY | ADDRESS ON FILE | | | | |
| KIARA NICKSON | ADDRESS ON FILE | | | | |
| KIARA NORWOOD | ADDRESS ON FILE | | | | |
| KIARA SHEETS | ADDRESS ON FILE | | | | |
| KIARA THOMAS | ADDRESS ON FILE | | | | |
| KIARA TYLER | ADDRESS ON FILE | | | | |
| KIARA, TAYLOR | ADDRESS ON FILE | | | | |
| KIARA, TILLMAN | ADDRESS ON FILE | | | | |
| KIARLA, SANCHEZ | ADDRESS ON FILE | | | | |
| KIARRA ERVIN | ADDRESS ON FILE | | | | |
| KIARRA, TALLEY | ADDRESS ON FILE | | | | |
| KIAUNA BASTIAN | ADDRESS ON FILE | | | | |
| KIBOTI, JANNIFER W | ADDRESS ON FILE | | | | |
| KICHEFSKI, BREA L | ADDRESS ON FILE | | | | |
| KICO SMITH | ADDRESS ON FILE | | | | |
| KIDD, ALYSSA NICOLE | ADDRESS ON FILE | | | | |
| KIDD, KATHERINE NICOLE | ADDRESS ON FILE | | | | |
| KIDDER, JOSEPH | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KIDLING, JENNA C | ADDRESS ON FILE | | | | |
| KIDS FIRST TOYS CO L | 39 DAZHOU ROAD TIE XIN QIAO TOWN YU HUATAI DISTRICT | NANJING CITY | 0 | 0 | CHINA |
| KIDWELL, JESSICA L | ADDRESS ON FILE | | | | |
| KIDZWORLD | PO BOX 1250 | CALHOUN CITY | MS | 38916 | |
| KIDZWORLD | PO BOX 4215 | TUPELO | MS | 38803-4215 | |
| KIEANA JARRETT | ADDRESS ON FILE | | | | |
| KIECHARA HEPBURN | ADDRESS ON FILE | | | | |
| KIEFFER & CO. INC. | 3322 WASHINGTON AVE | SHEBOYGAN | WI | 53081 | |
| KIEGAN, KELLY | ADDRESS ON FILE | | | | |
| KIEL, ROBERT G | ADDRESS ON FILE | | | | |
| KIELING, KAYLA | ADDRESS ON FILE | | | | |
| KIENDLE, KYLE R | ADDRESS ON FILE | | | | |
| KIERA HOWELL | ADDRESS ON FILE | | | | |
| KIERA ROYAL | ADDRESS ON FILE | | | | |
| KIERA SPARKS | ADDRESS ON FILE | | | | |
| KIERAN TABB | ADDRESS ON FILE | | | | |
| KIERAN, WEHBY | ADDRESS ON FILE | | | | |
| KIERNAN, JASON R | ADDRESS ON FILE | | | | |
| KIERNAN, MELANIE | ADDRESS ON FILE | | | | |
| KIERRA BIBBS | ADDRESS ON FILE | | | | |
| KIERRA CARSON | ADDRESS ON FILE | | | | |
| KIERRA CHANCE | ADDRESS ON FILE | | | | |
| KIERRA TOLLIVER | ADDRESS ON FILE | | | | |
| KIERRA WILLIAMS | ADDRESS ON FILE | | | | |
| KIERRA WILLIAMSON | ADDRESS ON FILE | | | | |
| KIESHA ADAMS | ADDRESS ON FILE | | | | |
| KIESHA BONNER | ADDRESS ON FILE | | | | |
| KIESHA HEDRINGTON | ADDRESS ON FILE | | | | |
| KIETRIONA CHAPMAN | ADDRESS ON FILE | | | | |
| KIEU CAO | ADDRESS ON FILE | | | | |
| KIEUNDRA SCRUGGS | ADDRESS ON FILE | | | | |
| KIEVAL, JEFFREY | ADDRESS ON FILE | | | | |
| KIGHT, TALYNN MAKAYLLA | ADDRESS ON FILE | | | | |
| KIIANA ASKEW | ADDRESS ON FILE | | | | |
| KIIYA ROBINSON | ADDRESS ON FILE | | | | |
| KIJORSKI, NOAH A | ADDRESS ON FILE | | | | |
| KIJUAN, CARTER | ADDRESS ON FILE | | | | |
| KIKEL, ZACHARY RAYMOND | ADDRESS ON FILE | | | | |
| KIKKERLAND DESIGN IN | 666 BROADWAY, 4TH FLOOR | NEW YORK | NY | 10012 | |
| KILCARR, JASON SCOTT | ADDRESS ON FILE | | | | |
| KILEE MURPHY | ADDRESS ON FILE | | | | |
| KILGALLEN, JOSHUA D | ADDRESS ON FILE | | | | |
| KILGALLON, ISABELLE J | ADDRESS ON FILE | | | | |
| KILGORE, CAMERON ROBERT | ADDRESS ON FILE | | | | |
| KILHEFFER, LOGAN ANDREW | ADDRESS ON FILE | | | | |
| KILLEEN, COLIN J | ADDRESS ON FILE | | | | |
| KILLEEN, JENNA ERIN | ADDRESS ON FILE | | | | |
| KILLIAN HULET | ADDRESS ON FILE | | | | |
| KILLIAN, TAYLOR | ADDRESS ON FILE | | | | |
| KILLILEA, AMY | ADDRESS ON FILE | | | | |
| KILLOREN, JOHN | ADDRESS ON FILE | | | | |
| KILMER, JOCELYN D | ADDRESS ON FILE | | | | |
| KILOL FLELISTER | ADDRESS ON FILE | | | | |
| KILSDONK, JACK A | ADDRESS ON FILE | | | | |
| KIM AFFORD | ADDRESS ON FILE | | | | |
| KIM ARGENTO | ADDRESS ON FILE | | | | |
| KIM ARROWOOD | ADDRESS ON FILE | | | | |
| KIM BAGWELL | ADDRESS ON FILE | | | | |
| KIM BAKER | ADDRESS ON FILE | | | | |
| KIM BRIMLEY | ADDRESS ON FILE | | | | |
| KIM COE | 2322 BLOODWEN CIRCLE | GROVE CITY | OH | 43123 | |
| KIM D'AMICO | ADDRESS ON FILE | | | | |
| KIM DILLARD | ADDRESS ON FILE | | | | |
| KIM GLOBAL KPI GUGGENHEIM PROFESSIONAL PRIVATE TRUST | KOREAPOST 19 DOUM 5-RO | SEJONG-SI | | | KOREA |
| KIM HARROW | ADDRESS ON FILE | | | | |
| KIM INVESTMENT PARTNERS IV, LLC | 1901 AVE OF THE STARS, SUITE 630 | LOS ANGELES | CA | 90067 | |
| KIM JONES | ADDRESS ON FILE | | | | |
| KIM KOUJA | ADDRESS ON FILE | | | | |
| KIM LUDWIG | ADDRESS ON FILE | | | | |
| KIM MARTINEZ | ADDRESS ON FILE | | | | |
| KIM MATSON | ADDRESS ON FILE | | | | |
| KIM MCCONELL | ADDRESS ON FILE | | | | |
| KIM PACIFIC RESULTING LP | PK I LA VERNE TOWN CENTER LP, PO BOX 30344 | TAMPA | FL | 33630 | |
| KIM RODRIGUEZ | ADDRESS ON FILE | | | | |
| KIM SCOTT | ADDRESS ON FILE | | | | |
| KIM SCOTT | ADDRESS ON FILE | | | | |
| KIM STANDIFER | ADDRESS ON FILE | | | | |
| KIM WILLIAMS | ADDRESS ON FILE | | | | |
| KIM WRIGHT | ADDRESS ON FILE | | | | |
| KIM, AI-JU | ADDRESS ON FILE | | | | |
| KIM, GLOVER | ADDRESS ON FILE | | | | |
| KIM, JAE O | ADDRESS ON FILE | | | | |
| KIM, JAMES J | ADDRESS ON FILE | | | | |
| KIM, JOONY | ADDRESS ON FILE | | | | |
| KIM, KHANG D | ADDRESS ON FILE | | | | |
| KIM, KIHWA | ADDRESS ON FILE | | | | |
| KIM, KYUNG AH | ADDRESS ON FILE | | | | |
| KIMARA LOPEZ | ADDRESS ON FILE | | | | |
| KIMARI, JORDAN | ADDRESS ON FILE | | | | |
| KIMARLEY, ROBERTS | ADDRESS ON FILE | | | | |
| KIMBALL, JACOB J | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KIMBERLEE, WINTERLEE | ADDRESS ON FILE | | | | |
| KIMBERLEIGH CURTIS | ADDRESS ON FILE | | | | |
| KIMBERLEY JOSEPH | ADDRESS ON FILE | | | | |
| KIMBERLY ANDERSON | ADDRESS ON FILE | | | | |
| KIMBERLY ARRINGTON | ADDRESS ON FILE | | | | |
| KIMBERLY BARFIELD | ADDRESS ON FILE | | | | |
| KIMBERLY BARKER | ADDRESS ON FILE | | | | |
| KIMBERLY BATES | ADDRESS ON FILE | | | | |
| KIMBERLY BAUTISTA | ADDRESS ON FILE | | | | |
| KIMBERLY BAYER | ADDRESS ON FILE | | | | |
| KIMBERLY BELL | ADDRESS ON FILE | | | | |
| KIMBERLY BERKLEY | ADDRESS ON FILE | | | | |
| KIMBERLY BROWN | ADDRESS ON FILE | | | | |
| KIMBERLY BROWN | ADDRESS ON FILE | | | | |
| KIMBERLY CARTERSMALLS | ADDRESS ON FILE | | | | |
| KIMBERLY CATCHING | ADDRESS ON FILE | | | | |
| KIMBERLY COAKLEY | ADDRESS ON FILE | | | | |
| KIMBERLY DAVIS | ADDRESS ON FILE | | | | |
| KIMBERLY DAVIS | ADDRESS ON FILE | | | | |
| KIMBERLY DIAZ | ADDRESS ON FILE | | | | |
| KIMBERLY DROODDY | ADDRESS ON FILE | | | | |
| KIMBERLY EGGLESTON | ADDRESS ON FILE | | | | |
| KIMBERLY ELLIS | ADDRESS ON FILE | | | | |
| KIMBERLY FITZGERALD | ADDRESS ON FILE | | | | |
| KIMBERLY FORD | ADDRESS ON FILE | | | | |
| KIMBERLY GARDNER | ADDRESS ON FILE | | | | |
| KIMBERLY GOINS | ADDRESS ON FILE | | | | |
| KIMBERLY HOLT | ADDRESS ON FILE | | | | |
| KIMBERLY HUTTON | ADDRESS ON FILE | | | | |
| KIMBERLY JACKSON | ADDRESS ON FILE | | | | |
| KIMBERLY JOHNSON | ADDRESS ON FILE | | | | |
| KIMBERLY JONES | ADDRESS ON FILE | | | | |
| KIMBERLY MCCEE | ADDRESS ON FILE | | | | |
| KIMBERLY MCCULLUM | ADDRESS ON FILE | | | | |
| KIMBERLY MURRAY | ADDRESS ON FILE | | | | |
| KIMBERLY PARCHMON | ADDRESS ON FILE | | | | |
| KIMBERLY PENA | ADDRESS ON FILE | | | | |
| KIMBERLY PEOPLES | ADDRESS ON FILE | | | | |
| KIMBERLY PRICE | ADDRESS ON FILE | | | | |
| KIMBERLY RIBNICKY | ADDRESS ON FILE | | | | |
| KIMBERLY ROBINSON | ADDRESS ON FILE | | | | |
| KIMBERLY SALMON | ADDRESS ON FILE | | | | |
| KIMBERLY SMITH | ADDRESS ON FILE | | | | |
| KIMBERLY STANLEY | ADDRESS ON FILE | | | | |
| KIMBERLY STOUDEMIRE | ADDRESS ON FILE | | | | |
| KIMBERLY STYLINSKI | ADDRESS ON FILE | | | | |
| KIMBERLY SURRITTE | ADDRESS ON FILE | | | | |
| KIMBERLY TEGARTY | ADDRESS ON FILE | | | | |
| KIMBERLY TELLO | ADDRESS ON FILE | | | | |
| KIMBERLY TILMANN | ADDRESS ON FILE | | | | |
| KIMBERLY WILEY | ADDRESS ON FILE | | | | |
| KIMBERLY WILLIAMS | ADDRESS ON FILE | | | | |
| KIMBERLY WILSON | ADDRESS ON FILE | | | | |
| KIMBERLY WITCHEY CONSULTING LLC | 612 DELK LANE | COLUMBIA | TN | 38401 | |
| KIMBERLY, CARLSON | ADDRESS ON FILE | | | | |
| KIMBERLY, DILLARD | ADDRESS ON FILE | | | | |
| KIMBERLY, FELDER | ADDRESS ON FILE | | | | |
| KIMBERLY, IRVIN | ADDRESS ON FILE | | | | |
| KIMBERLY, SANDERS | ADDRESS ON FILE | | | | |
| KIMBERLY, SLANE | ADDRESS ON FILE | | | | |
| KIMBERLY, SURRITTE | ADDRESS ON FILE | | | | |
| KIMBLE, KASSIDY DENELLE | ADDRESS ON FILE | | | | |
| KIMBLE, PARIS O | ADDRESS ON FILE | | | | |
| KIMBLY NELSON | ADDRESS ON FILE | | | | |
| KIMBRELL ARK PROPERTIES LLC | 4900 POPLAR SPRINGS DRIVE, SUITE 24, ATTN. CATHY FELTENSTEIN | MERIDIAN | MS | 39305 | |
| KIMBRLY COLLIER | ADDRESS ON FILE | | | | |
| KIMBRO, GARY M | ADDRESS ON FILE | | | | |
| KIMCO BROWNSVILLE, L.P. | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| KIMCO BROWNSVILLE, LP | PO BOX 30344 | TAMPA | FL | 33630 | |
| KIMCO INCOME OPERATING PARTNERSHIP LP | KIR BRANDON 011 LLC, PO BOX 30344 | TAMPA | FL | 33630 | |
| KIMCO LL 4211 | FP SUB LLCPO BOX 30344 | TAMPA | FL | 33630 | |
| KIMCO LL 9028 | NEW CREEK LLCPO BOX 30344 | TAMPA | FL | 33630 | |
| KIMCO LL 9058 | NEW CREEK II LLCPO BOX 30344 | TAMPA | FL | 33630 | |
| KIMCO REALTY CORPORATION | PARTNERSHIP 280 METRO LIMITED, PO BOX 30344 | TAMPA | FL | 33630 | |
| KIMCO REALTY CORPORATION | RIVERPLACE SHOPPING CENTER LLC.; 3333 NEW HYDE PARK ROAD STE 100 | NEW HYDE PARK | NY | 11042 | |
| KIMCO REALTY OP, LLC | COLUMBIA CROSSING I, LLC, PO BOX 30344 | TAMPA | FL | 33630 | |
| KIMCO REALTY OP, LLC | D/B/A COPPERWOOD VILLAGE LP, PO BOX 30344 | TAMPA | FL | 33630 | |
| KIMCO REALTY OP, LLC | D/B/A FESTIVAL OF HYANNIS, LLC, PO BOX 30344 | TAMPA | FL | 33630 | |
| KIMCO REALTY OP, LLC | D/B/A KIMCO WEBSTER SQUARE LLC, PO BOX 30344 | TAMPA | FL | 33630 | |
| KIMCO REALTY OP, LLC | D/B/A KRCX DEL MONTE PLAZA 1314, LLC, PO BOX 30344 | TAMPA | FL | 33630 | |
| KIMCO REALTY OP, LLC | D/B/A PL DULLES LLC, PO BOX 30344 | TAMPA | FL | 33630 | |
| KIMCO REALTY OP, LLC | GP MARKETPLACE 1750 LLC, PO BOX 30344 | TAMPA | FL | 33630 | |
| KIMCO REALTY OP, LLC | WRI TRAUTMANN LP, PO BOX 30344 | TAMPA | FL | 33630 | |
| KIMCO WEBSTER SQUARE, LLC | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | |
| KIME, KENNETH JJ | ADDRESS ON FILE | | | | |
| KIME, STEPHEN M | ADDRESS ON FILE | | | | |
| KIMES, SIERRA L | ADDRESS ON FILE | | | | |
| KIMI CULBREATH | ADDRESS ON FILE | | | | |
| KIMIETTA WARE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KIMIL/BACKFLOW TESTERS OF WNY INC | 493 KENNEDY ROAD, SUITE 100 | CHEEKTOWAGA | NY | 14227 | |
| KIMIRIA SCREWS | ADDRESS ON FILE | | | | |
| KIMLING, ANTHONY JAMES | ADDRESS ON FILE | | | | |
| KIMMEL, RHONDA G | ADDRESS ON FILE | | | | |
| KIMMERLE, OLIVIA R | ADDRESS ON FILE | | | | |
| KIM'MESHA ANDERSON | ADDRESS ON FILE | | | | |
| KIMMIE CARDERNAS | 7901 SW 64TH AVE. | MIAMI | FL | 33143 | |
| KIMMY CHAMBERS | ADDRESS ON FILE | | | | |
| KIMPSON, CRYSTAL | ADDRESS ON FILE | | | | |
| KIMRALA OWENS | ADDRESS ON FILE | | | | |
| KIMSEY, ROSINA MARIE | ADDRESS ON FILE | | | | |
| KIMYATTA HILL | ADDRESS ON FILE | | | | |
| KIMZAY OF FLORIDA | PO BOX 30344 | TAMPA | FL | 33630 | |
| KIN ART STUDIOS LLC | 11028 LEADBETTER ROAD, UNIT 1 | ASHLAND | VA | 23005 | |
| KIN PROPERTIES, INC. | ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431 | |
| KIN SOCIAL TONICS, INC | ASHLEY COSTA, 1108 LAVACA STREET #271 | AUSTIN | TX | 78701 | |
| KINA DABBS | ADDRESS ON FILE | | | | |
| KINAIA FAMILY LLC | 2500 WESTMONT CIRCLE | STERLING HEIGHTS | MI | 48310 | |
| KINARD, CLARENCE | ADDRESS ON FILE | | | | |
| KINAYA SMITH | ADDRESS ON FILE | | | | |
| KINCADE, MARSHAUNE | ADDRESS ON FILE | | | | |
| KINCADE, RICHARD DEAN | ADDRESS ON FILE | | | | |
| KINCAID, ASHTON EDWARD | ADDRESS ON FILE | | | | |
| KIND, LLC | RAMI LESHEM, 8 W 38TH ST., 6TH FLOOR | NEW YORK | NY | 10018 | |
| KINDERNAY, BRYON P. | ADDRESS ON FILE | | | | |
| KING CITY IMPROVEMENTS, LLC | 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | |
| KING CITY LL 4153 | C/O DLC MANAGEMENTPO BOX 847693 | BOSTON | MA | 2284 | |
| KING COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| KING FISHER MEDIA LLC | MICHELLE HATCH, 448 EAST WINCHESTER STREET, 225 | SALT LAKE CITY | UT | 84107 | |
| KING THOMAS | ADDRESS ON FILE | | | | |
| KING, ALIVIA ROSE | ADDRESS ON FILE | | | | |
| KING, ARIANA | ADDRESS ON FILE | | | | |
| KING, CAMERON J | ADDRESS ON FILE | | | | |
| KING, CATHERINE E | ADDRESS ON FILE | | | | |
| KING, CHRISHAWN A | ADDRESS ON FILE | | | | |
| KING, CHRISTIAN G | ADDRESS ON FILE | | | | |
| KING, CHRISTIAN P | ADDRESS ON FILE | | | | |
| KING, DELAINE | ADDRESS ON FILE | | | | |
| KING, ESTHER L | ADDRESS ON FILE | | | | |
| KING, GAVIN SCOTT | ADDRESS ON FILE | | | | |
| KING, JAMIE | ADDRESS ON FILE | | | | |
| KING, JOHN | ADDRESS ON FILE | | | | |
| KING, JOSEPH W | ADDRESS ON FILE | | | | |
| KING, JOSHUA CARL | ADDRESS ON FILE | | | | |
| KING, KA RAUN R | ADDRESS ON FILE | | | | |
| KING, KAHLIL D | ADDRESS ON FILE | | | | |
| KING, KIARA ELAINE | ADDRESS ON FILE | | | | |
| KING, KOBE | ADDRESS ON FILE | | | | |
| KING, KYLEE NICOLE | ADDRESS ON FILE | | | | |
| KING, LAURANA | ADDRESS ON FILE | | | | |
| KING, LAWRENCE J | ADDRESS ON FILE | | | | |
| KING, MARY ELIZABETH | ADDRESS ON FILE | | | | |
| KING, MICHAEL LEANDER | ADDRESS ON FILE | | | | |
| KING, NICK A | ADDRESS ON FILE | | | | |
| KING, NIKYE A. | ADDRESS ON FILE | | | | |
| KING, PAIGE MARRIE | ADDRESS ON FILE | | | | |
| KING, PRESTON DONAVAN | ADDRESS ON FILE | | | | |
| KING, REBECCA | ADDRESS ON FILE | | | | |
| KING, ROSE L. | ADDRESS ON FILE | | | | |
| KING, SHAYLEE NIKOLE | ADDRESS ON FILE | | | | |
| KING, STEVAN RUDELL | ADDRESS ON FILE | | | | |
| KING, STEVEN MICHAEL | ADDRESS ON FILE | | | | |
| KING, TINA | ADDRESS ON FILE | | | | |
| KING, ZOE M. | ADDRESS ON FILE | | | | |
| KING-DOMINICK, MAXWELL J | ADDRESS ON FILE | | | | |
| KINGS COUNTY TREASURY | 201 S. JACKSON ST., #710 | SEATTLE | WA | 981042340 | |
| KINGS COUNTY TREASURY | 500 4TH AVENUE #600 | SEATTLE | WA | 981042340 | |
| KINGS HIGHWAY REALTY CO | ATTN VASILIOS GIANNOPOULUS, 1696 EAST 14TH STREET | BROOKLYN | NY | 11229 | |
| KINGS HIGHWAY REALTY CORP. | COPY TO PRYOR CASHMAN LLP,7 TIMES SQUARE, NEW YORK, NY 10036, ATTENTION: WAYNE B. HEICKLEN, ESQ., 1326 KINGS HIGHWAY | BROOKLYN | NY | 11229 | |
| KINGS MOUNTAIN INVESTMENTS | ADDRESS UNKNOWN | | | | |
| KINGS MOUNTAIN INVESTMENTS, INC | 801 BOULDER LAKE COURT | BIRMINGHAM | AL | 35242 | |
| KING'S TRUCKING & ES | 9804 E COUNTRY ROAD 800 N | SEYMOUR | IN | 47274 | |
| KINGSPORT GREEN AC LLC | 1500 HUGUENOT ROAD, SUITE 108 | MIDLOTHIAN | VA | 23113 | |
| KINGSPORT GREEN AC MANAGING COMPANY, LLC | ADDRESS UNKNOWN | | | | |
| KINGSVILLE MEDICAL CENTER PA | 227 W. KLEBERG AVE | KINGSVILLE | TX | 78363 | |
| KINGSVILLE RETAIL GROUP, L.P. | USC-TXAG LLC, PO BOX 202774 | DALLAS | TX | 75320-2774 | |
| KING-WALKER, CHEYENNE SAKURA | ADDRESS ON FILE | | | | |
| KINIJAH DGRATE | ADDRESS ON FILE | | | | |
| KINLEY, ADAM SHAHDU | ADDRESS ON FILE | | | | |
| KINNAY WALKER | ADDRESS ON FILE | | | | |
| KINNEY, ALEXIS E | ADDRESS ON FILE | | | | |
| KINNEY, DOMINIC A | ADDRESS ON FILE | | | | |
| KINNEY, JOHN H. | ADDRESS ON FILE | | | | |
| KINNEY, KAYLA | ADDRESS ON FILE | | | | |
| KINNIS, MONICA L | ADDRESS ON FILE | | | | |
| KINNITT, HANNAH N. | ADDRESS ON FILE | | | | |
| KINPARK ASSOCIATES | 185 NW SPANISH RIVER BLVD; SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| KINSELLA, SHEA | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KINSER, TAYLOR ROSE | ADDRESS ON FILE | | | | |
| KINSLOW, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| KINSMAN INVESTORS | 6514 ODANA RD SUITE 6 | MADISON | WI | 53719 | |
| KINSTON REFRIGERATION CO, INC | 601 WAKE AVENUE | KINSTON | NC | 28504 | |
| KINTER - PSPD | 3333 OAK GROVE AVE | WAUKEGAN | IL | 60087 | |
| KINYON, ALLYSIA CHRISTINE MARIE | ADDRESS ON FILE | | | | |
| KIOLA DAVIS | ADDRESS ON FILE | | | | |
| KIONTE, WILLIAMS | ADDRESS ON FILE | | | | |
| KIOSHE JACKSON | ADDRESS ON FILE | | | | |
| KIPHART, TOM J | ADDRESS ON FILE | | | | |
| KIPP, ARTEMUS A | ADDRESS ON FILE | | | | |
| KIPPREGGE, LOGAN JR | ADDRESS ON FILE | | | | |
| KIR BRANDON 011, LLC | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| KIR SMOKETOWN STATION, L.P. | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| KIR SMOKETOWN STATION, L.P. | PO BOX 30344 | TAMPA | FL | 33630 | |
| KIR TORRANCE, L.P. | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | |
| KIRBY RISK CORPORATI | 27561 NETWORK PLACE | CHICAGO | IL | 60673 | |
| KIRBY, COLE P | ADDRESS ON FILE | | | | |
| KIRBY, JEREMY R | ADDRESS ON FILE | | | | |
| KIRBY, LAQUNICE | ADDRESS ON FILE | | | | |
| KIRBY, MADISON A | ADDRESS ON FILE | | | | |
| KIRBY, TOMAS R | ADDRESS ON FILE | | | | |
| KIRCE MCCREARY | ADDRESS ON FILE | | | | |
| KIRCH, TOMMY J | ADDRESS ON FILE | | | | |
| KIRCHER, QUINN MEREDITH | ADDRESS ON FILE | | | | |
| KIRCHNER, BRYCE JOSEPH | ADDRESS ON FILE | | | | |
| KIRCHNER, MATTHEW | ADDRESS ON FILE | | | | |
| KIRCHOFF, EMMA AILEEN | ADDRESS ON FILE | | | | |
| KIRCK, CHRISTINA ELIZABETH | ADDRESS ON FILE | | | | |
| KIRDAHY, KIAH | ADDRESS ON FILE | | | | |
| KIRILL, KOVAL | ADDRESS ON FILE | | | | |
| KIRK MARTINI | ADDRESS ON FILE | | | | |
| KIRK NATIONALEASE CO | 3885 W MICHIGAN AVEPO BOX 4369 | SIDNEY | OH | 45365 | |
| KIRK, DWAYNE | ADDRESS ON FILE | | | | |
| KIRK, HAMILTON JR. | ADDRESS ON FILE | | | | |
| KIRK, JAISON | ADDRESS ON FILE | | | | |
| KIRK, MELISSA M | ADDRESS ON FILE | | | | |
| KIRK, MILO | ADDRESS ON FILE | | | | |
| KIRK, MOORE | ADDRESS ON FILE | | | | |
| KIRK, RAYMOND B | ADDRESS ON FILE | | | | |
| KIRK, SARAH F | ADDRESS ON FILE | | | | |
| KIRK, SEPPA | ADDRESS ON FILE | | | | |
| KIRKBRIDE, CODY A. | ADDRESS ON FILE | | | | |
| KIRKHAM, SHANNON MICHELLE | ADDRESS ON FILE | | | | |
| KIRKLAND & ELLIS | 300 NORTH LASALLE | CHICAGO | IL | 606543406 | |
| KIRKLAND MCDUFFIE, NAKOSI | ADDRESS ON FILE | | | | |
| KIRKMAN, CHRISTIAN C | ADDRESS ON FILE | | | | |
| KIRKPATRICK, ADAM S | ADDRESS ON FILE | | | | |
| KIRKPATRICK, JAMES MARK | ADDRESS ON FILE | | | | |
| KIRK'S NATURAL LLC | 1820 AIRPORT EXCHANGE BLVD | ERLANGER | KY | 41018 | |
| KIRKSEY, SHUNSTA M | ADDRESS ON FILE | | | | |
| KIRNUS, JENNIE RACHEL | ADDRESS ON FILE | | | | |
| KIRSTEN MCAFEE | ADDRESS ON FILE | | | | |
| KIRSTEN, DESPIRITO | ADDRESS ON FILE | | | | |
| KIRSTY BAKER | ADDRESS ON FILE | | | | |
| KIRTI AGGARWAL | ADDRESS ON FILE | | | | |
| KIRTS, TRENT | ADDRESS ON FILE | | | | |
| KIRWAN, AARON T | ADDRESS ON FILE | | | | |
| KIRWAN, KELLI | ADDRESS ON FILE | | | | |
| KIRYANA LESESNE | ADDRESS ON FILE | | | | |
| KISELA, HANNAH MARIE | ADDRESS ON FILE | | | | |
| KISH, NICOLE MARIAH | ADDRESS ON FILE | | | | |
| KISHA WELCH | ADDRESS ON FILE | | | | |
| KISHACOI, KHALAD | ADDRESS ON FILE | | | | |
| KISHAN ENTERPRISES LLC | 300 GALLERIA PARKWAY, 12TH FLOOR | ATLANTA | GA | 30339 | |
| KISHAN ENTERPRISES, LLC | C/O THE SHOPPING CENTER GROUP, 300 GALLERIA PKWY,12TH FLOOR | ATLANTA | GA | 30339 | |
| KISHAWN, BROWN-VAUGHN | ADDRESS ON FILE | | | | |
| KISNER, JULIA BARBARA | ADDRESS ON FILE | | | | |
| KISNER, RONALD WAYNE | ADDRESS ON FILE | | | | |
| KISONGA HASSAN | ADDRESS ON FILE | | | | |
| KISS MY KETO, LLC | 8066 MELROSE AVE, 3, ALEXANDER BIRD | LOS ANGELES | CA | 90046 | |
| KISS NUTRACEUTICALS (VSI) | 5151 BANNOCK STREET, 8, ROB JENNISON | DENVER | CO | 80216 | |
| KISSIMMEE FALSE ALARM REDUCTION PROGRAM | PO BOX 865033 | ORLANDO | FL | 32886-5033 | |
| KISSIMMEE UTILITY AUTHORITY | DEPT 96, PO BOX 2252 | BIRMINGHAM | AL | 35246-0096 | |
| KISSINGER, NICHOLAS | ADDRESS ON FILE | | | | |
| KISTLER, SABRYN ELIZABETH | ADDRESS ON FILE | | | | |
| KITCHEN, ALEXIS L. | ADDRESS ON FILE | | | | |
| KITCHEN, DESTINY A | ADDRESS ON FILE | | | | |
| KITCHEN, JOSH D | ADDRESS ON FILE | | | | |
| KITCHEN, KENNETH | ADDRESS ON FILE | | | | |
| KITCHENS KELLEY GAYNES P.C. | 5555 GLENRIDGE CONNECTOR, SUITE 800 | ATLANTA | GA | 30342 | |
| KITE REALTY GROUP | 15105 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| KITE REALTY GROUP LP | 30 SOUTH MERIDIAN STREET; SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| KITE REALTY GROUP, L.P. | 15105 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| KITE, BRITNEY | ADDRESS ON FILE | | | | |
| KITEVSKI, KRISTINA | ADDRESS ON FILE | | | | |
| KITH FURNITURE | ATTN: DARIN WRIGHT, CFO, 7155 STATE HIGHWAY 13 | HALEYVILLE | AL | 35565 | |
| KITHCART, ROBERT L | ADDRESS ON FILE | | | | |
| KITIA GRIFFIN | ADDRESS ON FILE | | | | |
| KITIONA, KITIONA JR. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KITSAP COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| KITSON, ROBERT | ADDRESS ON FILE | | | | |
| KITT, ASHLEY | ADDRESS ON FILE | | | | |
| KITT, EVAN | ADDRESS ON FILE | | | | |
| KITTIE WALKER | ADDRESS ON FILE | | | | |
| KITTY MORGAN | ADDRESS ON FILE | | | | |
| KITTY SIREGAR | ADDRESS ON FILE | | | | |
| KITTY WELLS, INC. | 2801 RICHMOND ROAD, #11 | TEXARKANA | TX | 75503 | |
| KIUNDREA SHROPSHIRE | ADDRESS ON FILE | | | | |
| KIUNTE PETTUS | ADDRESS ON FILE | | | | |
| KIVA MICROFUNDS | 986 MISSION STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| KIVADWRO ANSAH | ADDRESS ON FILE | | | | |
| KIYA DEARING | ADDRESS ON FILE | | | | |
| KIYANA JACKSON | ADDRESS ON FILE | | | | |
| KIYANNA WARE | 222 SEVEN VALLEYS CT | LAS VEGAS | NV | 89183 | |
| KIYONNA REYNOLDS | ADDRESS ON FILE | | | | |
| KIYUNNA RAINEY | ADDRESS ON FILE | | | | |
| KIZER, SAMANTHA RAE | ADDRESS ON FILE | | | | |
| KIZZIE PARKER | ADDRESS ON FILE | | | | |
| KJT LAW GROUP LLP | 230 NORTH MARYLAND AVE, SUITE 306 | GLENDALE | CA | 91206 | |
| KK-BTC LLC | 5839 VIA VERONA VIEW | COLORADO SPRINGS | CO | 80919 | |
| KLADDE, WOLFGANG B | ADDRESS ON FILE | | | | |
| KLAFFKA, JOHN GLENN | ADDRESS ON FILE | | | | |
| KLAGES, KIP K | ADDRESS ON FILE | | | | |
| KLAICHINDA, PAWIDA | ADDRESS ON FILE | | | | |
| KLAMM, WILLIAM GEORGE | ADDRESS ON FILE | | | | |
| KLARNA, INC | 629 N HIGH STREET, SUITE 300 | COLUMBUS | OH | 43215 | |
| KLASSA-BRUFF, VANESSA | ADDRESS ON FILE | | | | |
| KLASSEN, JEFFREY P | ADDRESS ON FILE | | | | |
| KLAYS, ADELINE A | ADDRESS ON FILE | | | | |
| KLAYTON KUSEK | ADDRESS ON FILE | | | | |
| KLAYTON, NICHOLAS SCOTT | ADDRESS ON FILE | | | | |
| KLDISCOVERY ONTRACK, LLC | 9023 COLUMBINE ROAD | EDEN PRAIRIE | MN | 55347 | |
| KLDISCOVERY ONTRACK, LLC | PO BOX 845823 | DALLAS | TX | 75284-5823 | |
| KLEBERG COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1457 | KINGSVILLE | TX | 78364 | |
| KLEBERG COUNTY TAX OFFICE | KLEBERG COUNTY TAX OFFICE, PO BOX 1457 | KINGSVILLE | TX | 78364-1457 | |
| KLECKO, KELSEY | ADDRESS ON FILE | | | | |
| KLEIN BROS. SAFE & LOCK | 1101 W BROADWAY | LOUISVILLE | KY | 40203 | |
| KLEIN ISD | 7200 SPRING CYPRESS RD | KLEIN | TX | 773793299 | |
| KLEIN, CHRISTOPHER G | ADDRESS ON FILE | | | | |
| KLEINE, MICHELLE | ADDRESS ON FILE | | | | |
| KLEINMAN, DENNIS JAMES | ADDRESS ON FILE | | | | |
| KLEINMAN, KIMBERLY G | ADDRESS ON FILE | | | | |
| KLEITSCH, ROBERT C | ADDRESS ON FILE | | | | |
| KLEMM, CAILYNN ROSE | ADDRESS ON FILE | | | | |
| KLEMP, MELISSA M | ADDRESS ON FILE | | | | |
| KLENKE, AARON | ADDRESS ON FILE | | | | |
| KLIEMANN, SHELBY L | ADDRESS ON FILE | | | | |
| KLIESSENDORFF, CHRIS JASON | ADDRESS ON FILE | | | | |
| KLIEWER, KALANI R | ADDRESS ON FILE | | | | |
| KLIMKOWSKI, JAMES | ADDRESS ON FILE | | | | |
| KLINE, JEFFREY B | ADDRESS ON FILE | | | | |
| KLINE, JONATHON M | ADDRESS ON FILE | | | | |
| KLINE, JUDY L | ADDRESS ON FILE | | | | |
| KLINE, MACKENZIE JADE | ADDRESS ON FILE | | | | |
| KLINE-LAROCHELLE, ANNE | ADDRESS ON FILE | | | | |
| KLING, MOLLY | ADDRESS ON FILE | | | | |
| KLINGELHEBER, ALEXIS | ADDRESS ON FILE | | | | |
| KLINGENBERG, ASHLEY T | ADDRESS ON FILE | | | | |
| KLINGER, JOSHUA A | ADDRESS ON FILE | | | | |
| KLINK, LINDSEY M | ADDRESS ON FILE | | | | |
| KLINKE, JESSICA | ADDRESS ON FILE | | | | |
| KLOCKER, MELISSA M | ADDRESS ON FILE | | | | |
| KLOPP, JAMES WESLEY | ADDRESS ON FILE | | | | |
| KLOSS ORGANIZATION LLC | C/O 450 RT 10 LEDGEWOOD RD, PO BOX 197 | PINE BROOK | NJ | 7058 | |
| KLOSS ORGANIZATION, LLC | ED KLOSS- CELL 973-903-1892EMERGENCY: JEANNIE 201-294-4269, 36 ROUTE 46, P.O. BOX 197 | PINE BROOK | NJ | 7058 | |
| KLOSS, MIKAILA C | ADDRESS ON FILE | | | | |
| KLOTZ, ZACHARY R | ADDRESS ON FILE | | | | |
| KLRT | PO BOX 840148 | DALLAS | TX | 75284 | |
| KLUESNER, MICHAEL R | ADDRESS ON FILE | | | | |
| KLYPCHAK, SARA L. | ADDRESS ON FILE | | | | |
| KMD LLC | 6322 TUCKER DR | SAN JOSE | CA | 95129 | |
| KMS, LLC | 811 EAST WATERMAN | WICHITA | KS | 67202 | |
| KMSS | C/O KMSSPO BOX 840148 | DALLAS | TX | 75284 | |
| KNABB, AMELIA BROOKE | ADDRESS ON FILE | | | | |
| KNAPP, CHASE | ADDRESS ON FILE | | | | |
| KNAPP, JOHN P | ADDRESS ON FILE | | | | |
| KNAPP, KATHRYN | ADDRESS ON FILE | | | | |
| KNAPP, PAUL | ADDRESS ON FILE | | | | |
| KNAPPS, HAYDEN | ADDRESS ON FILE | | | | |
| KNERR, AMBER | ADDRESS ON FILE | | | | |
| KNESTRICT, REECE K | ADDRESS ON FILE | | | | |
| KNEUER, MICHAEL | ADDRESS ON FILE | | | | |
| KNEUPPER, HANNAH M. | ADDRESS ON FILE | | | | |
| KNICELY, SYDNEY | ADDRESS ON FILE | | | | |
| KNICHEL, GARY J | ADDRESS ON FILE | | | | |
| KNICK, SARA E | ADDRESS ON FILE | | | | |
| KNICKMEYER, JACOB M | ADDRESS ON FILE | | | | |
| KNIGHT AND DAY DELIVERY (AARON KNIGHT) | 423 AIRBREAK AVENUE | WILMERDING | PA | 15148 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KNIGHT STORAGE TRAILER, LLC | PO BOX 4632 | OCALA | FL | 34478 | |
| KNIGHT, AARON S | ADDRESS ON FILE | | | | |
| KNIGHT, AVA MARIA | ADDRESS ON FILE | | | | |
| KNIGHT, BRIANA MADISON | ADDRESS ON FILE | | | | |
| KNIGHT, BROOKE ANNE | ADDRESS ON FILE | | | | |
| KNIGHT, DYLAN C | ADDRESS ON FILE | | | | |
| KNIGHT, HOLLIE | ADDRESS ON FILE | | | | |
| KNIGHT, JOHN A | ADDRESS ON FILE | | | | |
| KNIGHT, JOSH D. | ADDRESS ON FILE | | | | |
| KNIGHT, KIRSTEN N | ADDRESS ON FILE | | | | |
| KNIGHT, PHILLIP E | ADDRESS ON FILE | | | | |
| KNIGHT, ZACHARI WILLIAM | ADDRESS ON FILE | | | | |
| KNIGHTON, MELISSA | ADDRESS ON FILE | | | | |
| KNIGHTS, KAITLIN ELIZABETH | ADDRESS ON FILE | | | | |
| KNISLEY, APRIL DAWN | ADDRESS ON FILE | | | | |
| KNM LEE PROPERTIES LLC | HO LEE, 999 HIGH STREET | WADSWORTH | OH | 44281 | |
| KNM NEW LL 106 (2018 | 999 HIGH STREET | WADSWORTH | OH | 44281 | |
| KNOEBEL MICHELLE | ADDRESS ON FILE | | | | |
| KNOPE, EMILY | ADDRESS ON FILE | | | | |
| KNOPP, ABIGAIL ELIZABETH | ADDRESS ON FILE | | | | |
| KNORR, ANTHONY P | ADDRESS ON FILE | | | | |
| KNOTT, CHAVON M. | ADDRESS ON FILE | | | | |
| KNOTTEN, ANDREW PAUL | ADDRESS ON FILE | | | | |
| KNOTTS, ALEXANDRA REBECCA | ADDRESS ON FILE | | | | |
| KNOTTS, CHLOE MANALYN | ADDRESS ON FILE | | | | |
| KNOUSE, AEUSTYN TUCKER | ADDRESS ON FILE | | | | |
| KNOWBE4 INC | PO BOX 734977 | DALLAS | TX | 753734977 | |
| KNOWLES, ROBERT ALAN | ADDRESS ON FILE | | | | |
| KNOWLES, TYLER L | ADDRESS ON FILE | | | | |
| KNOWLTON, ADAM | ADDRESS ON FILE | | | | |
| KNOWLTON, MARIS ANN | ADDRESS ON FILE | | | | |
| KNOWLTON, TRESSA | ADDRESS ON FILE | | | | |
| KNOX COUNTY CLERK | PO BOX 1566 | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY PROPERTY ASSESSOR | ADDRESS UNKNOWN | | | | |
| KNOX, CHRISTOPHER G | ADDRESS ON FILE | | | | |
| KNOX, DOMINICK BAIRD | ADDRESS ON FILE | | | | |
| KNOX, KIERSTYN M. | ADDRESS ON FILE | | | | |
| KNOXVILLE NEWS SENTINEL | PO BOX 630042 | CINCINNATI | OH | 45263-0042 | |
| KNOZA CONSULTING LLC | 4557 OLD CARRIAGE TRL | OVIEDO | FL | 32765 | |
| KNYIJAH IVIEY | ADDRESS ON FILE | | | | |
| KOBE, PRESLEY A | ADDRESS ON FILE | | | | |
| KOBE, RAIN A | ADDRESS ON FILE | | | | |
| KOBER, ALEXANDER J | ADDRESS ON FILE | | | | |
| KOBIE COX | ADDRESS ON FILE | | | | |
| KOBIELSKI, HAILEY ELLEN | ADDRESS ON FILE | | | | |
| KOBILIS, ASHLEY S | ADDRESS ON FILE | | | | |
| KOBLISH, GRACE E | ADDRESS ON FILE | | | | |
| KOBUS, RACHEL E | ADDRESS ON FILE | | | | |
| KOBY ADAMS | ADDRESS ON FILE | | | | |
| KOBY, JONES | ADDRESS ON FILE | | | | |
| KOCH, CHRIS | ADDRESS ON FILE | | | | |
| KOCH, MYLEE ROSE | ADDRESS ON FILE | | | | |
| KOCH, SIDNEY RENEE | ADDRESS ON FILE | | | | |
| KOCH, WILLOW RAINE | ADDRESS ON FILE | | | | |
| KOCHER, BREANA | ADDRESS ON FILE | | | | |
| KOCHER, SAVANNAH LEIGH | ADDRESS ON FILE | | | | |
| KOCHERSPERGER, LILY ADELE | ADDRESS ON FILE | | | | |
| KOCZWARA, ALEXIS | ADDRESS ON FILE | | | | |
| KODE TELEVISION | PO BOX 744201 | ATLANTA | GA | 30374-4169 | |
| KOEHLER, AVAMARIE COZETTE | ADDRESS ON FILE | | | | |
| KOEHLER, FRANK | ADDRESS ON FILE | | | | |
| KOENIG, ALENA | ADDRESS ON FILE | | | | |
| KOENIG, CAROLINE L | ADDRESS ON FILE | | | | |
| KOERBER, JILL | ADDRESS ON FILE | | | | |
| KOERBER, TODD | ADDRESS ON FILE | | | | |
| KOERTH, MICHAEL G | ADDRESS ON FILE | | | | |
| KOESTLER, DANIELLE TAYLOR | ADDRESS ON FILE | | | | |
| KOF - KOSHER SUPERVISION | 201 THE PLAZA | TEANECK | NJ | 7666 | |
| KOFFIE HARVEY | ADDRESS ON FILE | | | | |
| KOGER, GRANT A | ADDRESS ON FILE | | | | |
| KOHL, HEATHER D | ADDRESS ON FILE | | | | |
| KOHL, JEFFREY ALAN | ADDRESS ON FILE | | | | |
| KOHL, JILLIAN M | ADDRESS ON FILE | | | | |
| KOHLER, JARED P. | ADDRESS ON FILE | | | | |
| KOHLER, NATHANIEL THOMAS | ADDRESS ON FILE | | | | |
| KOHLI, ROHAN M | ADDRESS ON FILE | | | | |
| KOHLRUSS, SAVANNA M | ADDRESS ON FILE | | | | |
| KOHLS LL9033 | PO BOX 3208 | MILWAUKEE | WI | 53201 | |
| KOHNEN, AUTUMN MARIE | ADDRESS ON FILE | | | | |
| KOHNEN, JAVAUGHN STEVEN | ADDRESS ON FILE | | | | |
| KOHNKE, KATHERINE A | ADDRESS ON FILE | | | | |
| KOHRT, MATTHEW C | ADDRESS ON FILE | | | | |
| KOI DORSEY | ADDRESS ON FILE | | | | |
| KOKAB, PAYAM | ADDRESS ON FILE | | | | |
| KOKAS, KELLY | ADDRESS ON FILE | | | | |
| KOKKE, SANDRA J. | ADDRESS ON FILE | | | | |
| KOKORO | MARLENE SALAZAR, 17731 IRVINE BLVD, 102 | TUSTIN | CA | 92780 | |
| KOLB, EDWARD HARRISON | ADDRESS ON FILE | | | | |
| KOLDAN, AVA | ADDRESS ON FILE | | | | |
| KOLK, JOAN | ADDRESS ON FILE | | | | |
| KOLLARIK, RILEY SHEA | ADDRESS ON FILE | | | | |
| KOLLER, TAMMY J | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| KOLLIGIAN, JACK AVEDIS | ADDRESS ON FILE | | | | |
| KOLLMAN, BRAXTEN | ADDRESS ON FILE | | | | |
| KOLLMEIER, SEAN N | ADDRESS ON FILE | | | | |
| KOLO 8 NEWS NOW | PO BOX 14200 | TALLAHASSEE | FL | 32317-4200 | |
| KOLODZIEISKI, KOBI L | ADDRESS ON FILE | | | | |
| KOLONICK, CARA NICOLE | ADDRESS ON FILE | | | | |
| KOLT, CAMERON ANDREW | ADDRESS ON FILE | | | | |
| KOLT, TAYA ELIZABETH | ADDRESS ON FILE | | | | |
| KOMAR ALLIANCE LLC | 6900 WASHINGTON BLVD | MONTEBELLO | CA | 90640 | |
| KOMIENSKY, APRIL | ADDRESS ON FILE | | | | |
| KOMMA, HEMAMADHURI | ADDRESS ON FILE | | | | |
| KOMOROWSKI, EMILY A | ADDRESS ON FILE | | | | |
| KOMOU, MOHAMMED | ADDRESS ON FILE | | | | |
| KOMU-TV/OOMU-TV | 5550 HWY 63 SATTN: ACCOUNTS RECEIVABLE | COLUMBIA | MO | 65201 | |
| KONA ICE OF MADISON | 2205 N. BORCHERDING ROAD | MADISON | IN | 47250 | |
| KONDRACKI, ZACHARY CHARLES | ADDRESS ON FILE | | | | |
| KONECNY, AARON J | ADDRESS ON FILE | | | | |
| KONEFF, ROY R | ADDRESS ON FILE | | | | |
| KONG COMPANY | ATTN: ELLEN CRAIG, SALES DIRECTOR, 16191 TABLE MOUNTAIN PARKWAY | GOLDEN | CO | 80403 | |
| KONG COMPANY | PO BOX 31001-4148 | PASADENA | CA | 91110 | |
| KONG, SANJANA | ADDRESS ON FILE | | | | |
| KONG, SEBASTIAN D | ADDRESS ON FILE | | | | |
| KONICEK, AARON ANTHONY | ADDRESS ON FILE | | | | |
| KONITIA, DOTEY | ADDRESS ON FILE | | | | |
| KONKEY, CAVEN R | ADDRESS ON FILE | | | | |
| KONRAD SEHLER | ADDRESS ON FILE | | | | |
| KONRAD, KYLIE | ADDRESS ON FILE | | | | |
| KONST, JOHN | ADDRESS ON FILE | | | | |
| KONST, KAYLA | ADDRESS ON FILE | | | | |
| KONSTANCE KNOX | ADDRESS ON FILE | | | | |
| KONZE, BILLIE JO | ADDRESS ON FILE | | | | |
| KOON, CHRIS | ADDRESS ON FILE | | | | |
| KOONZ, AVA E | ADDRESS ON FILE | | | | |
| KOOP, EVELYN ELIZABETH | ADDRESS ON FILE | | | | |
| KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE | INDIANAPOLIS | IN | 46218 | |
| KOOSE, SHELBY M | ADDRESS ON FILE | | | | |
| KOOTENAI ELECTRIC COOPERATIVE | 2451 W DAKOTA AVEHAYDEN, ID 83835-7402 | | | | |
| KOPACZ, KAITLYN ROSE | ADDRESS ON FILE | | | | |
| KOPALA, GABRIELLE MARIA | ADDRESS ON FILE | | | | |
| KOPF, SKYLAR E. | ADDRESS ON FILE | | | | |
| KOPITAR, BRIAN T | ADDRESS ON FILE | | | | |
| KOPLINER, ANTHONY M | ADDRESS ON FILE | | | | |
| KOPLOS, PRESTON KING | ADDRESS ON FILE | | | | |
| KOPP, EVAN M | ADDRESS ON FILE | | | | |
| KOPP, KATELYN ANN | ADDRESS ON FILE | | | | |
| KOPP, KEIRA ANNE | ADDRESS ON FILE | | | | |
| KOPP, KYLE EDWARD | ADDRESS ON FILE | | | | |
| KOPPE MANAGEMENT AND INVESTMENT CO. INC. | 13826 SW 102 CT | MIAMI | FL | 33176 | |
| KOPPE MGNT & INV CO INC | ATT GARY KOPPE, 13826 SW 102 CT | MIAMI | FL | 33176 | |
| KOPSICK, APRIL A | ADDRESS ON FILE | | | | |
| KOPY, LUKE RAYMOND | ADDRESS ON FILE | | | | |
| KORB, ASHLYN H. | ADDRESS ON FILE | | | | |
| KORBEN, MILLER | ADDRESS ON FILE | | | | |
| KORBER SUPPLY CHAIN US,INC | DEPT CH 17044 | PALATINE | IL | 600557091 | |
| KORDON LLC | 2140 WEST WINTON AVE. | HAYWARD | CA | 94545 | |
| KORENS, LISA | ADDRESS ON FILE | | | | |
| KORNEGAY, STARR | ADDRESS ON FILE | | | | |
| KOROK AIWIN | ADDRESS ON FILE | | | | |
| KOROMA, ISHMAEL | ADDRESS ON FILE | | | | |
| KORONET, NOA | ADDRESS ON FILE | | | | |
| KORPACK INC | 290 MADSEN DRIVE | BLOOMINGDALE | IL | 60108 | |
| KORPONAY, FAITHE L | ADDRESS ON FILE | | | | |
| KORRINA HICKEY | ADDRESS ON FILE | | | | |
| KORSAK, DAVID | ADDRESS ON FILE | | | | |
| KORTAS, KELLIE | ADDRESS ON FILE | | | | |
| KORTNEE WALKER | ADDRESS ON FILE | | | | |
| KORTNEY WILLIS | ADDRESS ON FILE | | | | |
| KORTO DENNIS | ADDRESS ON FILE | | | | |
| KORUS, ARNOLD JA' | ADDRESS ON FILE | | | | |
| KORY, KORDICH | ADDRESS ON FILE | | | | |
| KOS NATURALS, LLC | DEREK DEARWATER, 27 ANAPAMU STREET, 300 | SANTA BARBARA | CA | 93101 | |
| KOS, MERCEDES A | ADDRESS ON FILE | | | | |
| KOSCIANSKI, BRIAN R | ADDRESS ON FILE | | | | |
| KOSEK, AMANDA | ADDRESS ON FILE | | | | |
| KOSHIKA ROBINSON | ADDRESS ON FILE | | | | |
| KOSHOWSKY, MCKENNA | ADDRESS ON FILE | | | | |
| KOSINSKI, NICHOLAS J | ADDRESS ON FILE | | | | |
| KOSLOSKY, KATHLEEN F. | ADDRESS ON FILE | | | | |
| KOSOFSKY, SHANA M | ADDRESS ON FILE | | | | |
| KOSS, LUCIA | ADDRESS ON FILE | | | | |
| KOTARBA, CAITLIN MARIE | ADDRESS ON FILE | | | | |
| KOTH, ASHLEY | ADDRESS ON FILE | | | | |
| KOTH, JOSHUA A | ADDRESS ON FILE | | | | |
| KOTHENBEUTEL, LOGAN M | ADDRESS ON FILE | | | | |
| KOTINA RAZOR | ADDRESS ON FILE | | | | |
| KOTOWSKI, MIRANDA | ADDRESS ON FILE | | | | |
| KOTTER, EMILY L | ADDRESS ON FILE | | | | |
| KOTTLOWSKI, HAYDEN M | ADDRESS ON FILE | | | | |
| KOU VANG | ADDRESS ON FILE | | | | |
| KOUATLI, HALLA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KOUNT INC | 1005 WEST MAIN ST | BOISE | ID | 83702 | |
| KOURTNY ROBY | ADDRESS ON FILE | | | | |
| KOUSSA, GEORGE MAROON | ADDRESS ON FILE | | | | |
| KOVACH, AUTUMN ROSE | ADDRESS ON FILE | | | | |
| KOVACK, PEYTON A | ADDRESS ON FILE | | | | |
| KOVACS, DONNA J | ADDRESS ON FILE | | | | |
| KOVACS, SUSANNA | ADDRESS ON FILE | | | | |
| KOVAL, COURTNEY | ADDRESS ON FILE | | | | |
| KOWAL, ALAINA | ADDRESS ON FILE | | | | |
| KOWALSKI, ADRIANNA JEANNE | ADDRESS ON FILE | | | | |
| KOWALSKI, MEGHAN | ADDRESS ON FILE | | | | |
| KOWALZYK, SUSAN | ADDRESS ON FILE | | | | |
| KOWIATEK, ASHLEE MARIE | ADDRESS ON FILE | | | | |
| KOZAK, DENNIS | ADDRESS ON FILE | | | | |
| KOZAK, MEGAN L | ADDRESS ON FILE | | | | |
| KOZIARA, KATHLEEN M | ADDRESS ON FILE | | | | |
| KOZLOWSKI, KRISTIN E | ADDRESS ON FILE | | | | |
| KOZUBAL, COLLIN J | ADDRESS ON FILE | | | | |
| KP HILLTOP MANAGEMENT, LLC | 257 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605 | |
| KP MACON LLC | 2500 DANIELLS BRIDGE ROAD, BLDG 100, 2ND FLOOR | ATHENS | GA | 30606 | |
| KPMG LLP | PO BOX 120608DEPT 0608 | DALLAS | TX | 75312-0608 | |
| KPMG LLP (DALLAS) | DEPT 0522 PO BOX 120522 | DALLAS | TX | 75312-0522 | |
| KPMG LLP UK | 58 CLARENDON ROAD, DEPT 791 | | | WD17 1DE | UNITED KINGDOM |
| KPMG, LLP | DEPT 0754, PO BOX 120754 | DALLAS | TX | 75312-0754 | |
| KQCW TV | DEPT 2265 | TULSA | OK | 74182 | |
| KRADLE LLC | DBA: KRADLE LLC 124 THIRD AVE. NORTH STE 202 | MINNEAPOLIS | MN | 55401 | |
| KRAFT, MEGAN E | ADDRESS ON FILE | | | | |
| KRAJEWSKI, ALEXANDRIA M | ADDRESS ON FILE | | | | |
| KRAL, JAY | ADDRESS ON FILE | | | | |
| KRAMER FROHLICH LLC | 280 SUMMER STREET, 5TH FL | BOSTON | MA | 2210 | |
| KRAMER, ALLISON | ADDRESS ON FILE | | | | |
| KRAMER, HAYLEY NICOLE | ADDRESS ON FILE | | | | |
| KRAMER, JARED K | ADDRESS ON FILE | | | | |
| KRAMER, JILLIAN GRACE | ADDRESS ON FILE | | | | |
| KRAMER, JOHN | ADDRESS ON FILE | | | | |
| KRAMER, LANIE A | ADDRESS ON FILE | | | | |
| KRAMER, SHELLY E | ADDRESS ON FILE | | | | |
| KRAMER, SIENNA | ADDRESS ON FILE | | | | |
| KRANTZ, EMMA | ADDRESS ON FILE | | | | |
| KRANWINKEL, ELIZABETH | ADDRESS ON FILE | | | | |
| KRATOCHWILL, JASON T | ADDRESS ON FILE | | | | |
| KRATOS INC | 326 SOUTH BROADWAY,, UNIT S | SALEM | NH | 3079 | |
| KRATT, KEVIN | ADDRESS ON FILE | | | | |
| KRAUS, CHRISTOPHER T | ADDRESS ON FILE | | | | |
| KRAUS, LUKE A | ADDRESS ON FILE | | | | |
| KRAUSS, RICHARD | ADDRESS ON FILE | | | | |
| KRAUSS, THEODORE | ADDRESS ON FILE | | | | |
| KRAVEC, SARAH E | ADDRESS ON FILE | | | | |
| KRB LAWN CARE SERVICE LLC | 1801 CROSS OAKS DR | LANCASTER | TX | 75146 | |
| KRCX DEL MONTE PLAZA 1314, LLC | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | |
| KRCX PRICE REIT, LLC | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | |
| KRCX PRICE REIT, LLC | PO BOX 30344 | TAMPA | FL | 33630 | |
| KREBS, CHRISTIAN HOPE | ADDRESS ON FILE | | | | |
| KRECH, FRANCES A | ADDRESS ON FILE | | | | |
| KREGG, LOGAN | ADDRESS ON FILE | | | | |
| KREITZ, TYLER | ADDRESS ON FILE | | | | |
| KRENITSKY, BRANDON W | ADDRESS ON FILE | | | | |
| KRESS, JEFFREY R | ADDRESS ON FILE | | | | |
| KRETZ, ANDREA | ADDRESS ON FILE | | | | |
| KREU-FM | P. O. BOX 3100 | FORT SMITH | AR | 72913 | |
| KREUGER, BARBARA | ADDRESS ON FILE | | | | |
| KREUTZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| KREVVON, ANDERSON | ADDRESS ON FILE | | | | |
| KRG AVONDALE MCDOWELL, LLC | 15105 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| KRG AVONDALE MCDOWELL, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| KRG BRADENTON CENTRE POINT, LLC | C/O KITE REALTY GROUP LP, 15961 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| KRG BRANDENTON CENTRE POINT, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| KRG CEDAR HILL PLEASANT RUN, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| KRG CHARLOTTE NORTHCREST LLC | PO BOX 743806 | ATLANTA | GA | 30374 | |
| KRG ENTERPRISES INC | 9901 BLUE GRASS ROAD | PHILADELPHIA | PA | 19114 | |
| KRG HOUSTON ROYAL OAKS VILLAGE II, LLC | 15105 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-5105 | |
| KRG HOUSTON SAWYER HEIGHTS, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| KRG KING'S GRANT, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| KRG KING'S GRANT, LLC | LEASE #28840, 13068 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| KRG PELHAM MANOR, LLC | 13068 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| KRG PELHAM MANOR, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| KRG PIPELINE POINTE LP | PO BOX 847952, ACCT. # 000197 | DALLAS | TX | 75284 | |
| KRG PLAZA GREEN, LLC | ADDRESS UNKNOWN | COLUMBIA | MO | 65203 | |
| KRG PORTFOLIO LLC | PO BOX 847952 | DALLAS | TX | 75284 | |
| KRG PORTFOLIO, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| KRG SUNLAND LP | PO BOX 847952, ACCT # 001284 | DALLAS | TX | 75284 | |
| KRG SUNLAND, L.P. | 30 SOUTH MERIDIAN, STE. 1100 | INDIANAPOLIS | IN | 46204 | |
| KRIG WILLIAMSON | ADDRESS ON FILE | | | | |
| KRICHE DISMUKES | ADDRESS ON FILE | | | | |
| KRIEGER, ASHLYNN MARIE | ADDRESS ON FILE | | | | |
| KRILL, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | |
| KRIMES, COURTNEY | ADDRESS ON FILE | | | | |
| KRINER, LENNEAH LEANNE LUNA | ADDRESS ON FILE | | | | |
| KRINOCK, CASSADY A | ADDRESS ON FILE | | | | |
| KRIS STARGELL | ADDRESS ON FILE | | | | |
| KRIS TV | 301 ARTESIAN ST | CORPUS CHRISTI | TX | 78401 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KRISE, JONI L | ADDRESS ON FILE | | | | |
| KRISHA, MISTY DAWN | ADDRESS ON FILE | | | | |
| KRISHINDAT, RAJIN C | ADDRESS ON FILE | | | | |
| KRISHNA, HARLESS | ADDRESS ON FILE | | | | |
| KRISHNAMURTHI, ASHWIN R | ADDRESS ON FILE | | | | |
| KRISP NUTRITION LLC | ADAM BREMEN, 11601 WILSHIRE BLVD, SUITE 1818 | LOS ANGELES | CA | 90025 | |
| KRIST, MARTINETZ | ADDRESS ON FILE | | | | |
| KRISTA BAXSTER | ADDRESS ON FILE | | | | |
| KRISTA MUDD KRISTA MUDD | ADDRESS ON FILE | | | | |
| KRISTA, LORD | ADDRESS ON FILE | | | | |
| KRISTA, ROTONDO | ADDRESS ON FILE | | | | |
| KRISTAL DANIELS | ADDRESS ON FILE | | | | |
| KRISTAN PRIM | ADDRESS ON FILE | | | | |
| KRISTEN ARMSTRONG | ADDRESS ON FILE | | | | |
| KRISTEN CARVER | ADDRESS ON FILE | | | | |
| KRISTEN COOPER | ADDRESS ON FILE | | | | |
| KRISTEN HEIGHT | ADDRESS ON FILE | | | | |
| KRISTEN MATTA | ADDRESS ON FILE | | | | |
| KRISTEN NICHOLSON | ADDRESS ON FILE | | | | |
| KRISTEN, HICKS | ADDRESS ON FILE | | | | |
| KRISTI TRAMMELL | ADDRESS ON FILE | | | | |
| KRISTIN CHAPMAN | ADDRESS ON FILE | | | | |
| KRISTIN HOOVER | ADDRESS ON FILE | | | | |
| KRISTIN MCCLINTICK | ADDRESS ON FILE | | | | |
| KRISTIN, HARRIS | ADDRESS ON FILE | | | | |
| KRISTINA CLARK | ADDRESS ON FILE | | | | |
| KRISTINA GONZALES | ADDRESS ON FILE | | | | |
| KRISTINA HAWKINS | ADDRESS ON FILE | | | | |
| KRISTINA OWENS | ADDRESS ON FILE | | | | |
| KRISTINA REEVES | ADDRESS ON FILE | | | | |
| KRISTINA, MILLER | ADDRESS ON FILE | | | | |
| KRISTINE SHOEWALTER | ADDRESS ON FILE | | | | |
| KRISTOFER BARRIOS | ADDRESS ON FILE | | | | |
| KRISTOFER ZIMMERMAN | ADDRESS ON FILE | | | | |
| KRISTON MAHR | ADDRESS ON FILE | | | | |
| KRISTOPHER, BROWN | ADDRESS ON FILE | | | | |
| KRISTOPHER, HARRIS | ADDRESS ON FILE | | | | |
| KRISTOPHER, PELT | ADDRESS ON FILE | | | | |
| KRISTOPHER, SAVAGE | ADDRESS ON FILE | | | | |
| KRISTOPHER, SIMMONS | ADDRESS ON FILE | | | | |
| KRISTY ARMSTRONG | ADDRESS ON FILE | | | | |
| KRISTY DAVIS | ADDRESS ON FILE | | | | |
| KRISTY HARMON | ADDRESS ON FILE | | | | |
| KRISTY JEWETT | ADDRESS ON FILE | | | | |
| KRISTY JOHNSON | ADDRESS ON FILE | | | | |
| KRISTY OWENS | ADDRESS ON FILE | | | | |
| KRISTY RAYMOND | ADDRESS ON FILE | | | | |
| KRISTY STAPLE | ADDRESS ON FILE | | | | |
| KRIZAN, JOHN-DAVID | ADDRESS ON FILE | | | | |
| KROCKER, KASSIDY PAIGE | ADDRESS ON FILE | | | | |
| KROEGER, AUTUMN ALEXA | ADDRESS ON FILE | | | | |
| KROENER, LOLA RAE | ADDRESS ON FILE | | | | |
| KROFCHECK, ASHLEY LYNN | ADDRESS ON FILE | | | | |
| KROH, ALEXA K | ADDRESS ON FILE | | | | |
| KROL, SUMMER | ADDRESS ON FILE | | | | |
| KROLICKI, KYLE D | ADDRESS ON FILE | | | | |
| KROLL INFORMATION ASSURANCE LLC | PO BOX 847188 | DALLAS | TX | 75284-7188 | |
| KROLL, ANGELINA MARIE | ADDRESS ON FILE | | | | |
| KROLL, ERIK JOHN | ADDRESS ON FILE | | | | |
| KROLL, SEAN MICHEAL | ADDRESS ON FILE | | | | |
| KROMELIS, SARAH A | ADDRESS ON FILE | | | | |
| KROMKA, BRANDON | ADDRESS ON FILE | | | | |
| KROMWALL, RANDALL S | ADDRESS ON FILE | | | | |
| KRONOS INCORPORATED | PO BOX 743208 | ATLANTA | GA | 303743208 | |
| KRONOS INCORPORATED | PO BOX 744724 | ATLANTA | GA | 30374 | |
| KROOG, THERESA | ADDRESS ON FILE | | | | |
| KROPFELDER, KYLE W | ADDRESS ON FILE | | | | |
| KROPP, TRISTAN NORMAN | ADDRESS ON FILE | | | | |
| KROTJE, CARTER | ADDRESS ON FILE | | | | |
| KRT PROPERTY HOLDINGS LLC | 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| KRUCZEK, JESSICA K | ADDRESS ON FILE | | | | |
| KRUEGER, MARIAH RAYNE | ADDRESS ON FILE | | | | |
| KRUGER, BRENDEN | ADDRESS ON FILE | | | | |
| KRUK, OLIVIA RENEE | ADDRESS ON FILE | | | | |
| KRUPA, HAILEY ELIZABETH | ADDRESS ON FILE | | | | |
| KRUPAL PATEL | ADDRESS ON FILE | | | | |
| KRUSZNIS, THERESA M | ADDRESS ON FILE | | | | |
| KRUTH, KATIE | ADDRESS ON FILE | | | | |
| KRUTKI REPAIRS & SERVICE / EVELYN SANTANA-KRUTKI | 4135 SHERWOOD DRIVE | TITUSVILLE | FL | 32796 | |
| KRVE FM WFMF FM WYNK FM KEZA-FM | PO BOX 847572 | DALLAS | TX | 75284 | |
| KRYSTAL & DAVID GENTRY | ADDRESS ON FILE | | | | |
| KRYSTAL BUTLER | ADDRESS ON FILE | | | | |
| KRYSTAL CRUZ | ADDRESS ON FILE | | | | |
| KRYSTAL DERRY | ADDRESS ON FILE | | | | |
| KRYSTAL JONES | ADDRESS ON FILE | | | | |
| KRYSTAL LEE | ADDRESS ON FILE | | | | |
| KRYSTAL PACHECO | ADDRESS ON FILE | | | | |
| KRYSTAL, BENNETT | ADDRESS ON FILE | | | | |
| KRYSTAL, HARRIS | ADDRESS ON FILE | | | | |
| KRYSTYNIAK, GAVIN M. | ADDRESS ON FILE | | | | |
| KSF ACQUISITION CORP. DBA SLIMFAST | PAUL GAGLIANO, 11780 US HIGHWAY ONE, 202N | PALM BEACH GARDENS | FL | 33408 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KSL REALTY LL9010 | 1405 DOUGLAS AVE | PROVIDENCE | RI | 2904 | |
| KSL REALTY NORTH PROVIDENCE LLC | 1403 DOUGLAS AVENUE | NORTH PROVIDENCE | RI | 02908 | |
| KSNF TELEVISION | PO BOX 744201 | ATLANTA | GA | 30374-4201 | |
| KTAL | C/O KTALPO BOX 840148 | DALLAS | TX | 75284 | |
| KTBS, LLC | PO BOX 44227 | SHREVEPORT | LA | 71134 | |
| KTEN/OTEN/NTEN | 10 HIGHPOINT CIRCLE | DENISON | TX | 75020 | |
| KTHV-TV | PO BOX 637386 | CINCINNATI | OH | 45263 | |
| KTNV-TV | THE E.W. SCRIPPS COMPANY/KTNV-TVPO BOX 203584 | DALLAS | TX | 75320 | |
| KTOK FM KJYO FM KTST FM KGHM AM KXXY FM NBRU FM | PO BOX 847572 | DALLAS | TX | 75284 | |
| KTVN | 4925 ENERGY WAY | RENO | NV | 89502 | |
| KU | PO BOX 9001954 | LOUISVILLE | KY | 40290-1954 | |
| KU - KENTUCKY UTILITIES | P.O. BOX 25212LEHIGH VALLEY, PA 18002 | | | | |
| KUB- KNOXVILLE UTILITIES BOARD | P.O. BOX 59029KNOXVILLE, TN 37950 | | | | |
| KUBACKI, DEVON D. | ADDRESS ON FILE | | | | |
| KUBISHKE, MICHELLE | ADDRESS ON FILE | | | | |
| KUB-KNOXVILLE UTILITIES BOARD | P.O. BOX 59029KNOXVILLE, TN 37950-9029 | | | | |
| KUCHINSKI, TYLER | ADDRESS ON FILE | | | | |
| KUCHTA, BASIL | ADDRESS ON FILE | | | | |
| KUCK, GRANT R | ADDRESS ON FILE | | | | |
| KUDERIK, REESE MARIE | ADDRESS ON FILE | | | | |
| KUDLAS, ERIN | ADDRESS ON FILE | | | | |
| KUEBBELER, ANDREW JACOB | ADDRESS ON FILE | | | | |
| KUEVEY, HAROLD T | ADDRESS ON FILE | | | | |
| KUHL, COURTNEY P | ADDRESS ON FILE | | | | |
| KUHLMAN, CARLY MADISON | ADDRESS ON FILE | | | | |
| KUHN RASLAVICH PA | 2110 WEST PLATT ST. | TAMPA | FL | 33606 | |
| KUHN, ANNA | ADDRESS ON FILE | | | | |
| KUHN, SARAH | ADDRESS ON FILE | | | | |
| KUHNER, WILLIAM | ADDRESS ON FILE | | | | |
| KUIPER, NATHANIEL D | ADDRESS ON FILE | | | | |
| KUIYOUNG BRYAN | ADDRESS ON FILE | | | | |
| KUJUANA HOLLYFIELD | ADDRESS ON FILE | | | | |
| KU-KENTUCKY UTILITIES COMPANY | P.O. BOX 25212LEHIGH VALLEY, PA 18002-5212 | | | | |
| KULA, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| KULCH, MEGAN | ADDRESS ON FILE | | | | |
| KULCZYK, ALEXANDER D. | ADDRESS ON FILE | | | | |
| KULCZYNSKI, ALLYSON DAWN | ADDRESS ON FILE | | | | |
| KULCZYNSKI, DAWN | ADDRESS ON FILE | | | | |
| KULESZA, WIKTORIA KAROLINA | ADDRESS ON FILE | | | | |
| KULI KULI INC | LISA CURTIS, 600 GRAND AVE, 410B, LISA CURTIS | OAKLAND | CA | 94610 | |
| KULKOSKY, CAROL A | ADDRESS ON FILE | | | | |
| KULL, MATTHEW W. | ADDRESS ON FILE | | | | |
| KULOOD ALZAYADI | ADDRESS ON FILE | | | | |
| KUMAI, JULIAN | ADDRESS ON FILE | | | | |
| KUMAR GURUNG | ADDRESS ON FILE | | | | |
| KUMMER, ANGELIQUE HELGA | ADDRESS ON FILE | | | | |
| KUNAL PATEL | ADDRESS ON FILE | | | | |
| KUNARD, JENNIFER | ADDRESS ON FILE | | | | |
| KUNCO LANDSCAPE, INC. | 3603 EDISON AVE | ERIE | PA | 16510 | |
| KUNDLA, EMILY CATHERINE | ADDRESS ON FILE | | | | |
| KUNERT, ANDREW J | ADDRESS ON FILE | | | | |
| KUNESH, STEPHANIE | ADDRESS ON FILE | | | | |
| KUNKLE, KIMBERLY | ADDRESS ON FILE | | | | |
| KUNSELMAN, MATTHEW D | ADDRESS ON FILE | | | | |
| KUNZ, SHAUN C | ADDRESS ON FILE | | | | |
| KURFESS, SYDNEY PEYTON | ADDRESS ON FILE | | | | |
| KURI, RYAN | ADDRESS ON FILE | | | | |
| KURIMAI, LAURA | ADDRESS ON FILE | | | | |
| KURINZI, DANIEL J | ADDRESS ON FILE | | | | |
| KURMAS, HALEI NANETTE | ADDRESS ON FILE | | | | |
| KURSPAHIC, ENIS | ADDRESS ON FILE | | | | |
| KURT PIDICH | 1500 RT 481 | CHARLEROI | PA | 15022 | |
| KURT WILSON | ADDRESS ON FILE | | | | |
| KURT, JACKSON | ADDRESS ON FILE | | | | |
| KURT, KRUEGER | ADDRESS ON FILE | | | | |
| KURTIS, FLORENCE | ADDRESS ON FILE | | | | |
| KURTISHA HILLMAN | ADDRESS ON FILE | | | | |
| KURTZ, BRANNON DEAN | ADDRESS ON FILE | | | | |
| KURTZ, GEORGE A | ADDRESS ON FILE | | | | |
| KURTZ, KAREN ELIZABETH | ADDRESS ON FILE | | | | |
| KURYLO, GIANNA MARIE | ADDRESS ON FILE | | | | |
| KUSCIN, MARK D | ADDRESS ON FILE | | | | |
| KUSH, JOSEPH R | ADDRESS ON FILE | | | | |
| KUSKO, BIANCA CHERYL | ADDRESS ON FILE | | | | |
| KUSMER, KIRSTEN | ADDRESS ON FILE | | | | |
| KUSON, RYAN JOSEPH | ADDRESS ON FILE | | | | |
| KUSZNIAJ, RICHARD | ADDRESS ON FILE | | | | |
| KUTAK ROCK LLP | 1650 FARNAM STREET | OMAHA | NE | 68102 | |
| KUTAK ROCK LLP | PO BOX 30057 | OMAHA | NE | 68103-1157 | |
| KUTIS, JOSEPH | ADDRESS ON FILE | | | | |
| KUTTIKKATTU SHALBAN, GEORGE A | ADDRESS ON FILE | | | | |
| KUYKENDALL, ANDREW | ADDRESS ON FILE | | | | |
| KUZMA, ANNA | ADDRESS ON FILE | | | | |
| KVALE, HAYDEN C | ADDRESS ON FILE | | | | |
| KVC INC | 28700 NORTHLINE RD | ROMULUS | MI | 48174 | |
| KVDA | P.O. BOX 402971 | ATLANTA | GA | 30384 | |
| KVVU BROADCASTING CORPORATION | PO BOX 100084 | PASADENA | CA | 91189 | |
| KW STORAGE LLC | PO BOX 370641 | EL PASO | TX | 79937 | |
| KWAN MOORE | ADDRESS ON FILE | | | | |
| KWANBUNBUMPEN, VINCENT | ADDRESS ON FILE | | | | |
| KWASI, JOHNSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| KWESI EWOODZIE | ADDRESS ON FILE | | | | |
| KWESI, THOMPSON | ADDRESS ON FILE | | | | |
| KWIATKOWSKA, NATALIA | ADDRESS ON FILE | | | | |
| KWIATKOWSKI, EMMA ANN | ADDRESS ON FILE | | | | |
| KWIATKOWSKI, KATELYN B | ADDRESS ON FILE | | | | |
| KWOK, BENNY C | ADDRESS ON FILE | | | | |
| KWON, AMORE S | ADDRESS ON FILE | | | | |
| KWTV | PO BOX 960042 | OKLAHOMA CITY | OK | 73196 | |
| KXP ADVANTAGE SERVICES LLC | 11777 SAN VICENTE BLVD, SUITE 747 | LOS ANGELES | CA | 90049 | |
| KXVA/KIDY | PO BOX 637386 | CINCINNATI | OH | 45263-7386 | |
| KYAIRE MERIDETH | ADDRESS ON FILE | | | | |
| KYDE, DEBORAH ANNE | ADDRESS ON FILE | | | | |
| KYEANNA BASS | ADDRESS ON FILE | | | | |
| KYESHA, NEWELL | ADDRESS ON FILE | | | | |
| KYESHA, SYSOMPHOU | ADDRESS ON FILE | | | | |
| KYKER, DAVID B. | ADDRESS ON FILE | | | | |
| KYLA BENTLEY | ADDRESS ON FILE | | | | |
| KYLA STOLTZ | ADDRESS ON FILE | | | | |
| KYLA, WEIR | ADDRESS ON FILE | | | | |
| KYLAN, WADE | ADDRESS ON FILE | | | | |
| KYLE ARROSMITH | ADDRESS ON FILE | | | | |
| KYLE BELLAMY | ADDRESS ON FILE | | | | |
| KYLE BOYER | ADDRESS ON FILE | | | | |
| KYLE CANTRELL | ADDRESS ON FILE | | | | |
| KYLE DAVIS | ADDRESS ON FILE | | | | |
| KYLE ELLIOTT | ADDRESS ON FILE | | | | |
| KYLE FOHNER | ADDRESS ON FILE | | | | |
| KYLE KAEFF | ADDRESS ON FILE | | | | |
| KYLE KELLY | ADDRESS ON FILE | | | | |
| KYLE KILHEFNER | ADDRESS ON FILE | | | | |
| KYLE LAFFEY | ADDRESS ON FILE | | | | |
| KYLE M | ADDRESS ON FILE | | | | |
| KYLE MCMASTER | ADDRESS ON FILE | | | | |
| KYLE MURRY | ADDRESS ON FILE | | | | |
| KYLE NEUMANN | ADDRESS ON FILE | | | | |
| KYLE REED | ADDRESS ON FILE | | | | |
| KYLE, ARMSTRONG | ADDRESS ON FILE | | | | |
| KYLE, AUBERT | ADDRESS ON FILE | | | | |
| KYLE, BABSON | ADDRESS ON FILE | | | | |
| KYLE, BURNS | ADDRESS ON FILE | | | | |
| KYLE, CHESHIER | ADDRESS ON FILE | | | | |
| KYLE, EBBING | ADDRESS ON FILE | | | | |
| KYLE, EVANS | ADDRESS ON FILE | | | | |
| KYLE, HARRISON | ADDRESS ON FILE | | | | |
| KYLE, HASTINGS | ADDRESS ON FILE | | | | |
| KYLE, HYDE | ADDRESS ON FILE | | | | |
| KYLE, KELLY | ADDRESS ON FILE | | | | |
| KYLE, KING | ADDRESS ON FILE | | | | |
| KYLE, KIRCH | ADDRESS ON FILE | | | | |
| KYLE, LAFLAMME | ADDRESS ON FILE | | | | |
| KYLE, MORGAN | ADDRESS ON FILE | | | | |
| KYLE, REYES | ADDRESS ON FILE | | | | |
| KYLE, SIEN | ADDRESS ON FILE | | | | |
| KYLE, STANLEY | ADDRESS ON FILE | | | | |
| KYLE, VENTURA | ADDRESS ON FILE | | | | |
| KYLE, WILLIAMSON | ADDRESS ON FILE | | | | |
| KYLE, WINBUSH | ADDRESS ON FILE | | | | |
| KYLEIGH MEYER | ADDRESS ON FILE | | | | |
| KYLEIGH WATSON | ADDRESS ON FILE | | | | |
| KYLEN CALLUM | ADDRESS ON FILE | | | | |
| KYLEN LONG | ADDRESS ON FILE | | | | |
| KYLER SHIREY | ADDRESS ON FILE | | | | |
| KYLER, KNOX | ADDRESS ON FILE | | | | |
| KYLER, THOMAS | ADDRESS ON FILE | | | | |
| KYLEY, EASTON | ADDRESS ON FILE | | | | |
| KYLIE JOHNSON | ADDRESS ON FILE | | | | |
| KYLIE PLAISANCE | ADDRESS ON FILE | | | | |
| KYLLE, HINDERS | ADDRESS ON FILE | | | | |
| KYNAN, ADAMS | ADDRESS ON FILE | | | | |
| KYNDALL JOHNSON | ADDRESS ON FILE | | | | |
| KYNEISHA NORMAN | ADDRESS ON FILE | | | | |
| KYONTE, FOUNTAINE | ADDRESS ON FILE | | | | |
| KYRA DUDLEY | ADDRESS ON FILE | | | | |
| KYRA PARKER | ADDRESS ON FILE | | | | |
| KYRAH, PARKER | ADDRESS ON FILE | | | | |
| KYREE, BOYD | ADDRESS ON FILE | | | | |
| KYREE, HARRIS | ADDRESS ON FILE | | | | |
| KYRI, JACOBS | ADDRESS ON FILE | | | | |
| KYRYCHENKO, COLLEEN K. | ADDRESS ON FILE | | | | |
| KYSAR, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| KYSEAN MCGEE | ADDRESS ON FILE | | | | |
| KYSER, JACOB T | ADDRESS ON FILE | | | | |
| KYSIA, JOSEPH A | ADDRESS ON FILE | | | | |
| KYVIOUS, BERRY | ADDRESS ON FILE | | | | |
| KYWANA BOSKET | ADDRESS ON FILE | | | | |
| KYWONNA, MCGUIRE | ADDRESS ON FILE | | | | |
| KZTV TV | 301 ARTESIAN ST | CORPUS CHRISTI | TX | 78401 | |
| L & M CARPET ONE | 6156 MECHANICSVILLE TURNPIKE | MECHANICSVILLE | VA | 23111 | |
| L & R PLUMBING | 1234 E YOAKUM | KINGSVILLE | TX | 78363 | |
| L&D PARTNERSHIP, LLC | 929 KINGS HIGHWAY EAST | FAIRFIELD | CT | 6825 | |
| L&E WHOLESALE ELECTR | 308 HOOSIER STREET | NORTH VERNON | IN | 47265 | |
| L., ABID JAY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| L,, ADAIR MASON | ADDRESS ON FILE | | | | |
| L,, ADAMS DANIEL | ADDRESS ON FILE | | | | |
| L,, ADAMS LAKIYA | ADDRESS ON FILE | | | | |
| L,, ALEXANDER JERRY | ADDRESS ON FILE | | | | |
| L,, ALGER PAUL | ADDRESS ON FILE | | | | |
| L,, ALLEN JAYDEN | ADDRESS ON FILE | | | | |
| L,, ALLEN TUCKER | ADDRESS ON FILE | | | | |
| L,, ALLENDER JOHN | ADDRESS ON FILE | | | | |
| L,, ALVAREZ MERARY | ADDRESS ON FILE | | | | |
| L,, ALVAREZ TABATHA | ADDRESS ON FILE | | | | |
| L,, AMARO YANICE | ADDRESS ON FILE | | | | |
| L,, ANDERSON RICHARD | ADDRESS ON FILE | | | | |
| L,, ANDERSON TYREEK | ADDRESS ON FILE | | | | |
| L,, ARMSTRONG CHRISTOPHER | ADDRESS ON FILE | | | | |
| L,, ASBERRY DONTA | ADDRESS ON FILE | | | | |
| L,, ASHLEY TREVOR | ADDRESS ON FILE | | | | |
| L,, BAILEY TAMAL | ADDRESS ON FILE | | | | |
| L,, BAKER AMBER | ADDRESS ON FILE | | | | |
| L,, BAKER EMMA | ADDRESS ON FILE | | | | |
| L,, BAKER NATWANDA | ADDRESS ON FILE | | | | |
| L,, BARBER KEERA | ADDRESS ON FILE | | | | |
| L,, BASS SAQUON | ADDRESS ON FILE | | | | |
| L,, BAUER HELEN | ADDRESS ON FILE | | | | |
| L,, BAXTER JOSHUA | ADDRESS ON FILE | | | | |
| L,, BEASLEY MADISON | ADDRESS ON FILE | | | | |
| L,, BECKETT ELIZABETH | ADDRESS ON FILE | | | | |
| L,, BELL DEMARCUS | ADDRESS ON FILE | | | | |
| L,, BELL EMILY | ADDRESS ON FILE | | | | |
| L,, BERNARD AUSTIN | ADDRESS ON FILE | | | | |
| L,, BETHEL SHELBY | ADDRESS ON FILE | | | | |
| L,, BETTS BRYAN | ADDRESS ON FILE | | | | |
| L,, BETTS GRACI | ADDRESS ON FILE | | | | |
| L,, BINGHAM SYDNEY | ADDRESS ON FILE | | | | |
| L,, BLAINE TERRY | ADDRESS ON FILE | | | | |
| L,, BLANCO LAZARO | ADDRESS ON FILE | | | | |
| L,, BOBO JAVION | ADDRESS ON FILE | | | | |
| L,, BODEN JOHN | ADDRESS ON FILE | | | | |
| L,, BOLLING YOLANDA | ADDRESS ON FILE | | | | |
| L,, BOOKER BREEONTEZ | ADDRESS ON FILE | | | | |
| L,, BORDERS DOUGLAS | ADDRESS ON FILE | | | | |
| L,, BRACICH JUSTIN | ADDRESS ON FILE | | | | |
| L,, BRADEN JERRIE | ADDRESS ON FILE | | | | |
| L,, BROOKS BRANDON | ADDRESS ON FILE | | | | |
| L,, BROTT DAJOHN | ADDRESS ON FILE | | | | |
| L,, BROWN BEAONCA | ADDRESS ON FILE | | | | |
| L,, BROWN ISAAC | ADDRESS ON FILE | | | | |
| L,, BROWN JACOB | ADDRESS ON FILE | | | | |
| L,, BROWN JOQUAN | ADDRESS ON FILE | | | | |
| L,, BROWN JUSTIN | ADDRESS ON FILE | | | | |
| L,, BROWN STEPHEN | ADDRESS ON FILE | | | | |
| L,, BUNGARD KEN | ADDRESS ON FILE | | | | |
| L,, BURRELL DURAUI | ADDRESS ON FILE | | | | |
| L,, BURTON AARON | ADDRESS ON FILE | | | | |
| L,, BURTON JEREMY | ADDRESS ON FILE | | | | |
| L,, BURWELL IVEY | ADDRESS ON FILE | | | | |
| L,, CABELL JUSTIN | ADDRESS ON FILE | | | | |
| L,, CAMPBELL CODY | ADDRESS ON FILE | | | | |
| L,, CAMPBELL NATHAN | ADDRESS ON FILE | | | | |
| L,, CARBIN DAKOTA | ADDRESS ON FILE | | | | |
| L,, CARIGON CONNER | ADDRESS ON FILE | | | | |
| L,, CARTER RODNEY | ADDRESS ON FILE | | | | |
| L,, CARTWRIGHT VERNON | ADDRESS ON FILE | | | | |
| L,, CARVALLO REBA | ADDRESS ON FILE | | | | |
| L,, CASILLAS RAMON | ADDRESS ON FILE | | | | |
| L,, CERVANTES ANDREA | ADDRESS ON FILE | | | | |
| L,, CHANDLER JARRIN | ADDRESS ON FILE | | | | |
| L,, CHARLES ANTHONY | ADDRESS ON FILE | | | | |
| L,, CHARLEY JADA | ADDRESS ON FILE | | | | |
| L,, CHARRIERE ROBIN | ADDRESS ON FILE | | | | |
| L,, CHEW CHELSEA | ADDRESS ON FILE | | | | |
| L,, CLAUDIO JOSE | ADDRESS ON FILE | | | | |
| L,, CLAY SHAKORRA | ADDRESS ON FILE | | | | |
| L,, CLEVELAND APRIL | ADDRESS ON FILE | | | | |
| L,, CLICK RYAN | ADDRESS ON FILE | | | | |
| L,, COATES HEATHER | ADDRESS ON FILE | | | | |
| L,, COLLIER CHRISTOPHER | ADDRESS ON FILE | | | | |
| L,, COLLINS TERRELL | ADDRESS ON FILE | | | | |
| L,, CONLEY JAMIE | ADDRESS ON FILE | | | | |
| L,, CONNOR RICHARD | ADDRESS ON FILE | | | | |
| L,, COOK RICHARD | ADDRESS ON FILE | | | | |
| L,, COOK THOMAS | ADDRESS ON FILE | | | | |
| L,, COOPER JALEN | ADDRESS ON FILE | | | | |
| L,, COOPER TAMMY | ADDRESS ON FILE | | | | |
| L,, CORTE RITA | ADDRESS ON FILE | | | | |
| L,, COTTON JAYDIN | ADDRESS ON FILE | | | | |
| L,, COWAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| L,, CRAFT STACEY | ADDRESS ON FILE | | | | |
| L,, CRICK RICHARD | ADDRESS ON FILE | | | | |
| L,, CUNNINGHAM EDWARD | ADDRESS ON FILE | | | | |
| L,, CURTIS KEITH | ADDRESS ON FILE | | | | |
| L,, CYGAN MATEUSZ | ADDRESS ON FILE | | | | |
| L,, DANIEL HUNTER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| L., DANIEL JESCIKA | ADDRESS ON FILE | | | | |
| L., DANIELS CARDIAIR | ADDRESS ON FILE | | | | |
| L., DARCANGELO THOMAS | ADDRESS ON FILE | | | | |
| L., DAUGHERTY PATRICK | ADDRESS ON FILE | | | | |
| L., DAVIS BETTY | ADDRESS ON FILE | | | | |
| L., DAVIS BRANDEN | ADDRESS ON FILE | | | | |
| L., DEAN DEJA | ADDRESS ON FILE | | | | |
| L., DEEL KENNETH | ADDRESS ON FILE | | | | |
| L., DELEON JOSE | ADDRESS ON FILE | | | | |
| L., DELGADO NATHAN | ADDRESS ON FILE | | | | |
| L., DESMOND ROBIN | ADDRESS ON FILE | | | | |
| L., DEVAUGHN TYREEK | ADDRESS ON FILE | | | | |
| L., DICKERSON DEJUAN | ADDRESS ON FILE | | | | |
| L., DICKERSON GINGER | ADDRESS ON FILE | | | | |
| L., DOBINE DONALD | ADDRESS ON FILE | | | | |
| L., DODD RANDALL | ADDRESS ON FILE | | | | |
| L., DOUET RAHMEL | ADDRESS ON FILE | | | | |
| L., DOWELL PAYTON | ADDRESS ON FILE | | | | |
| L., DOWNING DEANDRE | ADDRESS ON FILE | | | | |
| L., DOWNING JARROD | ADDRESS ON FILE | | | | |
| L., DUNLAP DALTON | ADDRESS ON FILE | | | | |
| L., DWYER KAYDEE | ADDRESS ON FILE | | | | |
| L., EAVES BRUCE | ADDRESS ON FILE | | | | |
| L., EDER JENNIFER | ADDRESS ON FILE | | | | |
| L., EDWARDS LONNIE | ADDRESS ON FILE | | | | |
| L., ELLER JACK | ADDRESS ON FILE | | | | |
| L., ELLINGTON JAKEVIS | ADDRESS ON FILE | | | | |
| L., EMERSON AUSTIN | ADDRESS ON FILE | | | | |
| L., EMERY JACOBI | ADDRESS ON FILE | | | | |
| L., ESCO MICHAEL | ADDRESS ON FILE | | | | |
| L., ESPARZA MARY | ADDRESS ON FILE | | | | |
| L., EVANICH VICTORIA | ADDRESS ON FILE | | | | |
| L., EVANS STEVEN | ADDRESS ON FILE | | | | |
| L., EWELL GRAYSON | ADDRESS ON FILE | | | | |
| L., EWING VICKY | ADDRESS ON FILE | | | | |
| L., FARMER ROBERT | ADDRESS ON FILE | | | | |
| L., FASANI BRANDON | ADDRESS ON FILE | | | | |
| L., FERRAS LEANDRO | ADDRESS ON FILE | | | | |
| L., FIELDS SONIA | ADDRESS ON FILE | | | | |
| L., FLANAGAN TONY | ADDRESS ON FILE | | | | |
| L., FLORES CONNER | ADDRESS ON FILE | | | | |
| L., FLORES GENEVA | ADDRESS ON FILE | | | | |
| L., FONDON DARION | ADDRESS ON FILE | | | | |
| L., FORD JESSE | ADDRESS ON FILE | | | | |
| L., FOSTER JAVONTA | ADDRESS ON FILE | | | | |
| L., FRANCIS ROBERT | ADDRESS ON FILE | | | | |
| L., FREARS JOSHUA | ADDRESS ON FILE | | | | |
| L., FREDERICK JAYME | ADDRESS ON FILE | | | | |
| L., FREEMAN BROOK | ADDRESS ON FILE | | | | |
| L., FREEMAN RIKEIA | ADDRESS ON FILE | | | | |
| L., FREEMAN THERON | ADDRESS ON FILE | | | | |
| L., FRITH JOSHUA | ADDRESS ON FILE | | | | |
| L., FRYE JARRED | ADDRESS ON FILE | | | | |
| L., GARCIA DAVID | ADDRESS ON FILE | | | | |
| L., GENTLE TREYVON | ADDRESS ON FILE | | | | |
| L., GIBSON JAKORY | ADDRESS ON FILE | | | | |
| L., GILES MARISSA | ADDRESS ON FILE | | | | |
| L., GONZALEZ ANGEL | ADDRESS ON FILE | | | | |
| L., GONZALEZ ANGEL | ADDRESS ON FILE | | | | |
| L., GOOCH CHRISTOPHER | ADDRESS ON FILE | | | | |
| L., GOODMAN JAMES | ADDRESS ON FILE | | | | |
| L., GOOSBY DESTANEE | ADDRESS ON FILE | | | | |
| L., GORDON ERIC | ADDRESS ON FILE | | | | |
| L., GORT DIANA | ADDRESS ON FILE | | | | |
| L., GOUCH SHIANN | ADDRESS ON FILE | | | | |
| L., GRANGER AARON | ADDRESS ON FILE | | | | |
| L., GRANT CHRIS | ADDRESS ON FILE | | | | |
| L., GREEN DONALD | ADDRESS ON FILE | | | | |
| L., GREEN KENNETH | ADDRESS ON FILE | | | | |
| L., GUZMAN MARIA | ADDRESS ON FILE | | | | |
| L., GUZMAN-CASTRO ANDRES | ADDRESS ON FILE | | | | |
| L., HACKLEMAN ALEXANDER | ADDRESS ON FILE | | | | |
| L., HAGEMAN JAMES | ADDRESS ON FILE | | | | |
| L., HAHN CONNIE | ADDRESS ON FILE | | | | |
| L., HALVERSON RAMONA | ADDRESS ON FILE | | | | |
| L., HAMILTON KASHIRA | ADDRESS ON FILE | | | | |
| L., HAMMOCK ALAN | ADDRESS ON FILE | | | | |
| L., HARPER AROLLYN | ADDRESS ON FILE | | | | |
| L., HARRIS ALFONSO | ADDRESS ON FILE | | | | |
| L., HARRIS KAVON | ADDRESS ON FILE | | | | |
| L., HARRIS MARQUISHA | ADDRESS ON FILE | | | | |
| L., HART JORDAN | ADDRESS ON FILE | | | | |
| L., HARVEY SCOTT | ADDRESS ON FILE | | | | |
| L., HARVEY-JONES TRAVON | ADDRESS ON FILE | | | | |
| L., HATCHER SHANNON | ADDRESS ON FILE | | | | |
| L., HAYES RONDEL | ADDRESS ON FILE | | | | |
| L., HENDRICKS CHRISTOPHER | ADDRESS ON FILE | | | | |
| L., HIBBARD LATONYA | ADDRESS ON FILE | | | | |
| L., HICKMAN STEVEN | ADDRESS ON FILE | | | | |
| L., HIL TAVON | ADDRESS ON FILE | | | | |
| L., HILL BRANDEN | ADDRESS ON FILE | | | | |
| L., HILL RICHARD | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| L,, HODOR STEVEN | ADDRESS ON FILE | | | | |
| L,, HOFFER TAYLOR | ADDRESS ON FILE | | | | |
| L,, HOLLOWAY GEORGE | ADDRESS ON FILE | | | | |
| L,, HOLT KAYLEE | ADDRESS ON FILE | | | | |
| L,, HOUCHENS TIFFANY | ADDRESS ON FILE | | | | |
| L,, HOUCK CATHY | ADDRESS ON FILE | | | | |
| L,, HUMPHREYS HEATHER | ADDRESS ON FILE | | | | |
| L,, HUNT DARRYL | ADDRESS ON FILE | | | | |
| L,, HURST TYLER | ADDRESS ON FILE | | | | |
| L,, HURT MICHAEL | ADDRESS ON FILE | | | | |
| L,, HUTCHERSON TERRANCE | ADDRESS ON FILE | | | | |
| L,, HUYCK BRENDA | ADDRESS ON FILE | | | | |
| L,, ISOLA MATTHEW | ADDRESS ON FILE | | | | |
| L,, JACKSON BRANDON | ADDRESS ON FILE | | | | |
| L,, JACKSON CHRISTIAN | ADDRESS ON FILE | | | | |
| L,, JACKSON MELVIN | ADDRESS ON FILE | | | | |
| L,, JACQUOT SEKEATON | ADDRESS ON FILE | | | | |
| L,, JAMES JAPONICA | ADDRESS ON FILE | | | | |
| L,, JARRETT WARREN | ADDRESS ON FILE | | | | |
| L,, JEAN-LOUIS TREVOR | ADDRESS ON FILE | | | | |
| L,, JEFFERSON KEZIA | ADDRESS ON FILE | | | | |
| L,, JEFFERSON RUBIN | ADDRESS ON FILE | | | | |
| L,, JENNINGS KEITH | ADDRESS ON FILE | | | | |
| L,, JIMENEZ ANGEL | ADDRESS ON FILE | | | | |
| L,, JOHNSON ANTHONY | ADDRESS ON FILE | | | | |
| L,, JOHNSON DONTRE | ADDRESS ON FILE | | | | |
| L,, JOHNSON GABRIELLE | ADDRESS ON FILE | | | | |
| L,, JOHNSON GABRIELLE | ADDRESS ON FILE | | | | |
| L,, JOHNSON JONATHAN | ADDRESS ON FILE | | | | |
| L,, JOHNSON KENDALL | ADDRESS ON FILE | | | | |
| L,, JOHNSON MICHAEL | ADDRESS ON FILE | | | | |
| L,, JOHNSON TAYLOR | ADDRESS ON FILE | | | | |
| L,, JOHNSON TRACY | ADDRESS ON FILE | | | | |
| L,, JOHNSTON ANTHONY | ADDRESS ON FILE | | | | |
| L,, JONES ANNETRA | ADDRESS ON FILE | | | | |
| L,, JONES ASHAINE | ADDRESS ON FILE | | | | |
| L,, JONES BRADLEY | ADDRESS ON FILE | | | | |
| L,, JONES CRYSTAL | ADDRESS ON FILE | | | | |
| L,, JONES DEVONTEZ | ADDRESS ON FILE | | | | |
| L,, JONES GREGORY | ADDRESS ON FILE | | | | |
| L,, JONES RODNEY | ADDRESS ON FILE | | | | |
| L,, JONES TAYSHAWN | ADDRESS ON FILE | | | | |
| L,, JONES WILLIAM | ADDRESS ON FILE | | | | |
| L,, JORDAN JOHNNIE | ADDRESS ON FILE | | | | |
| L,, JORDAN TREMAYNE | ADDRESS ON FILE | | | | |
| L,, JORDAN-DOUGLAS BRIAN | ADDRESS ON FILE | | | | |
| L,, JULIEN DELANA | ADDRESS ON FILE | | | | |
| L,, JUNIOUS BRIAN | ADDRESS ON FILE | | | | |
| L,, KADAS BRANDON | ADDRESS ON FILE | | | | |
| L,, KAISER ANGEL | ADDRESS ON FILE | | | | |
| L,, KALIS JOSHUA | ADDRESS ON FILE | | | | |
| L,, KANOFF MICHAEL | ADDRESS ON FILE | | | | |
| L,, KINDELL DARRELL | ADDRESS ON FILE | | | | |
| L,, KING ROBERT | ADDRESS ON FILE | | | | |
| L,, KNUTT HUNTER | ADDRESS ON FILE | | | | |
| L,, KORVAH ALLUSAN | ADDRESS ON FILE | | | | |
| L,, LANPHIER DAN | ADDRESS ON FILE | | | | |
| L,, LEWIS EDWARD | ADDRESS ON FILE | | | | |
| L,, LINDSEY DEVOHN | ADDRESS ON FILE | | | | |
| L,, LOFTIN CLARENCE | ADDRESS ON FILE | | | | |
| L,, LONG PHILIP | ADDRESS ON FILE | | | | |
| L,, LONG SCOTT | ADDRESS ON FILE | | | | |
| L,, LOPEZ FRANCISCO | ADDRESS ON FILE | | | | |
| L,, LOPEZ GREGORY | ADDRESS ON FILE | | | | |
| L,, LOWE XENA | ADDRESS ON FILE | | | | |
| L,, LOZANO BRITTANY | ADDRESS ON FILE | | | | |
| L,, LUCIANO DAVIAN | ADDRESS ON FILE | | | | |
| L,, LUEVANOS MARCOS | ADDRESS ON FILE | | | | |
| L,, LUMPKIN MARKISE | ADDRESS ON FILE | | | | |
| L,, LUTZ MATTHEW | ADDRESS ON FILE | | | | |
| L,, MAGEE JAMAL | ADDRESS ON FILE | | | | |
| L,, MALORY RAYMOND | ADDRESS ON FILE | | | | |
| L,, MANGO MICHELLE | ADDRESS ON FILE | | | | |
| L,, MANN CHANDRA | ADDRESS ON FILE | | | | |
| L,, MARSHALL JOHN | ADDRESS ON FILE | | | | |
| L,, MARSHALL NATHAN | ADDRESS ON FILE | | | | |
| L,, MARTIN SUMMER | ADDRESS ON FILE | | | | |
| L,, MARTINEZ JOSE | ADDRESS ON FILE | | | | |
| L,, MCCALLUM RICHARD | ADDRESS ON FILE | | | | |
| L,, MCCANN MICHAEL | ADDRESS ON FILE | | | | |
| L,, MCCARTY MATTHEW | ADDRESS ON FILE | | | | |
| L,, MCCLOUD LAURA | ADDRESS ON FILE | | | | |
| L,, MCCOY ERIN | ADDRESS ON FILE | | | | |
| L,, MCDONALD JOSHUA | ADDRESS ON FILE | | | | |
| L,, MCDOWELL JOHN | ADDRESS ON FILE | | | | |
| L,, MCFARLAND CURTIS | ADDRESS ON FILE | | | | |
| L,, MCGILL DANIELLE | ADDRESS ON FILE | | | | |
| L,, MCGINNIS KATI | ADDRESS ON FILE | | | | |
| L,, MCGOWENS BRANDON | ADDRESS ON FILE | | | | |
| L,, MCKENZIE EARNEST | ADDRESS ON FILE | | | | |
| L,, MCKNIGHT AMANDA | ADDRESS ON FILE | | | | |
| L,, MCLEAN GARY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| L., MCMAHAN GARY | ADDRESS ON FILE | | | | |
| L., MCMILLAN HERMAN | ADDRESS ON FILE | | | | |
| L., MCMILLAN JAAMIU | ADDRESS ON FILE | | | | |
| L., MCMULLIN MICHEAL | ADDRESS ON FILE | | | | |
| L., MCPHERSON GAVIN | ADDRESS ON FILE | | | | |
| L., MENDEZ LESLY | ADDRESS ON FILE | | | | |
| L., MENKE JERRY | ADDRESS ON FILE | | | | |
| L., MEZA CODY | ADDRESS ON FILE | | | | |
| L., MILLARD JESSE | ADDRESS ON FILE | | | | |
| L., MILLER CHRISTOPHER | ADDRESS ON FILE | | | | |
| L., MILLS MEGAN | ADDRESS ON FILE | | | | |
| L., MONGA HERGE | ADDRESS ON FILE | | | | |
| L., MOON DEVAUNTE | ADDRESS ON FILE | | | | |
| L., MOONEY JARRETT | ADDRESS ON FILE | | | | |
| L., MOORE CARLISHA | ADDRESS ON FILE | | | | |
| L., MORGAN DAVID | ADDRESS ON FILE | | | | |
| L., MORRIS ASHANTI | ADDRESS ON FILE | | | | |
| L., MORRIS GIA | ADDRESS ON FILE | | | | |
| L., MORROW CIERRA | ADDRESS ON FILE | | | | |
| L., MUSCARI CAITLIN | ADDRESS ON FILE | | | | |
| L., MYERS VICTOR | ADDRESS ON FILE | | | | |
| L., NEWTON JERRY | ADDRESS ON FILE | | | | |
| L., NICHOLS ALEXANDRA | ADDRESS ON FILE | | | | |
| L., NICKERSON JAYVYN | ADDRESS ON FILE | | | | |
| L., NORMAN BYRON | ADDRESS ON FILE | | | | |
| L., NORMAN CARLTON | ADDRESS ON FILE | | | | |
| L., OGLESBY BRENT | ADDRESS ON FILE | | | | |
| L., ONTIVEROS JOSE | ADDRESS ON FILE | | | | |
| L., OWEN DENNIS | ADDRESS ON FILE | | | | |
| L., PAIGE JOSHUA | ADDRESS ON FILE | | | | |
| L., PAINTER ANTHONY | ADDRESS ON FILE | | | | |
| L., PANGLE JUDY | ADDRESS ON FILE | | | | |
| L., PANTOJA ANDREW | ADDRESS ON FILE | | | | |
| L., PARKER-SINGH JOREDAN | ADDRESS ON FILE | | | | |
| L., PARRILL CHANNA | ADDRESS ON FILE | | | | |
| L., PARRISH CHADWICK | ADDRESS ON FILE | | | | |
| L., PARRISH LAUREEN | ADDRESS ON FILE | | | | |
| L., PENNIX TONY | ADDRESS ON FILE | | | | |
| L., PERCIO ANTHONY | ADDRESS ON FILE | | | | |
| L., PEREZ ANITA | ADDRESS ON FILE | | | | |
| L., PERKINS EDWARD | ADDRESS ON FILE | | | | |
| L., PERRY ADAM | ADDRESS ON FILE | | | | |
| L., PETER HUBERT | ADDRESS ON FILE | | | | |
| L., PETERS TONY | ADDRESS ON FILE | | | | |
| L., PHILLIPS RIAAZ | ADDRESS ON FILE | | | | |
| L., PINAMONTI GIULIAA | ADDRESS ON FILE | | | | |
| L., PINCHBACK DOMINIK | ADDRESS ON FILE | | | | |
| L., PINKSTON VORNIE | ADDRESS ON FILE | | | | |
| L., POTAPOWICZ TRENT | ADDRESS ON FILE | | | | |
| L., POWERS ERIC | ADDRESS ON FILE | | | | |
| L., PREWITT VINCENT | ADDRESS ON FILE | | | | |
| L., PRICE JADARIUS | ADDRESS ON FILE | | | | |
| L., PROUTY JASMYN | ADDRESS ON FILE | | | | |
| L., PRUITT TIMATHY | ADDRESS ON FILE | | | | |
| L., PURDIE DEBIR | ADDRESS ON FILE | | | | |
| L., PYLE CAROLYN | ADDRESS ON FILE | | | | |
| L., RAMIREZ RAYMOND | ADDRESS ON FILE | | | | |
| L., RANKIN SUSAN | ADDRESS ON FILE | | | | |
| L., REDDEN JAMES | ADDRESS ON FILE | | | | |
| L., REED CHRISTOPHER | ADDRESS ON FILE | | | | |
| L., REEVES JAMAL | ADDRESS ON FILE | | | | |
| L., RELIFORD EBONY | ADDRESS ON FILE | | | | |
| L., REYNOLDS BRANDON | ADDRESS ON FILE | | | | |
| L., RICCI JOSHUA | ADDRESS ON FILE | | | | |
| L., RICE TRISTAN | ADDRESS ON FILE | | | | |
| L., RICHARD JERRY | ADDRESS ON FILE | | | | |
| L., RICHARDS ROMARIO | ADDRESS ON FILE | | | | |
| L., RIDKE ROSEMARIE | ADDRESS ON FILE | | | | |
| L., RION BLAKE | ADDRESS ON FILE | | | | |
| L., ROBERTS JEFFERY | ADDRESS ON FILE | | | | |
| L., ROBINSON DIMITRIOUS | ADDRESS ON FILE | | | | |
| L., ROBINSON RICHARD | ADDRESS ON FILE | | | | |
| L., ROLL KRISTIN | ADDRESS ON FILE | | | | |
| L., ROSA CHRISTOPHER | ADDRESS ON FILE | | | | |
| L., ROSA JOSETH | ADDRESS ON FILE | | | | |
| L., ROSADO ANTHONY | ADDRESS ON FILE | | | | |
| L., ROSARIO JOSE | ADDRESS ON FILE | | | | |
| L., ROSS KYLE | ADDRESS ON FILE | | | | |
| L., RUCKER ANTREVION | ADDRESS ON FILE | | | | |
| L., RUSHTON BOBBY | ADDRESS ON FILE | | | | |
| L., SADLER SAUL | ADDRESS ON FILE | | | | |
| L., SALAZAR DEBBIE | ADDRESS ON FILE | | | | |
| L., SALINAS NORBERTO | ADDRESS ON FILE | | | | |
| L., SALLAR JACOB | ADDRESS ON FILE | | | | |
| L., SAMPANG TONY | ADDRESS ON FILE | | | | |
| L., SAMUELS ROHAN | ADDRESS ON FILE | | | | |
| L., SANCHEZ GUADALUPE | ADDRESS ON FILE | | | | |
| L., SANCHEZ IAN | ADDRESS ON FILE | | | | |
| L., SANDERS TERRELL | ADDRESS ON FILE | | | | |
| L., SAWYER BRETT | ADDRESS ON FILE | | | | |
| L., SCHLAGLE MELISSA | ADDRESS ON FILE | | | | |
| L., SCHROEDER MIRANDA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| L., SCHUEHRER JESSICA | ADDRESS ON FILE | | | | |
| L., SCOBIE BRANDY | ADDRESS ON FILE | | | | |
| L., SCROGGINS CATRINA | ADDRESS ON FILE | | | | |
| L., SEARCY DEION | ADDRESS ON FILE | | | | |
| L., SEGURA BRENDA | ADDRESS ON FILE | | | | |
| L., SERRANO RYAN | ADDRESS ON FILE | | | | |
| L., SHAVIS JASMIA | ADDRESS ON FILE | | | | |
| L., SHAW KENDRICK | ADDRESS ON FILE | | | | |
| L., SHERMAN KALIEB | ADDRESS ON FILE | | | | |
| L., SHERMAN TIMOTHY | ADDRESS ON FILE | | | | |
| L., SHOCKEY AMBER | ADDRESS ON FILE | | | | |
| L., SHORES JOSEPH | ADDRESS ON FILE | | | | |
| L., SIEFER DAVID | ADDRESS ON FILE | | | | |
| L., SILVA JOSEPH | ADDRESS ON FILE | | | | |
| L., SILVERS MICHAEL | ADDRESS ON FILE | | | | |
| L., SIMMONS MARVIN | ADDRESS ON FILE | | | | |
| L., SIMMS DERRICK | ADDRESS ON FILE | | | | |
| L., SLAUGHTER SHAKARA | ADDRESS ON FILE | | | | |
| L., SLEMBROUCK WEDNESDAY | ADDRESS ON FILE | | | | |
| L., SMITH AMANDA | ADDRESS ON FILE | | | | |
| L., SMITH CHRISTOPHER | ADDRESS ON FILE | | | | |
| L., SMITH CORNEZE | ADDRESS ON FILE | | | | |
| L., SMITH JORDAN | ADDRESS ON FILE | | | | |
| L., SMITH NIKITA | ADDRESS ON FILE | | | | |
| L., SMITH STACY | ADDRESS ON FILE | | | | |
| L., SMITH TRACEY | ADDRESS ON FILE | | | | |
| L., SORENSON CHRISTOPHER | ADDRESS ON FILE | | | | |
| L., SOVINE JEREMIAH | ADDRESS ON FILE | | | | |
| L., SPENCE DOUGLAS | ADDRESS ON FILE | | | | |
| L., SPENCER JASHAUN | ADDRESS ON FILE | | | | |
| L., SPRANG CORY | ADDRESS ON FILE | | | | |
| L., SPROUSE ZANE | ADDRESS ON FILE | | | | |
| L., SQUIREK SERENA | ADDRESS ON FILE | | | | |
| L., STANCIL JCASHMERE | ADDRESS ON FILE | | | | |
| L., STANLEY BURL | ADDRESS ON FILE | | | | |
| L., STATUM RANDY | ADDRESS ON FILE | | | | |
| L., STEARNS ASHLEY | ADDRESS ON FILE | | | | |
| L., STEPHENS RALPH | ADDRESS ON FILE | | | | |
| L., STIDAM KANDY | ADDRESS ON FILE | | | | |
| L., STIERS TIMOTHY | ADDRESS ON FILE | | | | |
| L., STORMS DANNY | ADDRESS ON FILE | | | | |
| L., SWEET RONALD | ADDRESS ON FILE | | | | |
| L., TAUCHER DONNA | ADDRESS ON FILE | | | | |
| L., TAYLOR ALEXANDRIA | ADDRESS ON FILE | | | | |
| L., TEAL DANIEL | ADDRESS ON FILE | | | | |
| L., THOMAS SIDNEY | ADDRESS ON FILE | | | | |
| L., TIPTON RAYMOND | ADDRESS ON FILE | | | | |
| L., TRAVIS JUMARI | ADDRESS ON FILE | | | | |
| L., TURNER JON'QUEL | ADDRESS ON FILE | | | | |
| L., TURNER NICOLE | ADDRESS ON FILE | | | | |
| L., TUTTLE SETH | ADDRESS ON FILE | | | | |
| L., TYREE JODY | ADDRESS ON FILE | | | | |
| L., VALDEZ JOSHUA | ADDRESS ON FILE | | | | |
| L., VANN RASHIDA | ADDRESS ON FILE | | | | |
| L., VAUGHN CHRISIANA | ADDRESS ON FILE | | | | |
| L., VIGIL LENNIE | ADDRESS ON FILE | | | | |
| L., WALTON JEREMY | ADDRESS ON FILE | | | | |
| L., WARREN DEUNTE' | ADDRESS ON FILE | | | | |
| L., WATSON APRIL | ADDRESS ON FILE | | | | |
| L., WATSON DONTE | ADDRESS ON FILE | | | | |
| L., WATSON JEREMY | ADDRESS ON FILE | | | | |
| L., WEEMS ANTHONY | ADDRESS ON FILE | | | | |
| L., WEISS EMILY | ADDRESS ON FILE | | | | |
| L., WELBORN WILLIAM | ADDRESS ON FILE | | | | |
| L., WENTWORTH ALVIN | ADDRESS ON FILE | | | | |
| L., WHEELER SHANE | ADDRESS ON FILE | | | | |
| L., WHITE CHRISTOPHER | ADDRESS ON FILE | | | | |
| L., WHITE DEON | ADDRESS ON FILE | | | | |
| L., WHITLOCK KATHERINE | ADDRESS ON FILE | | | | |
| L., WIDEN JOSEPH | ADDRESS ON FILE | | | | |
| L., WILKINS RATASHA | ADDRESS ON FILE | | | | |
| L., WILLARD JESSICA | ADDRESS ON FILE | | | | |
| L., WILLIAMS AMBER | ADDRESS ON FILE | | | | |
| L., WILLIAMS DELRICO | ADDRESS ON FILE | | | | |
| L., WILLIAMS DENNIS | ADDRESS ON FILE | | | | |
| L., WILLIAMS JACQUETTA | ADDRESS ON FILE | | | | |
| L., WILLIAMS JAQUAN | ADDRESS ON FILE | | | | |
| L., WILLIAMS KENDRICK | ADDRESS ON FILE | | | | |
| L., WILLIAMS STEPHANIE | ADDRESS ON FILE | | | | |
| L., WILSON KEITH | ADDRESS ON FILE | | | | |
| L., WISE ALFRED | ADDRESS ON FILE | | | | |
| L., WOODARD DANIEL | ADDRESS ON FILE | | | | |
| L., WOODLEY RICKEY | ADDRESS ON FILE | | | | |
| L., WOODS TOREY | ADDRESS ON FILE | | | | |
| L., WOY KENNETH | ADDRESS ON FILE | | | | |
| L., WRAY NICHOLAS | ADDRESS ON FILE | | | | |
| L., WRIGHT ERIC | ADDRESS ON FILE | | | | |
| L., WRIGHT JAYLYN | ADDRESS ON FILE | | | | |
| L., YARNIK REBECCA | ADDRESS ON FILE | | | | |
| L., YOUNG RONALD | ADDRESS ON FILE | | | | |
| L.A. COUNTY AGRIC. COMM. | WEIGHTS & MEASURES, PO BOX 512399 | LOS ANGELES | CA | 900510399 | |
| L.C. LAWN SERVICE & IRRIGATION | D/B/A L.C. LAWN SERVICE, 22036 45TH DR | LAKE CITY | FL | 32024 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| L.E.K. CONSULTING, LLC | 75 STATE STREET, 19TH FLOOR | BOSTON | MA | 2109 | |
| L.P. CORPORATION | 5613 LESSBURG PIKE, SUITE 40 | BAILEY'S CROSSROADS | VA | 22041 | |
| L.P. CORPORATION | 6205 OLD KEENE MILL CT., SUITE 100 | SPRINGFIELD | VA | 22152 | |
| L.TOWERY, EMILY | ADDRESS ON FILE | | | | |
| LA CIENEGA SHOPPING CENTER DEV LLC | C/O MAX NETTY, 513 N. PALM DRIVE | BEVERLY HILLS | CA | 90210 | |
| LA CLEANING SERVICE LLC | 10803 N ARMENIA AVE | TAMPA | FL | 33619 | |
| LA COUNTY CLERK | BUSINESS FILING & REGISTRATION, PO BOX 1208 | NORWALK | CA | 90651 | |
| LA FOLLETTE, JACOB A | ADDRESS ON FILE | | | | |
| LA GIOIA TWO LLC | C/O PABLO LUPINACCI, 3801 PGA BOULEVARD, SUITE 600 | PALM BEACH GARDENS | FL | 33410 | |
| LA GIOIA TWO, LLC | 3801 PGA BOULEVARD, SUITE 600 | PALM BEACH GARDENS | FL | 33410 | |
| LA JUNTA FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| LA KASHA FLOWERS | ADDRESS ON FILE | | | | |
| LA PIERRE CUTTS, JAMES L | ADDRESS ON FILE | | | | |
| LA PLANTE, DAN | ADDRESS ON FILE | | | | |
| LA PLUME, OLIVIA R | ADDRESS ON FILE | | | | |
| LA ROCCA, ELISA AYNE | ADDRESS ON FILE | | | | |
| LA TEASHA MITCHELL | ADDRESS ON FILE | | | | |
| LA, GALAN DE | ADDRESS ON FILE | | | | |
| LA, JENNIFER LEIGH | ADDRESS ON FILE | | | | |
| LA, KNIGHT | ADDRESS ON FILE | | | | |
| LA, MADRUGA DE | ADDRESS ON FILE | | | | |
| LA, PORTILLO DE | ADDRESS ON FILE | | | | |
| LA'KEDRIC, KENNEDY | ADDRESS ON FILE | | | | |
| LAAUWE, BRADLEY S | ADDRESS ON FILE | | | | |
| LABADIE, CARTER MATTHEW | ADDRESS ON FILE | | | | |
| LABARBERA, ADAM | ADDRESS ON FILE | | | | |
| LABBATO, KEITH MICHAEL | ADDRESS ON FILE | | | | |
| LABCORP EMPLOYER SERVICES, INC. | 7221 LEE DEFOREST DRIVE, SUITE #600 | COLUMBIA | MD | 21046 | |
| LABEL MATCH | 126 W STREETSBORO STREET, #14 | HUDSON | OH | 44236 | |
| LABELLE, SIMON V | ADDRESS ON FILE | | | | |
| LABENSKY, ALEXIA M | ADDRESS ON FILE | | | | |
| LABOR LAW COMPLIANCE | 23855 GOSLING ROAD | SPRING | TX | 77389 | |
| LABORLAWCENTER LLC | DBA LABORLAWCENTER LLC3501 WEST GARRY AVENUE | SANTA ANA | CA | 92704 | |
| LABOSSIERE, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| LABOY-RIVERA, SAVIAN ANTONIO | ADDRESS ON FILE | | | | |
| LABRADA NUTRITION | ADAM CASTANEDA, 16232 STATE HIGHWAY 249 | HOUSTON | TX | 77086 | |
| LABRADOR REGULATED INFORMATION | TRANSPARENCY INC, 530 MEANS STREET NW, SUITE 410 | ATLANTA | GA | 30318 | |
| LABRADOR, FELIX A | ADDRESS ON FILE | | | | |
| LABRAKE, JEDEDIAH J | ADDRESS ON FILE | | | | |
| LABRASHA GWINN | ADDRESS ON FILE | | | | |
| LABRECHE, CATHERINE R | ADDRESS ON FILE | | | | |
| LABRECQUE, JESSICA MARIE | ADDRESS ON FILE | | | | |
| LABRESHA GILMORE | ADDRESS ON FILE | | | | |
| LABRINA, IVY | ADDRESS ON FILE | | | | |
| LABROZZI, HARPER B. | ADDRESS ON FILE | | | | |
| LABUE, ROY | ADDRESS ON FILE | | | | |
| LACEDES MINCY | ADDRESS ON FILE | | | | |
| LACEY BOWERS | ADDRESS ON FILE | | | | |
| LACEY COCHRAN | ADDRESS ON FILE | | | | |
| LACEY, KRISTINA NICOLE | ADDRESS ON FILE | | | | |
| LACEY, MAXIMUS | ADDRESS ON FILE | | | | |
| LACHAPELLE, STEVEN R | ADDRESS ON FILE | | | | |
| LACHARIS STRANGE | ADDRESS ON FILE | | | | |
| LACHEER, CORLEY | ADDRESS ON FILE | | | | |
| LACHRISHA POYNTER | ADDRESS ON FILE | | | | |
| LACHRISTY WILLIAMS | ADDRESS ON FILE | | | | |
| LACKO, ALAYNA | ADDRESS ON FILE | | | | |
| LACOLE MILLER | ADDRESS ON FILE | | | | |
| LACOLIS ASHBY | ADDRESS ON FILE | | | | |
| LACORYA JENKINS | ADDRESS ON FILE | | | | |
| LACOY, CHEYENNE TYGRE | ADDRESS ON FILE | | | | |
| LACRESHA BAILEY | ADDRESS ON FILE | | | | |
| LACRESHA, BIGHAM | ADDRESS ON FILE | | | | |
| LACRESHIA COOPER | ADDRESS ON FILE | | | | |
| LACRETIA UFOMBA | ADDRESS ON FILE | | | | |
| LACRISHA CRAIG | ADDRESS ON FILE | | | | |
| LACRYSTAL WHITFIELD | ADDRESS ON FILE | | | | |
| LACTAWEN, JAYDEN A | ADDRESS ON FILE | | | | |
| LACY ASHLEY | ADDRESS ON FILE | | | | |
| LA'DAJA CLEMONS | ADDRESS ON FILE | | | | |
| LADANA BALLARD | ADDRESS ON FILE | | | | |
| LADARIUS, PRICE | ADDRESS ON FILE | | | | |
| LA'DAZIAH SHEARER | ADDRESS ON FILE | | | | |
| LADEIRDRE MANGO | ADDRESS ON FILE | | | | |
| LADERMAN, STEPHANIE | ADDRESS ON FILE | | | | |
| LADERRICK HENDERSON | ADDRESS ON FILE | | | | |
| LADESSHA MOORE | ADDRESS ON FILE | | | | |
| LADS PET SUPPLIES | PO BOX 840647 | DALLAS | TX | 75284 | |
| LADY JONES | ADDRESS ON FILE | | | | |
| LAFAYETTE (LA) PARISH SCHOOL SYSTEM | PO BOX 52706 | LAFAYETTE | LA | 70505-2706 | |
| LAFAYETTE CONSOLIDATED GOVERNMENT | PERMITTING DIVISION, 220 W WILLOW STREET BUILDING B | LAFAYETTE | LA | 70501 | |
| LAFAYETTE CROMARTIE | ADDRESS ON FILE | | | | |
| LAFAYETTE DESHIELDS | ADDRESS ON FILE | | | | |
| LAFAYETTE FALSE ALARM REDUCTION PROGRAM | PO BOX 310563 | DES MOINES | IA | 503310563 | |
| LAFAYETTE FARP | PO BOX 310563 | DES MOINES | IA | 50331 | |
| LAFAYETTE GATEWOOD III | ADDRESS ON FILE | | | | |
| LAFAYETTE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| LAFAYETTE PARISH ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| LAFAYETTE PARISH SCHOOL SYSTEMSALES TAX DIVISION | ADDRESS UNKNOWN | | | | |
| LAFAYETTE PARISH SHERIFF'S OFFICE | PO BOX 92590 | LAFAYETTE | LA | 70509-2590 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-CLAFAYETTE, LA 70502 | | | | |
| LAFAYETTE-ASTOR ASSOC LLC | GFP REAL ESTATE, LLC, 310 PO BOX 432 | EMERSON | NJ | 7630 | |
| LAFEBER COMPANY | 24981 N 1400 EAST RD | CORNELL | IL | 61319 | |
| LAFERN MOSLEY | ADDRESS ON FILE | | | | |
| LAFE'S NATURAL BODYCARE | LAFE LARSON, 7801 N. LAMAR C-51 | AUSTIN | TX | 78752 | |
| LAFFERTY, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| LAFFERTY, KEVIN | ADDRESS ON FILE | | | | |
| LAFLAMME, MICHAEL B | ADDRESS ON FILE | | | | |
| LAFOLLETTE, MIRANDA R | ADDRESS ON FILE | | | | |
| LAFONTAINE AUTOMOTIV | 4000 W HIGHLAND RD | HIGHLAND | MI | 48357 | |
| LAFONTAINE FORD | DBA LAFONTAINE OF BURCH RUN11661 N BEYER RD | BIRCH RUN | MI | 48415 | |
| LAFONTAINE, MATTHEW DOUGLAS | ADDRESS ON FILE | | | | |
| LAFORCE, KAREEM | ADDRESS ON FILE | | | | |
| LAFRANCES ASKEW | ADDRESS ON FILE | | | | |
| LAFREDA, HENDLEY | ADDRESS ON FILE | | | | |
| LAFRENNIE, SKYLER NICOLE | ADDRESS ON FILE | | | | |
| LAGALANTE, DOMINIC JOSEPH | ADDRESS ON FILE | | | | |
| LAGLORIA PERDUE | ADDRESS ON FILE | | | | |
| LAGO, HALIE | ADDRESS ON FILE | | | | |
| LAGOE, LILY ALEXIS | ADDRESS ON FILE | | | | |
| LAGUA, JENELYN P | ADDRESS ON FILE | | | | |
| LAGUNA 2 LLC | D/B/A L2 CORP, 12 SULLIVAN ST | WESTWOOD | NJ | 07675 | |
| LAGUNA GATEWAY PHASE 2 L.P. | INVERNESS EQUITIES 2020 L STREET 5TH FLOOR SACRAMENTO CA 95814 ATTN: LIZ MORRISALLEN MATKINS LECK GAMBLE & MALLORY LLP 1900 MAIN STREET 5TH FLOOR IRINE CA 92614-7321 ATTN: DAVID W. WENSLEY ESQ., 2020 L STREET, 5TH FLOOR | SACRAMENTO | CA | 95811 | |
| LAGUNA GATEWAY PHASE 2 LP | 2020 L STREET, 5TH FLOOR | SACRAMENTO | CA | 95811 | |
| LAGUNA, DANIEL L | ADDRESS ON FILE | | | | |
| LAGUNAS, ANDY | ADDRESS ON FILE | | | | |
| LAGUNAS, DONOVAN S | ADDRESS ON FILE | | | | |
| LAGUNES, KASSANDRA | ADDRESS ON FILE | | | | |
| LAHAINA GATEWAY PROPERTY OWNER, L.P. | 5743 CORSA AVENUE, SUITE 215 | WESTLAKE VILLAGE | CA | 91362 | |
| LAHAINA GATEWAY PROPERTY OWNER, L.P. | PO BOX 848984 | LOS ANGELES | CA | 900848984 | |
| LAHEISHA GREEN | ADDRESS ON FILE | | | | |
| LAHOMA JURDAN | ADDRESS ON FILE | | | | |
| LAHPAI, ZAUTU | ADDRESS ON FILE | | | | |
| LAHSEN, ESSADAOUI | ADDRESS ON FILE | | | | |
| LAICHI, AMINE | ADDRESS ON FILE | | | | |
| LAILANI FABIAN | ADDRESS ON FILE | | | | |
| LAIME, ALEXANDER RICARDO | ADDRESS ON FILE | | | | |
| LAINDIA WALKER | ADDRESS ON FILE | | | | |
| LAINE, DEVIN A | ADDRESS ON FILE | | | | |
| LAING, CHADWICK E | ADDRESS ON FILE | | | | |
| LAIRA RAMIREZ POPO | ADDRESS ON FILE | | | | |
| LAIRD, JOANNE L | ADDRESS ON FILE | | | | |
| LAISHA WILLIAMS | ADDRESS ON FILE | | | | |
| LAJA HURT | ADDRESS ON FILE | | | | |
| LAJARVIS, WALKER | ADDRESS ON FILE | | | | |
| LAJENA JEFFERSON | ADDRESS ON FILE | | | | |
| LAJINESS, TAYLOR BROOKE | ADDRESS ON FILE | | | | |
| LAJOIE, MATTHEW | ADDRESS ON FILE | | | | |
| LAJUAN ELLIS | ADDRESS ON FILE | | | | |
| LAJUNNA JOHNSON | ADDRESS ON FILE | | | | |
| LAKAMP, MARIANNE | ADDRESS ON FILE | | | | |
| LAKARRA PALIN | ADDRESS ON FILE | | | | |
| LAKE CITY SC NG LLC | P.O. BOX 1929 | EASLEY | SC | 29641 | |
| LAKE COUNTY | HEALTH DEPARTMENT, 2900 W 93RD AVENUE | CROWN POINT | IN | 46307 | |
| LAKE COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| LAKE COUNTY AUDITOR | C/O PET SUPPLIES PLUS7315 MENTOR AVENUE | MENTOR | OH | 44060 | |
| LAKE COUNTY CAPTAINS | LAKE COUNTY CAPTAINS BASEBALL35300 VINE STREET | EASTLAKE | OH | 44095 | |
| LAKE COUNTY DEPT OF PUBLIC WORKS, IL | P.O. BOX 547BEDFORD PARK, IL 60499-0547 | | | | |
| LAKE COUNTY DEPT. OF UTILITIES (OH) | P.O. BOX 800SPAINESVILLE, OH 44077-8005 | | | | |
| LAKE COUNTY GENERAL HEALTH DIS | 33 MILL STREET | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY TREASURER | 2293 NORTH MAIN ST | CROWN POINT | IN | 46307-1896 | |
| LAKE COUNTY TREASURER | JOHN S. CROCKER, 105 MAIN STREET | PAINESVILLE | OH | 440770490 | |
| LAKE FOREST BANK & TRUST COMPANY, N.A. | DBA FIRST INSURANCE FUNDING 450 SKOKIE BLVD | NORTHBROOK | IL | 60062-7917 | |
| LAKE NORMAN MEDIA GROUP | 15905 BROOKWAY DRIVE #4205 | HUNTERSVILLE | NC | 28078 | |
| LAKE, SAMANTHA K | ADDRESS ON FILE | | | | |
| LAKE, SERENIDY RAYNE | ADDRESS ON FILE | | | | |
| LAKE, TYLYNN M | ADDRESS ON FILE | | | | |
| LAKECHIA WAITES | ADDRESS ON FILE | | | | |
| LAKEDRIA WILLIAMS | ADDRESS ON FILE | | | | |
| LAKEEMA PATTERSON | ADDRESS ON FILE | | | | |
| LAKEESHA FRANCIS | ADDRESS ON FILE | | | | |
| LAKEISHA BETHLEY | ADDRESS ON FILE | | | | |
| LAKEISHA BOYICE | ADDRESS ON FILE | | | | |
| LAKEISHA BROWN | ADDRESS ON FILE | | | | |
| LAKEISHA FOREMAN | ADDRESS ON FILE | | | | |
| LAKEISHA JACKSON | ADDRESS ON FILE | | | | |
| LAKEISHA JAMES | ADDRESS ON FILE | | | | |
| LAKEISHA KEYS | ADDRESS ON FILE | | | | |
| LAKEISHA MILLER | ADDRESS ON FILE | | | | |
| LAKEISHA PRINGLE | ADDRESS ON FILE | | | | |
| LAKEISHA THOMPKINS | ADDRESS ON FILE | | | | |
| LAKEISHA THOMPSON | ADDRESS ON FILE | | | | |
| LAKEISHA WILSON | ADDRESS ON FILE | | | | |
| LAKEISHA, ARMSTRONG | ADDRESS ON FILE | | | | |
| LAKEISHA, JOHNSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LAKEISHA, LEE | ADDRESS ON FILE | | | | |
| LAKEISHE FIELDS | ADDRESS ON FILE | | | | |
| LAKEITHA YOUNG | ADDRESS ON FILE | | | | |
| LAKELAND CROSSING LLC | C/O LATITUDE INC, 1227 DELAVINA STREET | SANTA BARBARA | CA | 93101 | |
| LAKELAND CROSSING LLC | CAMERON CASEY, 226 SAN CLEMENTE | SANTA BARBARA | CA | 93109 | |
| LAKELAND ELECTRIC | P.O. BOX 32006 | LAKELAND | FL | 33802-2006 | |
| LAKEN GARRETT | ADDRESS ON FILE | | | | |
| LAKEN, ROUZER | ADDRESS ON FILE | | | | |
| LAKEN, THOMPSON | ADDRESS ON FILE | | | | |
| LAKERA ROBINSON | ADDRESS ON FILE | | | | |
| LAKESHA BRITT | ADDRESS ON FILE | | | | |
| LAKESHA DOYLE | ADDRESS ON FILE | | | | |
| LAKESHA PATTERSON | ADDRESS ON FILE | | | | |
| LAKESHA ZEIGLER | ADDRESS ON FILE | | | | |
| LAKESHAI SAUNDERS | ADDRESS ON FILE | | | | |
| LAKESHIA ALLEN | ADDRESS ON FILE | | | | |
| LAKESHIA BIRDSONG | ADDRESS ON FILE | | | | |
| LAKESHIA DUGGANS | ADDRESS ON FILE | | | | |
| LAKESHIA GOLDEN | ADDRESS ON FILE | | | | |
| LAKESHIA GRISSON | ADDRESS ON FILE | | | | |
| LAKESHIA MCNEAL | ADDRESS ON FILE | | | | |
| LAKESHIA OSBORNE | ADDRESS ON FILE | | | | |
| LAKESHIA SMITH | ADDRESS ON FILE | | | | |
| LAKESHORE INVESTMENT CORP | C/O CORNELL & ASSOCIATES INC, 2633 EASTLAKE AVE E, SUITE 307 | SEATTLE | WA | 98102 | |
| LAKESIA FLEMING | ADDRESS ON FILE | | | | |
| LAKESIDE PROJECT SOLUTIONS LLC | 405 N PILOT KNOB ROAD | DENVER | NC | 28037 | |
| LAKETA HARRIS | ADDRESS ON FILE | | | | |
| LAKETA WRIGHT | ADDRESS ON FILE | | | | |
| LAKETSHA JOHNSON | ADDRESS ON FILE | | | | |
| LAKETTA ROBINSON | ADDRESS ON FILE | | | | |
| LAKEVA DRAYTON | ADDRESS ON FILE | | | | |
| LAKEVA GRIMES | ADDRESS ON FILE | | | | |
| LAKEVIEW LAWNCARE SOLUTIONS | 6839 FLAXSEED LANE | CHARLOTTE | NC | 28216 | |
| LAKEVIEW LIGHT & POWER CO. | 11509 BRIDGEPORT WAY SWLAKEWOOD, WA 98499 | | | | |
| LAKEVIUS, PINKNEY | ADDRESS ON FILE | | | | |
| LAKEWAY PUBLISHER | PO BOX 400 | TULLAHOMA | TN | 37388 | |
| LAKEWOOD (OHIO) STATION LLC | ALEX STANFORD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| LAKEWOOD FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| LAKEYAH POWERS | ADDRESS ON FILE | | | | |
| LA'KEYARA FORREST | ADDRESS ON FILE | | | | |
| LAKEYMESHIA, TOWNSEND | ADDRESS ON FILE | | | | |
| LAKEYSHA FOSTER | ADDRESS ON FILE | | | | |
| LAKEYSHIA DANCY | ADDRESS ON FILE | | | | |
| LAKIA PAYTON | ADDRESS ON FILE | | | | |
| LAKIETA SPEAR | ADDRESS ON FILE | | | | |
| LAKIKA JOHNSON | ADDRESS ON FILE | | | | |
| LAKIMBERLY MCQAY | ADDRESS ON FILE | | | | |
| LAKIMPNER, TYLER I | ADDRESS ON FILE | | | | |
| LAKIN, KENDAL | ADDRESS ON FILE | | | | |
| LAKINA DAVIS | ADDRESS ON FILE | | | | |
| LAKISHA BORNER | ADDRESS ON FILE | | | | |
| LAKISHA CURTIS | ADDRESS ON FILE | | | | |
| LAKISHA DAVIS-MITCHELL | ADDRESS ON FILE | | | | |
| LAKISHA HAMLER | ADDRESS ON FILE | | | | |
| LAKISHA JORDAN | ADDRESS ON FILE | | | | |
| LAKISHA THOMAS | ADDRESS ON FILE | | | | |
| LAKISHA TOLLIVER | ADDRESS ON FILE | | | | |
| LAKISHA YELDER | ADDRESS ON FILE | | | | |
| LAKISHA, MCDONALD | ADDRESS ON FILE | | | | |
| LAKISHAH COKLEY | ADDRESS ON FILE | | | | |
| LAKITA DEES | ADDRESS ON FILE | | | | |
| LAKITA LEE | ADDRESS ON FILE | | | | |
| LAKITA SWEAT | ADDRESS ON FILE | | | | |
| LAKOFF, STEVEN M | ADDRESS ON FILE | | | | |
| LAKRESHA HOLBERT | ADDRESS ON FILE | | | | |
| LAKRESHA SMITH | ADDRESS ON FILE | | | | |
| LAKRYSTAL HOLCOMBE | ADDRESS ON FILE | | | | |
| LALIBERTE, REILLY ANN | ADDRESS ON FILE | | | | |
| LALIBERTE, RICHARD EDWARD | ADDRESS ON FILE | | | | |
| LALLEMAND, JEAN | ADDRESS ON FILE | | | | |
| LALLI, ELISA L | ADDRESS ON FILE | | | | |
| LALLY, SABRINA STORM | ADDRESS ON FILE | | | | |
| LALONDE, HEATHER M | ADDRESS ON FILE | | | | |
| LAM DOAN | ADDRESS ON FILE | | | | |
| LAM, DYLAN B | ADDRESS ON FILE | | | | |
| LAMA, NIMA S | ADDRESS ON FILE | | | | |
| LAMAINE, SAMUEL C | ADDRESS ON FILE | | | | |
| LAMAR BALDWIN | ADDRESS ON FILE | | | | |
| LAMAR CAMP | ADDRESS ON FILE | | | | |
| LAMAR COMPANIES | PO BOX 746966 | ATLANTA | GA | 30374 | |
| LAMAR DEVOE | ADDRESS ON FILE | | | | |
| LAMAR PATTERSON | ADDRESS ON FILE | | | | |
| LAMAR, JOHNSON | ADDRESS ON FILE | | | | |
| LAMAR, LISA | ADDRESS ON FILE | | | | |
| LAMAR, LOGAN | ADDRESS ON FILE | | | | |
| LAMAR, ROBY | ADDRESS ON FILE | | | | |
| LAMARIAN, HENDERSON | ADDRESS ON FILE | | | | |
| LAMARIO, MIKELL II | ADDRESS ON FILE | | | | |
| LAMARIUS AGBAJE | ADDRESS ON FILE | | | | |
| LAMARRIONA CHARAILL | ADDRESS ON FILE | | | | |
| LAMB, STACY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| LAMBERSON, BAYLEIGH COLLEEN | ADDRESS ON FILE | | | | |
| LAMBERT, AMBER C | ADDRESS ON FILE | | | | |
| LAMBERT, COLIN M | ADDRESS ON FILE | | | | |
| LAMBERT, LEANDRO S | ADDRESS ON FILE | | | | |
| LAMBERT, RILEY LYNNE | ADDRESS ON FILE | | | | |
| LAMBS FARM | 14245 W ROCKLAND RD | LIBERTYVILLE | IL | 60048 | |
| LAMICA MERRIWEATHER | ADDRESS ON FILE | | | | |
| LAMICA, EMILY | ADDRESS ON FILE | | | | |
| LAMILZA, ALAINA ROSE | ADDRESS ON FILE | | | | |
| LAMINATION SERVICES, INC | PO BOX 188 | SUMMERFIELD | NC | 27358 | |
| LAMMERS, SKYLER ANNE | ADDRESS ON FILE | | | | |
| LAMONT BLACK | ADDRESS ON FILE | | | | |
| LAMONT FORD | ADDRESS ON FILE | | | | |
| LAMONT POWELL | ADDRESS ON FILE | | | | |
| LAMONT RHEM | ADDRESS ON FILE | | | | |
| LAMONT SILAS | ADDRESS ON FILE | | | | |
| LAMONT, GONZALEZ | ADDRESS ON FILE | | | | |
| LAMONT, POWELL | ADDRESS ON FILE | | | | |
| LAMONTAE GRACE | ADDRESS ON FILE | | | | |
| LAMORA, KEIRSTEN | ADDRESS ON FILE | | | | |
| LAMORGESE-FARREAU, MEGAN | ADDRESS ON FILE | | | | |
| LAMOTT, CRAIG | ADDRESS ON FILE | | | | |
| LAMOUREUX, ERIC A | ADDRESS ON FILE | | | | |
| LAMP, JASON CURTIS | ADDRESS ON FILE | | | | |
| LAMPASONA, ADRIANNA G | ADDRESS ON FILE | | | | |
| LAMPKE, LEAH MARIE | ADDRESS ON FILE | | | | |
| LAMPKIN, BRENTON A | ADDRESS ON FILE | | | | |
| LAMPLE, NATHAN A | ADDRESS ON FILE | | | | |
| LAMPLEY, DANTAE | ADDRESS ON FILE | | | | |
| LAMPRICH, DYLAN A | ADDRESS ON FILE | | | | |
| LAMPS PER SE | PO BOX 5817 | STATESVILLE | NC | 28687 | |
| LAMYRA DYER | ADDRESS ON FILE | | | | |
| LANAE JONES | ADDRESS ON FILE | | | | |
| LANAYA DOZIER | ADDRESS ON FILE | | | | |
| LANAYA WRIGHT | ADDRESS ON FILE | | | | |
| LANCASTER BARNSTORME | 650 NORTH PRINCE STREET | LANCASTER | PA | 17603 | |
| LANCASTER COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| LANCASTER COUNTY TAX COLLECTOR | 1845 WILLIAM PENN WAY | LANCASTER | PA | 17601 | |
| LANCASTER COUNTY TREASURER | 555 SOUTH 10TH STREET | LINCOLN | NE | 68508 | |
| LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099, LANCASTER | | | | |
| LANCASTER, JAELYN AHMONI | ADDRESS ON FILE | | | | |
| LANCE GARCON | ADDRESS ON FILE | | | | |
| LANCE HARRIS | ADDRESS ON FILE | | | | |
| LANCE JONES | ADDRESS ON FILE | | | | |
| LANCE PETTIGREW | ADDRESS ON FILE | | | | |
| LANCE, CALEB | ADDRESS ON FILE | | | | |
| LANCETTE, EMILY IRENE | ADDRESS ON FILE | | | | |
| LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD | BROOKSVILLE | FL | 34601 | |
| LAND, CAMERON D | ADDRESS ON FILE | | | | |
| LANDA, EVANGELINA | ADDRESS ON FILE | | | | |
| LANDAVERDE, ASHLEE LORENA | ADDRESS ON FILE | | | | |
| LANDEN, DATE | ADDRESS ON FILE | | | | |
| LANDEN, KIMBLE | ADDRESS ON FILE | | | | |
| LANDENBURG, HANNA | ADDRESS ON FILE | | | | |
| LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, MATT MCGUIRE, 919 MARKET STREET SUITE 1800, P.O. BOX 2087 | WILMINGTON | DE | 19899 | |
| LANDMAN CORSI BALLAINE & FORD PC | ONE GATEWAY CENTER SUITE 400 | NEWARK | NJ | 07102-5311 | |
| LANDMARK MEDIA ENTERPRISES, LLC | FRANCHISE OPPORTUNITIES NETWORK, PO BOX 775523 - DEPT 200 | CHICAGO | IL | 60677 | |
| LANDMARK MEDIA ENTERPRISES, LLC | PO BOX 773007 | CHICAGO | IL | 606773007 | |
| LANDMARK REAL ESTATE MGMT, LLC | 455 STUART ROAD | BELLINGHAM | WA | 98226 | |
| LANDON L SELLMAN/GLA | 1132 4TH STREET SE | NEW PHILADELPHIA | OH | 44663 | |
| LANDON, HARDISON | ADDRESS ON FILE | | | | |
| LANDON, MADKINS | ADDRESS ON FILE | | | | |
| LANDRIA HALL | ADDRESS ON FILE | | | | |
| LANDRY, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| LANDRY, SOPHIE LISE | ADDRESS ON FILE | | | | |
| LANDSCAPES OF CT, LLC | 264 PARSONAGE ST | ROCKY HILL | CT | 6067 | |
| LANDSNESS, MADISON M. | ADDRESS ON FILE | | | | |
| LANDWEHR, JOHNNA NICOLE | ADDRESS ON FILE | | | | |
| LANE COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| LANE COUNTY TAX COLLECTOR | PO BOX 10526 | EUGENE | OR | 974402526 | |
| LANE HOME FURNISHINGS / UNITED FURNITURE INDUSTRIES | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| LANE INVESTMENTS | 8104 E FREEPORT ST. | BROKEN ARROW | OK | 74014 | |
| LANE POWELL PC | ATTN: CASH RECEIPTSPO BOX 91302 | SEATTLE | WA | 98111 | |
| LANE TORRES, GEORGE | ADDRESS ON FILE | | | | |
| LANE, CARYL J | ADDRESS ON FILE | | | | |
| LANE, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| LANE, CONLEY | ADDRESS ON FILE | | | | |
| LANE, DAVID S | ADDRESS ON FILE | | | | |
| LANE, DONALD | ADDRESS ON FILE | | | | |
| LANE, EMANUEL | ADDRESS ON FILE | | | | |
| LANE, HAYLEY CRISTINA | ADDRESS ON FILE | | | | |
| LANE, LESLIE E | ADDRESS ON FILE | | | | |
| LANE, SELL | ADDRESS ON FILE | | | | |
| LANE, ZACHARY A | ADDRESS ON FILE | | | | |
| LANEESHA SCHNEIDER | ADDRESS ON FILE | | | | |
| LANEESHA SCHNIDER | ADDRESS ON FILE | | | | |
| LANESHA HILL | ADDRESS ON FILE | | | | |
| LANESHA ROSEBURGH | ADDRESS ON FILE | | | | |
| LANFAIR, LINDSEY M | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LANG FAMILY MANAGEMENT COMPANY, II | 385 SOUTH COLORADO BLVD LLC, 6218 N FEDERAL HWY | FORT LAUDERDALE | FL | 33308 | |
| LANG, CIERRA | ADDRESS ON FILE | | | | |
| LANG, DANIEL T | ADDRESS ON FILE | | | | |
| LANG, DEREK J | ADDRESS ON FILE | | | | |
| LANG, ELISE | ADDRESS ON FILE | | | | |
| LANG, HANNAH VICTORIA | ADDRESS ON FILE | | | | |
| LANG, JAMES J | ADDRESS ON FILE | | | | |
| LANG, JULIANNA ROSE | ADDRESS ON FILE | | | | |
| LANG, LANA | ADDRESS ON FILE | | | | |
| LANG, RAVENNE S | ADDRESS ON FILE | | | | |
| LANG, SARAH | ADDRESS ON FILE | | | | |
| LANG, SHANNON RAE | ADDRESS ON FILE | | | | |
| LANGAN, WILLIAM P | ADDRESS ON FILE | | | | |
| LANGDON, RONNI | ADDRESS ON FILE | | | | |
| LANGDON, ZACHARY | ADDRESS ON FILE | | | | |
| LANGE, BRANDON | ADDRESS ON FILE | | | | |
| LANGE, CODY | ADDRESS ON FILE | | | | |
| LANGE, EMILY | ADDRESS ON FILE | | | | |
| LANGE, NASH JAMES | ADDRESS ON FILE | | | | |
| LANGE, TRINITY VICTORIA | ADDRESS ON FILE | | | | |
| LANGENBACH, ALICIA M. | ADDRESS ON FILE | | | | |
| LANGERIA BROWN | ADDRESS ON FILE | | | | |
| LANGEVIN, NORMAND | ADDRESS ON FILE | | | | |
| LANGFORD, MAKAYLA MARIE | ADDRESS ON FILE | | | | |
| LANGFORD, PATRICK B | ADDRESS ON FILE | | | | |
| LANGKAM, SHANEY A | ADDRESS ON FILE | | | | |
| LANGLEY & BANACK, INC | 745 E MULBERRYSUITE 700 | SAN ANTONIO | TX | 78212 | |
| LANGLOIS, WILLIAM C | ADDRESS ON FILE | | | | |
| LANGSTON, HOLMES | ADDRESS ON FILE | | | | |
| LANHAM, DRAKE EDWARD | ADDRESS ON FILE | | | | |
| LANI TATA | ADDRESS ON FILE | | | | |
| LANIHYA BLACKISTON | ADDRESS ON FILE | | | | |
| LANISHA, ABBOTT | ADDRESS ON FILE | | | | |
| LANK, LISA MARIE | ADDRESS ON FILE | | | | |
| LANKERSHIM MEDIA CENTER ASSOCIATES, LP | LMC PUYALLUP LLC, 13949 VENTURA BLVD, SUITE 300 | SHERMAN OAKS | CA | 91423 | |
| LANKFORD, JESSICA R | ADDRESS ON FILE | | | | |
| LANKFORD, KELSEY | ADDRESS ON FILE | | | | |
| LANNA, FRY | ADDRESS ON FILE | | | | |
| LANNIS, HILL JR. | ADDRESS ON FILE | | | | |
| LANNY, KEETON | ADDRESS ON FILE | | | | |
| LANORA SMITH | ADDRESS ON FILE | | | | |
| LANSING BOARD OF WATER & LIGHT | P. O. BOX 30824LANSING, MI 48909-8311 | | | | |
| LANSING SQUARE LLC | ATTN: JOJN ABRO, 30600 NORTHWESTERN HWY, SUITE310 | FARMINGTON HILLS | MI | 48334 | |
| LANSING SQUARE, LLC | 30600 NORTHWESTERN HWY., SUITE 310 | FARMINGTON HILLS | MI | 48334 | |
| LANTIGUA, JANET M | ADDRESS ON FILE | | | | |
| LANTZ, BARBARA A | ADDRESS ON FILE | | | | |
| LANZAROTTA, CARA M | ADDRESS ON FILE | | | | |
| LAO, GABRIEL MATEO | ADDRESS ON FILE | | | | |
| LAPASTORA, ANGELINA M | ADDRESS ON FILE | | | | |
| LAPHI, MARK | ADDRESS ON FILE | | | | |
| LAPICTETUS, COLEMAN | ADDRESS ON FILE | | | | |
| LAPITAN, GABRIEL I | ADDRESS ON FILE | | | | |
| LAPLANTE, FOREST D | ADDRESS ON FILE | | | | |
| LAPORSHA SMITH | ADDRESS ON FILE | | | | |
| LAPORTE, MITRA M. | ADDRESS ON FILE | | | | |
| LAPPERT, KYLYNN | ADDRESS ON FILE | | | | |
| LAPREZIOSO, PATRICIA A | ADDRESS ON FILE | | | | |
| LAPRIA DAVIS | ADDRESS ON FILE | | | | |
| LAPUNOVA, OLEKSANDRA | ADDRESS ON FILE | | | | |
| LAQUAN BIBBINS | ADDRESS ON FILE | | | | |
| LAQUAN ROWLAND | ADDRESS ON FILE | | | | |
| LAQUANDA JENKINS | ADDRESS ON FILE | | | | |
| LAQUANDA JOHNSON | ADDRESS ON FILE | | | | |
| LAQUANDA LOYD | ADDRESS ON FILE | | | | |
| LAQUANDA RAINEY | ADDRESS ON FILE | | | | |
| LAQUANE, JONES | ADDRESS ON FILE | | | | |
| LAQUEISHA CAMPBELL | ADDRESS ON FILE | | | | |
| LAQUEN MCCLENDON | ADDRESS ON FILE | | | | |
| LAQUETTA BRIDGES | ADDRESS ON FILE | | | | |
| LAQUETTA CRANKFIELD | ADDRESS ON FILE | | | | |
| LAQUIA BATISTE | ADDRESS ON FILE | | | | |
| LAQUINDA WASHINGTON | ADDRESS ON FILE | | | | |
| LAQUISHA JONES | ADDRESS ON FILE | | | | |
| LAQUISHA TURNER | ADDRESS ON FILE | | | | |
| LAQUISHA, WHITE | ADDRESS ON FILE | | | | |
| LAQUITA BRANCH | ADDRESS ON FILE | | | | |
| LAQUITA GRIFFIN | ADDRESS ON FILE | | | | |
| LAQUITA, RICHARDSON | ADDRESS ON FILE | | | | |
| LAQUITTA SHANNON | ADDRESS ON FILE | | | | |
| LAQUON FORTENBERRY | ADDRESS ON FILE | | | | |
| LAQUONA PETERSON | ADDRESS ON FILE | | | | |
| LARA- LOPEZ, LESLIE E | ADDRESS ON FILE | | | | |
| LARA MADRIGAL, DANIEL | ADDRESS ON FILE | | | | |
| LARA, ANDY M | ADDRESS ON FILE | | | | |
| LARA, ANTONIO R | ADDRESS ON FILE | | | | |
| LARA, DARLENE C | ADDRESS ON FILE | | | | |
| LARA, ETHAN | ADDRESS ON FILE | | | | |
| LARA, KRISTOFF | ADDRESS ON FILE | | | | |
| LARA, LYUDMILA Y | ADDRESS ON FILE | | | | |
| LARCOLIA EVANS | ADDRESS ON FILE | | | | |
| LARDNER, MADELYN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LAREASHA TRUITT | ADDRESS ON FILE | | | | |
| LAREDO CITY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| LAREMIS, RIVAS | ADDRESS ON FILE | | | | |
| LARENDA WILLIAMS | ADDRESS ON FILE | | | | |
| LARETHE WILLIAMS | ADDRESS ON FILE | | | | |
| LARGENT, HARLEY MARIE | ADDRESS ON FILE | | | | |
| LARGENT, IAN M | ADDRESS ON FILE | | | | |
| LARGENT, MARISSA L | ADDRESS ON FILE | | | | |
| LARHONDA JONES | ADDRESS ON FILE | | | | |
| LARHONDIA WILLIAMS | ADDRESS ON FILE | | | | |
| LARIA THRASHER | ADDRESS ON FILE | | | | |
| LARICE CARRECKER | ADDRESS ON FILE | | | | |
| LARIMER COUNTY TREASURER | PO BOX 2336 | FORT COLLINS | CO | 805221250 | |
| LARIMER, JOHNNY | ADDRESS ON FILE | | | | |
| LARIMER, MAKENNA JANE | ADDRESS ON FILE | | | | |
| LARINA, CHRISTINA | ADDRESS ON FILE | | | | |
| LARIOS, DANNY | ADDRESS ON FILE | | | | |
| LARISA DRAYTON | ADDRESS ON FILE | | | | |
| LARIVA CROOK | ADDRESS ON FILE | | | | |
| LARIVIERE, LUKE | ADDRESS ON FILE | | | | |
| LARK, ABBAGALE TATE | ADDRESS ON FILE | | | | |
| LARKIN, ABIGAIL ROSE | ADDRESS ON FILE | | | | |
| LARKIN, JACKSON W | ADDRESS ON FILE | | | | |
| LARKINS, DAMON | ADDRESS ON FILE | | | | |
| LARKINS, SHANAYA JOHNALE | ADDRESS ON FILE | | | | |
| LARKINS, STEPHANIE A | ADDRESS ON FILE | | | | |
| LARKSPUR FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| LARKSPUR RE PARTNERSHIP I | C/O LARKSPUR REAL ESTATE PARTNERSHIP I, P.O.BOX 103969 | PASADENA | CA | 91189 | |
| LARKSPUR REAL ESTATE PARTNERSHIP I | FOUR EMBARCADERO CENTER, SUITE 1400 | SAN FRANCISCO | CA | 941111 | |
| LARLIETTA WHITE | ADDRESS ON FILE | | | | |
| LARMON, RHONDA K | ADDRESS ON FILE | | | | |
| LARNICE HOWARD | ADDRESS ON FILE | | | | |
| LAROCHE, BRIA | ADDRESS ON FILE | | | | |
| LAROCHELLE, LINDSAY | ADDRESS ON FILE | | | | |
| LAROCQUE, RUSALEM JAMES | ADDRESS ON FILE | | | | |
| LARON SIMMONS | ADDRESS ON FILE | | | | |
| LARON, COATES JR. | ADDRESS ON FILE | | | | |
| LARONDA CLAY | ADDRESS ON FILE | | | | |
| LAROY, RYAN THOMAS | ADDRESS ON FILE | | | | |
| LAROYIA MISSOURI | ADDRESS ON FILE | | | | |
| LARRAINE HART | ADDRESS ON FILE | | | | |
| LARRANCE, SHAW JR. | ADDRESS ON FILE | | | | |
| LARRIMORE FAMILY PARTNERSHIP LLC | 3951 N OCEAN BLVD #603 | GULF STREAM | FL | 33483 | |
| LARRIMORE FAMILY PARTNERSHIP, LLC | 3951 N OCEAN BLVD, #603, ATTN CHRISTY LARRIMORE | GULF STREAM | FL | 33483 | |
| LARRON BELL | ADDRESS ON FILE | | | | |
| LARRY BETHEL | ADDRESS ON FILE | | | | |
| LARRY BIRCH | ADDRESS ON FILE | | | | |
| LARRY BIRGE | ADDRESS ON FILE | | | | |
| LARRY BOLTON | ADDRESS ON FILE | | | | |
| LARRY BROWN ELECTRONICS, INC / LARRY BROWN | 528 N WILLOW AVE | COOKEVILLE | TN | 38501 | |
| LARRY CLARK | ADDRESS ON FILE | | | | |
| LARRY COLEY | ADDRESS ON FILE | | | | |
| LARRY EDWARDS | ADDRESS ON FILE | | | | |
| LARRY FOREMAN | ADDRESS ON FILE | | | | |
| LARRY FRAZIER | ADDRESS ON FILE | | | | |
| LARRY FREDERICK | ADDRESS ON FILE | | | | |
| LARRY HAMPTON | ADDRESS ON FILE | | | | |
| LARRY HARDWAY | ADDRESS ON FILE | | | | |
| LARRY HARLIE | ADDRESS ON FILE | | | | |
| LARRY HOWARD | ADDRESS ON FILE | | | | |
| LARRY HOWARD | ADDRESS ON FILE | | | | |
| LARRY KELLER JR | ADDRESS ON FILE | | | | |
| LARRY LAFRANCE | ADDRESS ON FILE | | | | |
| LARRY MIDELL | ADDRESS ON FILE | | | | |
| LARRY PAULEY | ADDRESS ON FILE | | | | |
| LARRY PERRY | ADDRESS ON FILE | | | | |
| LARRY REYNOLDS | ADDRESS ON FILE | | | | |
| LARRY SIPE | ADDRESS ON FILE | | | | |
| LARRY THOMPKINS | ADDRESS ON FILE | | | | |
| LARRY WALKER | ADDRESS ON FILE | | | | |
| LARRY, BAKER JR. | ADDRESS ON FILE | | | | |
| LARRY, CLAYTON | ADDRESS ON FILE | | | | |
| LARRY, ELEY | ADDRESS ON FILE | | | | |
| LARRY, GLENN | ADDRESS ON FILE | | | | |
| LARRY, HILLS JR. | ADDRESS ON FILE | | | | |
| LARRY, LAWSON | ADDRESS ON FILE | | | | |
| LARRY, LORMEFUSTE | ADDRESS ON FILE | | | | |
| LARRY, NOOJIN | ADDRESS ON FILE | | | | |
| LARRY, ROBINSON | ADDRESS ON FILE | | | | |
| LARRY, SANCHEZ JR. | ADDRESS ON FILE | | | | |
| LARRY, THOMAS | ADDRESS ON FILE | | | | |
| LARRY, TURNER JR. | ADDRESS ON FILE | | | | |
| LARRY, WOODS II | ADDRESS ON FILE | | | | |
| LARS, PRUETT | ADDRESS ON FILE | | | | |
| LARSEN, AMELIA | ADDRESS ON FILE | | | | |
| LARSEN, BRENDEN C | ADDRESS ON FILE | | | | |
| LARSEN, ERIK | ADDRESS ON FILE | | | | |
| LARSEN, QUINN | ADDRESS ON FILE | | | | |
| LARSHELL HOLLIDAY | ADDRESS ON FILE | | | | |
| LARSON, BAYLEE N | ADDRESS ON FILE | | | | |
| LARSON, CRAIG R | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LARSON, DANIEL | ADDRESS ON FILE | | | | |
| LARSON, RICHARD G | ADDRESS ON FILE | | | | |
| LARY, DESTANY MARIE | ADDRESS ON FILE | | | | |
| LASALLE, ARIANNA MARIE | ADDRESS ON FILE | | | | |
| LASANDRA REDMON | ADDRESS ON FILE | | | | |
| LASANE, WHITLEY SR. | ADDRESS ON FILE | | | | |
| LASANIDA MEANS | ADDRESS ON FILE | | | | |
| LASANTOS, BURTON | ADDRESS ON FILE | | | | |
| LASCALA, NICHOLAS J | ADDRESS ON FILE | | | | |
| LASER FACILITY MANAGEMENT | 20283 STATE ROAD 7SUITE 107 | BOCA RATON | FL | 33498 | |
| LASERSHIP | LASERSHIP EAST LOCKBOX, P.O. BOX 23897 | NEW YORK | NY | 100873897 | |
| LASH WILCOX& GRACE PL TRUST ACCOUNT | 4950 W KENNEDY BLVD, SUITE 320 | TAMPA | FL | 33609 | |
| LASHA EDMOND | ADDRESS ON FILE | | | | |
| LASHA PAIGE | ADDRESS ON FILE | | | | |
| LASHADE GRIGGS | ADDRESS ON FILE | | | | |
| LASHAEDA MILLER | ADDRESS ON FILE | | | | |
| LASHALANDA JOHNSON | ADDRESS ON FILE | | | | |
| LASHANDA HARRIS | ADDRESS ON FILE | | | | |
| LASHANDA JONES | ADDRESS ON FILE | | | | |
| LASHANDA LEACH | ADDRESS ON FILE | | | | |
| LASHANDA OLIVER | ADDRESS ON FILE | | | | |
| LASHANDA RUSSELL | ADDRESS ON FILE | | | | |
| LASHANDA SUTER | ADDRESS ON FILE | | | | |
| LASHANESIA POLK | ADDRESS ON FILE | | | | |
| LASHANIQUE JONES | ADDRESS ON FILE | | | | |
| LASHANNA MITCHELL | ADDRESS ON FILE | | | | |
| LASHANNON DOCKERY | ADDRESS ON FILE | | | | |
| LASHANNON, COLEY | ADDRESS ON FILE | | | | |
| LASHANTA GAINER | ADDRESS ON FILE | | | | |
| LASHAREE CAMPBELL | ADDRESS ON FILE | | | | |
| LASHARIA CHAMBERS | ADDRESS ON FILE | | | | |
| LASHARON BADGER | ADDRESS ON FILE | | | | |
| LA'SHAUN, OWENS | ADDRESS ON FILE | | | | |
| LASHAUNA FERRELL | ADDRESS ON FILE | | | | |
| LASHAUNDA CHESNEY | ADDRESS ON FILE | | | | |
| LASHAUNDAJONES97@GMAIL.C JONES | ADDRESS ON FILE | | | | |
| LASHAUNDRA MCGEE | ADDRESS ON FILE | | | | |
| LASHAW, TAVON | ADDRESS ON FILE | | | | |
| LASHAWN COURTWRIGHT | ADDRESS ON FILE | | | | |
| LASHAWN EVANS | ADDRESS ON FILE | | | | |
| LASHAWN PAIGE | ADDRESS ON FILE | | | | |
| LASHAWN SEABORNE | ADDRESS ON FILE | | | | |
| LASHAWN WATKINS | ADDRESS ON FILE | | | | |
| LASHAWNDA BACON | ADDRESS ON FILE | | | | |
| LASHAWNDA EASTER | ADDRESS ON FILE | | | | |
| LASHAY DOUGLAS | ADDRESS ON FILE | | | | |
| LASHAY GRIFFIN | ADDRESS ON FILE | | | | |
| LASHAY TATE | ADDRESS ON FILE | | | | |
| LASHEDRICK, ROSS | ADDRESS ON FILE | | | | |
| LASHEE SMALL | ADDRESS ON FILE | | | | |
| LASHEENA FREEZE | ADDRESS ON FILE | | | | |
| LASHEIKA WILLIAMS | ADDRESS ON FILE | | | | |
| LASHELLE WILLIAMS | ADDRESS ON FILE | | | | |
| LASHERMIA, GATHING | ADDRESS ON FILE | | | | |
| LASHERRICA SHONNTAY | ADDRESS ON FILE | | | | |
| LASHLEY, DIONTE' J | ADDRESS ON FILE | | | | |
| LASHON SHORTER | ADDRESS ON FILE | | | | |
| LASHON WEAVER | ADDRESS ON FILE | | | | |
| LASHONDA BOOKER | ADDRESS ON FILE | | | | |
| LASHONDA GIBSON | ADDRESS ON FILE | | | | |
| LASHONDA GREEN | ADDRESS ON FILE | | | | |
| LASHONDA MAULL | ADDRESS ON FILE | | | | |
| LASHONDA ROBERSON | ADDRESS ON FILE | | | | |
| LASHONDA THOMPSON | ADDRESS ON FILE | | | | |
| LASHONDA WILLIAMS ROBERTSON | ADDRESS ON FILE | | | | |
| LASHONDRA DIAMOND | ADDRESS ON FILE | | | | |
| LASHONNA SMITH | ADDRESS ON FILE | | | | |
| LASHUN DORSEY | ADDRESS ON FILE | | | | |
| LASHUNDA BROWN | ADDRESS ON FILE | | | | |
| LASHUNDA, YOUNG | ADDRESS ON FILE | | | | |
| LASHUNDRIKA, POOLE | ADDRESS ON FILE | | | | |
| LASKER, RICARDINA | ADDRESS ON FILE | | | | |
| LASKEY, SAYDIE SANDRA | ADDRESS ON FILE | | | | |
| LASKO, ASHLEY ROSE | ADDRESS ON FILE | | | | |
| LASKOWSKI, DENISE | ADDRESS ON FILE | | | | |
| LASKOWSKI, NICHOLAS WAYNE | ADDRESS ON FILE | | | | |
| LASONDRA STEVENSON | ADDRESS ON FILE | | | | |
| LASONNE WOOTEN | ADDRESS ON FILE | | | | |
| LASONYA WALKER | ADDRESS ON FILE | | | | |
| LASOSKI, CHRISTOPHER LOGAN | ADDRESS ON FILE | | | | |
| LASSALLE, ANGEL | ADDRESS ON FILE | | | | |
| LASSETER, HAROLD KENNETH | ADDRESS ON FILE | | | | |
| LASSITER, DAVEDA | ADDRESS ON FILE | | | | |
| LASSITER, JONAS D | ADDRESS ON FILE | | | | |
| LAST BASTION STATION TRUST, LLC KOKY-FM | 700 WELLINGTON HILLS ROAD | LITTLE ROCK | AR | 72211 | |
| LASTER, BARBRA V | ADDRESS ON FILE | | | | |
| LASTER, TREVOR | ADDRESS ON FILE | | | | |
| LASYLVIA HICKS | ADDRESS ON FILE | | | | |
| LATAEDRA TATE | ADDRESS ON FILE | | | | |
| LATANA SMITH | 11162 BUSCH AVE | WARREN | MI | 48089 | |
| LATANDRA, HARRIS | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| LATANYA BAGLEY | ADDRESS ON FILE | | | | |
| LATANYA FRANKLIN | ADDRESS ON FILE | | | | |
| LATANYA THROWER | ADDRESS ON FILE | | | | |
| LATANYA, LIGGON | ADDRESS ON FILE | | | | |
| LATARA BROWN | ADDRESS ON FILE | | | | |
| LATARA SIMON | ADDRESS ON FILE | | | | |
| LATARA, FERRELL | ADDRESS ON FILE | | | | |
| LATARENCE, WHITAKER | ADDRESS ON FILE | | | | |
| LATARSHA MCKEIVER | ADDRESS ON FILE | | | | |
| LATASHA BASSETT | ADDRESS ON FILE | | | | |
| LATASHA BOOTH | ADDRESS ON FILE | | | | |
| LATASHA BRADLEY | ADDRESS ON FILE | | | | |
| LATASHA BRAND | ADDRESS ON FILE | | | | |
| LATASHA BRAND | ADDRESS ON FILE | | | | |
| LATASHA CARUTHERS | ADDRESS ON FILE | | | | |
| LATASHA COLLINS | ADDRESS ON FILE | | | | |
| LATASHA CRUMPTON | ADDRESS ON FILE | | | | |
| LATASHA FERGUSON | ADDRESS ON FILE | | | | |
| LATASHA FORD | ADDRESS ON FILE | | | | |
| LATASHA FORD | ADDRESS ON FILE | | | | |
| LATASHA JACKSON | ADDRESS ON FILE | | | | |
| LATASHA KERNS | ADDRESS ON FILE | | | | |
| LATASHA LEGGETT | ADDRESS ON FILE | | | | |
| LATASHA LEWIS | ADDRESS ON FILE | | | | |
| LATASHA MASHBURN | ADDRESS ON FILE | | | | |
| LATASHA POWERS | ADDRESS ON FILE | | | | |
| LATASHA WALKER | ADDRESS ON FILE | | | | |
| LATASHA WARE | ADDRESS ON FILE | | | | |
| LATASHA WILLIAMS | ADDRESS ON FILE | | | | |
| LATASHA WILLIAMS | ADDRESS ON FILE | | | | |
| LATASHA WILLIAMS | ADDRESS ON FILE | | | | |
| LATASHA, CUTSHAW | ADDRESS ON FILE | | | | |
| LATASIA HAYES | ADDRESS ON FILE | | | | |
| LATAYVA WILLIAMS | ADDRESS ON FILE | | | | |
| LATCHU, CARMICHAEL I | ADDRESS ON FILE | | | | |
| LATEDA BAKER | ADDRESS ON FILE | | | | |
| LATEECE WILLETT | ADDRESS ON FILE | | | | |
| LATEEFAH GRAY | ADDRESS ON FILE | | | | |
| LATEISHA, GARRETT | ADDRESS ON FILE | | | | |
| LATEL CELLULAR | 3950 PONDEROSA WAY | LAS VEGAS | NV | 89118 | |
| LATERIKA REED | ADDRESS ON FILE | | | | |
| LATERRIA LITTLES | ADDRESS ON FILE | | | | |
| LATERRIA TULLIS | ADDRESS ON FILE | | | | |
| LATERRICA, WILLIAMS | ADDRESS ON FILE | | | | |
| LATESE BAILEY | ADDRESS ON FILE | | | | |
| LATESHA MORGAN | ADDRESS ON FILE | | | | |
| LATESHIA WORTHY | ADDRESS ON FILE | | | | |
| LATHAM & WATKINS LLP | ATTN: JENNIFER EZRING, JAMES KTSANES, ANDREW SORKIN, 1271 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| LATHAM & WATKINS LLP | PO BOX 7247-8181 | PHILADELPHIA | PA | 19170 | |
| LATHAM, JAI | ADDRESS ON FILE | | | | |
| LATHAN, SYRENITI AMIRA | ADDRESS ON FILE | | | | |
| LATHROP, KIMBERLY | ADDRESS ON FILE | | | | |
| LATIA JOINER | ADDRESS ON FILE | | | | |
| LATIA SMITH | ADDRESS ON FILE | | | | |
| LATIA WILKINS | ADDRESS ON FILE | | | | |
| LATICIA GOVER | ADDRESS ON FILE | | | | |
| LATIFAH MCLAUGHLIN | ADDRESS ON FILE | | | | |
| LATIKA GRAHAM | ADDRESS ON FILE | | | | |
| LATIN LABOR STAFFING | 4613 JONESBORO ROAD | FOREST PARK | GA | 30297 | |
| LATIQUE BERRY | ADDRESS ON FILE | | | | |
| LATISCHA MOORE | ADDRESS ON FILE | | | | |
| LATISHA BAILEY | ADDRESS ON FILE | | | | |
| LATISHA BAKER | ADDRESS ON FILE | | | | |
| LATISHA C CHANEY | ADDRESS ON FILE | | | | |
| LATISHA COLEMAN | ADDRESS ON FILE | | | | |
| LATISHA JEFFERSON | ADDRESS ON FILE | | | | |
| LATISHA LATTIMORE | ADDRESS ON FILE | | | | |
| LATISHA MILLER | ADDRESS ON FILE | | | | |
| LATISHA RICHARDSON | ADDRESS ON FILE | | | | |
| LATISHA RICHARDSON | ADDRESS ON FILE | | | | |
| LATISHA SINGLETERY | ADDRESS ON FILE | | | | |
| LATISHA WILLIAMS | ADDRESS ON FILE | | | | |
| LATISHA, CAVITTT | ADDRESS ON FILE | | | | |
| LATISHA, HERNDON | ADDRESS ON FILE | | | | |
| LATIZHIA WATERS | ADDRESS ON FILE | | | | |
| LATKA, MATTHEW R | ADDRESS ON FILE | | | | |
| LATOCHIA SMITH | ADDRESS ON FILE | | | | |
| LATOIA STRICKLAND | ADDRESS ON FILE | | | | |
| LATONIA BROWN | ADDRESS ON FILE | | | | |
| LATONIA FLOWERS | ADDRESS ON FILE | | | | |
| LATONIA MCINTYRE | ADDRESS ON FILE | | | | |
| LATONIA PINKNEY | ADDRESS ON FILE | | | | |
| LATONIA WILLIAMS | ADDRESS ON FILE | | | | |
| LATONYA CANNADY | ADDRESS ON FILE | | | | |
| LATONYA FARMER | ADDRESS ON FILE | | | | |
| LATONYA GORDON | ADDRESS ON FILE | | | | |
| LATONYA HENDERSON | ADDRESS ON FILE | | | | |
| LATONYA HOLMES | ADDRESS ON FILE | | | | |
| LATONYA JAMES | ADDRESS ON FILE | | | | |
| LATONYA JONES | ADDRESS ON FILE | | | | |
| LA'TONYA LINDSEY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LATONYA MACKEY | ADDRESS ON FILE | | | | |
| LATONYA MAXWELL | ADDRESS ON FILE | | | | |
| LATONYA MYERS | ADDRESS ON FILE | | | | |
| LATONYA RAMIREZ | ADDRESS ON FILE | | | | |
| LATONYA ROBINSON | ADDRESS ON FILE | | | | |
| LATONYA SANKEY | ADDRESS ON FILE | | | | |
| LATONYA THOMAS | ADDRESS ON FILE | | | | |
| LATONYA WIULLIAMS | ADDRESS ON FILE | | | | |
| LATONYA, SIMPSON | ADDRESS ON FILE | | | | |
| LATORREY JOHNSON | ADDRESS ON FILE | | | | |
| LATOSHA BRINNON | ADDRESS ON FILE | | | | |
| LATOSHA BROOKS | ADDRESS ON FILE | | | | |
| LATOSHA BURKE | ADDRESS ON FILE | | | | |
| LATOSHA EDMUNDSON | ADDRESS ON FILE | | | | |
| LATOSHA TAYLOR | ADDRESS ON FILE | | | | |
| LATOUR ELECTRIC INC | 1208-A SPRINGWOOD CHURCH RD | GIBSONVILLE | NC | 27249 | |
| LATOYA ARNOLD | ADDRESS ON FILE | | | | |
| LATOYA BATES | ADDRESS ON FILE | | | | |
| LATOYA BROOKS | ADDRESS ON FILE | | | | |
| LATOYA BROWN | ADDRESS ON FILE | | | | |
| LATOYA BROWN | ADDRESS ON FILE | | | | |
| LATOYA BROWN | ADDRESS ON FILE | | | | |
| LATOYA DAWKINS | ADDRESS ON FILE | | | | |
| LATOYA EDWARDS | ADDRESS ON FILE | | | | |
| LATOYA EDWARDS | ADDRESS ON FILE | | | | |
| LATOYA FANT | ADDRESS ON FILE | | | | |
| LATOYA HARRISON | ADDRESS ON FILE | | | | |
| LATOYA HARTSFIELD | ADDRESS ON FILE | | | | |
| LATOYA HOWARD | ADDRESS ON FILE | | | | |
| LATOYA JOHNSON | ADDRESS ON FILE | | | | |
| LATOYA JOHNSON | ADDRESS ON FILE | | | | |
| LATOYA LOVETT | ADDRESS ON FILE | | | | |
| LATOYA MCCLAM | ADDRESS ON FILE | | | | |
| LATOYA MCCOLLUM | ADDRESS ON FILE | | | | |
| LATOYA MCGLOTHIN | ADDRESS ON FILE | | | | |
| LATOYA MOSES | ADDRESS ON FILE | | | | |
| LATOYA NEWTON | ADDRESS ON FILE | | | | |
| LATOYA REMBERT | ADDRESS ON FILE | | | | |
| LATOYA SCOTT | ADDRESS ON FILE | | | | |
| LATOYA SCOTT | ADDRESS ON FILE | | | | |
| LATOYA SIMMONS | ADDRESS ON FILE | | | | |
| LATOYA SIMMONS | ADDRESS ON FILE | | | | |
| LATOYA SUMBRY | ADDRESS ON FILE | | | | |
| LATOYA, SHAW | ADDRESS ON FILE | | | | |
| LATOYIA BLUNT | ADDRESS ON FILE | | | | |
| LATOYNA EVANS | ADDRESS ON FILE | | | | |
| LATREESE DICKENS | ADDRESS ON FILE | | | | |
| LATRELL WARNER | ADDRESS ON FILE | | | | |
| LATRELL WILSON | ADDRESS ON FILE | | | | |
| LATRELL, CORDERO | ADDRESS ON FILE | | | | |
| LATRELL, DEAS | ADDRESS ON FILE | | | | |
| LATRENDA RANKINS | ADDRESS ON FILE | | | | |
| LATRENIA BENSON | ADDRESS ON FILE | | | | |
| LATRES BULLER | ADDRESS ON FILE | | | | |
| LATRESHIA ALLEN | ADDRESS ON FILE | | | | |
| LATREVA LANE | ADDRESS ON FILE | | | | |
| LATRICE CAMPBELL | ADDRESS ON FILE | | | | |
| LATRICE CARTER | ADDRESS ON FILE | | | | |
| LATRICE CRUMP | ADDRESS ON FILE | | | | |
| LATRICE FOWLER | ADDRESS ON FILE | | | | |
| LATRICE GRANT | ADDRESS ON FILE | | | | |
| LATRICE HILLMAN | ADDRESS ON FILE | | | | |
| LATRICE LANE | ADDRESS ON FILE | | | | |
| LATRICE LEONARD | ADDRESS ON FILE | | | | |
| LATRICE ROUNDTREE | ADDRESS ON FILE | | | | |
| LATRICE WINDMON | ADDRESS ON FILE | | | | |
| LATRICHA THOMPSON | ADDRESS ON FILE | | | | |
| LATRICIA NOBLE | ADDRESS ON FILE | | | | |
| LATRICIA PERSON | ADDRESS ON FILE | | | | |
| LATRINA SALAAM | ADDRESS ON FILE | | | | |
| LATROBE MUNICIPAL AUTHORITY, PA | P.O. BOX 88, LATROBE | | | | |
| LATTA, LYNN K | ADDRESS ON FILE | | | | |
| LATTA, PARKER J | ADDRESS ON FILE | | | | |
| LATTANZIO, NATHANAEL J | ADDRESS ON FILE | | | | |
| LATWANDA HAMILTON | ADDRESS ON FILE | | | | |
| LATYSHON SHELBY | ADDRESS ON FILE | | | | |
| LAUDATO, ANDREW | ADDRESS ON FILE | | | | |
| LAUDERDALE COUNTY TAX COLLECTOR DORIS SPIDLE | PO BOX 5205 | MERIDIAN | MS | 39302-5205 | |
| LAUDERDALE, TY A | ADDRESS ON FILE | | | | |
| LAUDICO, ZACHARY MICHEAL | ADDRESS ON FILE | | | | |
| LAUDISE, BIANCA LYNN | ADDRESS ON FILE | | | | |
| LAUER, KAITLYN | ADDRESS ON FILE | | | | |
| LAUERMAN, CHRISTINE L | ADDRESS ON FILE | | | | |
| LAUERNE BEAH | ADDRESS ON FILE | | | | |
| LAUGHLIN, BRITTANY T. | ADDRESS ON FILE | | | | |
| LAUGHMILLER, NICHOLAS JAMES | ADDRESS ON FILE | | | | |
| LAU-GRISSOM, OLIVIA JEWEL | ADDRESS ON FILE | | | | |
| LAUHOFF, MARY | ADDRESS ON FILE | | | | |
| LAUNIER, OSHEA | ADDRESS ON FILE | | | | |
| LAURA BAKER | ADDRESS ON FILE | | | | |
| LAURA BEBKO | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LAURA BLEVINS | ADDRESS ON FILE | | | | |
| LAURA BOGGS | ADDRESS ON FILE | | | | |
| LAURA CUNNINGHAM | ADDRESS ON FILE | | | | |
| LAURA FLESHMAN | ADDRESS ON FILE | | | | |
| LAURA GENTRY | ADDRESS ON FILE | | | | |
| LAURA GRAVES | ADDRESS ON FILE | | | | |
| LAURA HARRISON | ADDRESS ON FILE | | | | |
| LAURA HEDGES | ADDRESS ON FILE | | | | |
| LAURA KUBLER | ADDRESS ON FILE | | | | |
| LAURA LANE | ADDRESS ON FILE | | | | |
| LAURA LUGO | ADDRESS ON FILE | | | | |
| LAURA MCCLAIN | ADDRESS ON FILE | | | | |
| LAURA MCGHEE | ADDRESS ON FILE | | | | |
| LAURA PETE | ADDRESS ON FILE | | | | |
| LAURA REEVES | ADDRESS ON FILE | | | | |
| LAURA SALAZAR | ADDRESS ON FILE | | | | |
| LAURA SCHIPRITT | ADDRESS ON FILE | | | | |
| LAURA SIMS | ADDRESS ON FILE | | | | |
| LAURA TRAMMELL | ADDRESS ON FILE | | | | |
| LAURA, CORONA ARROYO | ADDRESS ON FILE | | | | |
| LAURA, DETRICK | ADDRESS ON FILE | | | | |
| LAURA, TIEMPOS PEREZ | ADDRESS ON FILE | | | | |
| LAURANA SAGESEE | ADDRESS ON FILE | | | | |
| LAURANETTE MAJORS | ADDRESS ON FILE | | | | |
| LAUREANO, EDWIN | ADDRESS ON FILE | | | | |
| LAUREANO, JEAN OMAR | ADDRESS ON FILE | | | | |
| LAUREL ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| LAUREL HILL | ADDRESS ON FILE | | | | |
| LAUREL, NALU M | ADDRESS ON FILE | | | | |
| LAURELL WILLIAMS | ADDRESS ON FILE | | | | |
| LAUREN ANDREWS | ADDRESS ON FILE | | | | |
| LAUREN BERTRAM | ADDRESS ON FILE | | | | |
| LAUREN DEON | ADDRESS ON FILE | | | | |
| LAUREN DYE | ADDRESS ON FILE | | | | |
| LAUREN GRAHAM | ADDRESS ON FILE | | | | |
| LAUREN KRECZMER | ADDRESS ON FILE | | | | |
| LAUREN LONG | ADDRESS ON FILE | | | | |
| LAUREN LUSCO | ADDRESS ON FILE | | | | |
| LAUREN PEAKS | ADDRESS ON FILE | | | | |
| LAUREN SILVA | ADDRESS ON FILE | | | | |
| LAUREN STEWART | ADDRESS ON FILE | | | | |
| LAUREN THOMAS | ADDRESS ON FILE | | | | |
| LAUREN WALKER | ADDRESS ON FILE | | | | |
| LAUREN, HEATH | ADDRESS ON FILE | | | | |
| LAUREN, KINDLE | ADDRESS ON FILE | | | | |
| LAUREN, LANG | ADDRESS ON FILE | | | | |
| LAURENCE PIERRE-LOUIS | ADDRESS ON FILE | | | | |
| LAURENCE, ANDREW | ADDRESS ON FILE | | | | |
| LAURENCE, ANDREW M. | ADDRESS ON FILE | | | | |
| LAURENCE, SOLOMON | ADDRESS ON FILE | | | | |
| LAURENS COUNTY TAX COMMISSIONER LEE A DIXON | PO BOX 2099 | DUBLIN | GA | 31040-2099 | |
| LAURENTIUS, ABAIGEAL F | ADDRESS ON FILE | | | | |
| LAURENZANO, NICOLE F | ADDRESS ON FILE | | | | |
| LAURETI, MICHAEL J | ADDRESS ON FILE | | | | |
| LAURI, JOFFE TURJEMAN | ADDRESS ON FILE | | | | |
| LAURIE HAMILTON | ADDRESS ON FILE | | | | |
| LAURIE INDUSTRIES, INC., KINPARK ASSOCIATES AND FUNDAMENTALS COMPANY | ADDRESS UNKNOWN | | | | |
| LAURIE LOCKETT, MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 674 | WINONA | MS | 38967 | |
| LAURIE SWOISH | 21714 OCONNOR ST. | ST. CLAIR SHORES | MI | 48080 | |
| LAURIE TARKINGTON | ADDRESS ON FILE | | | | |
| LAURIE WESTON | ADDRESS ON FILE | | | | |
| LAURIECE HANKINS | ADDRESS ON FILE | | | | |
| LAURIEL PHILLIP | ADDRESS ON FILE | | | | |
| LAURITA, JESSICA | ADDRESS ON FILE | | | | |
| LAURITO, LIA M | ADDRESS ON FILE | | | | |
| LAURO, LUKE B | ADDRESS ON FILE | | | | |
| LAURSEN, BREANNA N | ADDRESS ON FILE | | | | |
| LAURY, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| LAURYN OLIVER | ADDRESS ON FILE | | | | |
| LAUSE, BRENNAN M. | ADDRESS ON FILE | | | | |
| LAUTURE, KEVIN H | ADDRESS ON FILE | | | | |
| LAUX GRAFIX INC | 511 PARK STREET | WATERLOO | IL | 62298 | |
| LAUX, MADISON ELAINE | ADDRESS ON FILE | | | | |
| LAUZIER, AIDAN M. | ADDRESS ON FILE | | | | |
| LAUZON, BRIANNA J | ADDRESS ON FILE | | | | |
| LAVALAIS, MARISHA R | ADDRESS ON FILE | | | | |
| LAVALLEE, OWEN | ADDRESS ON FILE | | | | |
| LAVANCE LARK | ADDRESS ON FILE | | | | |
| LAVANDA LILLY | ADDRESS ON FILE | | | | |
| LAVARIUS, GLOVER | ADDRESS ON FILE | | | | |
| LAVEE SLOAN | ADDRESS ON FILE | | | | |
| LAVELLE, GORDON | ADDRESS ON FILE | | | | |
| LAVENDER, KATIE JAMES | ADDRESS ON FILE | | | | |
| LAVENIA LEWIS | ADDRESS ON FILE | | | | |
| LAVERNE ROBERTSON | ADDRESS ON FILE | | | | |
| LAVERNE SWAIN | ADDRESS ON FILE | | | | |
| LAVERNE TUCKER | ADDRESS ON FILE | | | | |
| LAVERRA JONES | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LAVETTA LINDSEY | ADDRESS ON FILE | | | | |
| LAVETTA, OHONBA | ADDRESS ON FILE | | | | |
| LAVEZZO, DANIEL J | ADDRESS ON FILE | | | | |
| LAVIGNE, JOSHUA ANTHONY | ADDRESS ON FILE | | | | |
| LAVINA HUNTER | ADDRESS ON FILE | | | | |
| LAVINDER, AVEREY | ADDRESS ON FILE | | | | |
| LAVINE, MADISON | ADDRESS ON FILE | | | | |
| LAVIOLETTE, MICHAEL J | ADDRESS ON FILE | | | | |
| LAVOIE, CALLIE N | ADDRESS ON FILE | | | | |
| LAVON, ROBINSON | ADDRESS ON FILE | | | | |
| LAVONDA DOUGLAS | ADDRESS ON FILE | | | | |
| LAVONDA PICKETT | ADDRESS ON FILE | | | | |
| LAVONDA PROCTOR | ADDRESS ON FILE | | | | |
| LAVONTE, JONES | ADDRESS ON FILE | | | | |
| LAVY, OLIVIA | ADDRESS ON FILE | | | | |
| LAW OFFICE OF F JOSE | 18 CAMPUS BLVDSUITE 100 | NEWTOWN SQUARE | PA | 19073 | |
| LAW OFFICE OF W. JOHN GADD | 2727 ULMERTON RD., STE 250 | CLEARWATER | FL | 33762 | |
| LAW OFFICES OF CHOI & ASSOCIATES, APLC | 515 S FIGUEROA STREET SUITE 1250 | LOS ANGELES | CA | 90071 | |
| LAW OFFICES OF JAN MEYER & ASSOCIATES PC | 1029 TEANECK ROAD, SECOND FLOOR | TEANECK | NJ | 7666 | |
| LAW OFFICES OF JEFF ALBERT, P.A. | 336 E COLLEGE AVENUESUITE 300 | TALLAHASSEE | FL | 32301 | |
| LAW OFFICES OF JOSEPH R.MANNING JR. APC | 4667 MACARTHUR BLVD, SUITE 150 | NEWPORT BEACH | CA | 92660 | |
| LAW OFFICES OF RONALD A. MARRON | 651 ARROYO DRIVE | SAN DIEGO | CA | 92103 | |
| LAW OFFICES OF TODD M. FRIEDMAN, P.C. | 21550 OXNARD ST.SUITE 780 | WOODLAND HILLS | CA | 91367 | |
| LAW, KRAMER | ADDRESS ON FILE | | | | |
| LAW, KYLIE | ADDRESS ON FILE | | | | |
| LAWADNA LEONARD | ADDRESS ON FILE | | | | |
| LAWANDA BOWEN | ADDRESS ON FILE | | | | |
| LAWANDA CLAY | ADDRESS ON FILE | | | | |
| LAWANDA SMITH | ADDRESS ON FILE | | | | |
| LAWANDA WELLS | ADDRESS ON FILE | | | | |
| LAWANDA, JOHNSON | ADDRESS ON FILE | | | | |
| LAWERENCE BELL | ADDRESS ON FILE | | | | |
| LAWFER, SOPHIE JEANNE | ADDRESS ON FILE | | | | |
| LAWHON, KYLIE Y | ADDRESS ON FILE | | | | |
| LAWHORN, NAKEYYA D | ADDRESS ON FILE | | | | |
| LAWING, BRANDON | ADDRESS ON FILE | | | | |
| LAWLER-HOYLE, JULIE | ADDRESS ON FILE | | | | |
| LAWN ONE MAINTENANCE | C/O MARK S CLARK, 1306 W WOOD ST | TAMPA | FL | 33604 | |
| LAWNMOWERS & MORE, INC. | 1017 WEDGEWORTH RD | BELLE GLADE | FL | 33430 | |
| LAWN-TAMER EQUIPMENT, INC. | 508 W.N. PARK ST | OKEECHOBEE | FL | 34972 | |
| LAWNYA SHERROD | ADDRESS ON FILE | | | | |
| LAWRANCE, JEMMA | ADDRESS ON FILE | | | | |
| LAWRENCE ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| LAWRENCE F. KOLB & CATHERINE M. KOLB | 214 PRODO DRIVE, SUITE 101, P.O.BOX 8850 | JEFFERSON CITY | MO | 65102 | |
| LAWRENCE F. KOLB & CATHERINE M. KOLB, TRUSTEES OF THE LAWRENCE F. KOLB AND CATHERINE M. KOLB JLRT U/A/D APRIL 12, 2018 AND 2233 & 2235 MO BLVD, LLC | ADDRESS UNKNOWN | | | | |
| LAWRENCE GUY FINO | 2860 NE 42ND RD | OCALA | FL | 34470 | |
| LAWRENCE MILLER (LARRY) | 1706 RITTENHOUSE ST APT 801 | PHILADELPHIA | PA | 19103 | |
| LAWRENCE MILLER (LARRY)-EXPENSE REIMBURSEMENT | 1706 RITTENHOUSE ST APT 801 | PHILADELPHIA | PA | 19103 | |
| LAWRENCE ROLL UP DOORS, INC. | 4525 LITTLEJOHN ST. | BALDWIN PARK | CA | 91706 | |
| LAWRENCE SMITH | ADDRESS ON FILE | | | | |
| LAWRENCE STEPHENS | ADDRESS ON FILE | | | | |
| LAWRENCE WALKER | ADDRESS ON FILE | | | | |
| LAWRENCE, AVERY S | ADDRESS ON FILE | | | | |
| LAWRENCE, BIRCH | ADDRESS ON FILE | | | | |
| LAWRENCE, BRIDGES JR. | ADDRESS ON FILE | | | | |
| LAWRENCE, CARISSA | ADDRESS ON FILE | | | | |
| LAWRENCE, HAMEL | ADDRESS ON FILE | | | | |
| LAWRENCE, HANSLEY II | ADDRESS ON FILE | | | | |
| LAWRENCE, JOHNSON II | ADDRESS ON FILE | | | | |
| LAWRENCE, LOPEZ MICHAEL | ADDRESS ON FILE | | | | |
| LAWRENCE, MADISON S. | ADDRESS ON FILE | | | | |
| LAWRENCE, NICOLE A | ADDRESS ON FILE | | | | |
| LAWRENCE, OWEN FELIX | ADDRESS ON FILE | | | | |
| LAWRISSA ANDREWS | ADDRESS ON FILE | | | | |
| LAWS, ERIC MEKHI | ADDRESS ON FILE | | | | |
| LAWSON, ANA | ADDRESS ON FILE | | | | |
| LAWSON, CLARA K | ADDRESS ON FILE | | | | |
| LAWSON, FAITH J | ADDRESS ON FILE | | | | |
| LAWSON, KRISTINA TOREE | ADDRESS ON FILE | | | | |
| LAWSON, SARA L | ADDRESS ON FILE | | | | |
| LAWTON NEWSPAPERS, LLC - LAWTON CONSTITUTION | P.O. BOX 2069 | LAWTON | OK | 73502 | |
| LAWTON-ARTISTS (BIANCA HANNAH) | 20841 SW LEE BLVD | INDIAHOMA | OK | 73552 | |
| LAWYER EXCAVATION IN | 7841 N US HWY 31 | SEYMOUR | IN | 47274 | |
| LAX, LAURA | ADDRESS ON FILE | | | | |
| LAXA, RICARDO | ADDRESS ON FILE | | | | |
| LAXTON, TRENTON M | ADDRESS ON FILE | | | | |
| LAXTON, TYLER S | ADDRESS ON FILE | | | | |
| LAY, TAN | ADDRESS ON FILE | | | | |
| LAY, TYLER | ADDRESS ON FILE | | | | |
| LAYHE, SUSANNAH P. | ADDRESS ON FILE | | | | |
| LAYMAN, STORMY WINGBLADE | ADDRESS ON FILE | | | | |
| LAYMASTER, TRINITY | ADDRESS ON FILE | | | | |
| LAYSSA ROBINSON | ADDRESS ON FILE | | | | |
| LAYTON CITY CORP-UTILITIE | 437 N WASATCH DRLAYTON, UT 84041 | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LAYTON PARTNERS LLC | C/O MID-AMERICA REAL ESTATE - WISCONSIN,, 600 N PLANKINTON AVENUE, SUITE 301 | MILWAUKEE | WI | 53203 | |
| LAYTON PARTNERS, LLC | 600 N PLANKINTON AVENUE, SUITE 301 | MILWAUKEE | WI | 53203 | |
| LAYTON, SYDNEY MARIE | ADDRESS ON FILE | | | | |
| LAYTONYA LOTT | ADDRESS ON FILE | | | | |
| LAYTOYA WALKER | ADDRESS ON FILE | | | | |
| LAZAR, ANYA R. | ADDRESS ON FILE | | | | |
| LAZAR, COREY L | ADDRESS ON FILE | | | | |
| LAZAR, HEATHER | ADDRESS ON FILE | | | | |
| LAZAR, SAMUEL BARNETT | ADDRESS ON FILE | | | | |
| LAZARD GROUP LLC | 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 | |
| LAZARD, GASHOFERI | ADDRESS ON FILE | | | | |
| LAZAREVIC, JOVANA | ADDRESS ON FILE | | | | |
| LAZARO, MIA MAKAYLA | ADDRESS ON FILE | | | | |
| LAZAROV, MARIAM | ADDRESS ON FILE | | | | |
| LAZETTE BALLARD | ADDRESS ON FILE | | | | |
| LAZORYK, MARTA | ADDRESS ON FILE | | | | |
| LAZUKA, SOPHIA RAYNE | ADDRESS ON FILE | | | | |
| LB GALBEARTH | ADDRESS ON FILE | | | | |
| LBA REIT VI, LLC | P. O BOX 743176 | LOS ANGELES | CA | 90074-3176 | |
| LBD PROPERTIES, LLC | ADDRESS UNKNOWN | | | | |
| LBI GEORGIA PROPERTIES, LLC | 7 PENNY LANE | WOODBRIDGE | CT | 6525 | |
| LB-UBS 2007-C6 SILVER HILLS | STATION LLC, 180 S KNOWLES AVE, STE 9 | WINTERPARK | FL | 32789 | |
| LC REAL ESTATE, LLC | 6601 CENTERVILLE BUSINESS PARKWAY, SUITE 150 | DAYTON | OH | 45459 | |
| LCA BANK CORPORATION | PO BOX 1650 | TROY | MI | 48099-1650 | |
| LCEC | PO BOX 31477 | TAMPA | FL | 33631-3477 | |
| LCEC | PO BOX 31477 TAMPA, FL 33631-3477 | | | | |
| LCRF, LLC | ATTN: ROBERT WALPERT, 12295 OLIVE BLVD. | ST. LOUIS | MO | 63141 | |
| LDC SILVERTREE LLC | C/O TRACY STOCK910 OXFORD DRIVE | ROLLA | MO | 65401 | |
| LE GRAND WINDOW CLEANING / MICHAEL J. LE GRAND | PO BOX 757 | RADCLIFF | KY | 40159 | |
| LE SWEAT LLC | 202 BOWERY STREET, FL 8 | NEW YORK | NY | 10012 | |
| LE VAY, JONATHAN B | ADDRESS ON FILE | | | | |
| LE, BAOVY L | ADDRESS ON FILE | | | | |
| LE, VIET D | ADDRESS ON FILE | | | | |
| LEA | ADDRESS UNKNOWN | | | | |
| LEACH, GERALD D | ADDRESS ON FILE | | | | |
| LEACH, REBECCA NICHOLE | ADDRESS ON FILE | | | | |
| LEADERSHIP STUDIES INC. | 280 TOWERVIEW COURT | CARY | NC | 27513 | |
| LEADING AUTHORITIES, INC | 17251 STREET NW, SUITE 200 | WASHINGTON | DC | 20006 | |
| LEAF GROUP LTD AND SUBSIDIARIES | PO BOX 849867 | LOS ANGELES | CA | 90084 | |
| LEAF, RYENNE NICHOLE | ADDRESS ON FILE | | | | |
| LEAH DAVIS | ADDRESS ON FILE | | | | |
| LEAH FALCO | ADDRESS ON FILE | | | | |
| LEAH GABBEI | ADDRESS ON FILE | | | | |
| LEAH GOODWIN | ADDRESS ON FILE | | | | |
| LEAH GRIFFIN | ADDRESS ON FILE | | | | |
| LEAH HARPER | ADDRESS ON FILE | | | | |
| LEAH JACKSON | ADDRESS ON FILE | | | | |
| LEAH LATTIMORE | ADDRESS ON FILE | | | | |
| LEAH MOON | ADDRESS ON FILE | | | | |
| LEAH REVELO | ADDRESS ON FILE | | | | |
| LEAH WARD | ADDRESS ON FILE | | | | |
| LEAH, HARKLESS | ADDRESS ON FILE | | | | |
| LEAH, MIRAMONTES | ADDRESS ON FILE | | | | |
| LEAH, WOEHRLE | ADDRESS ON FILE | | | | |
| LEAHY, CRYSTAL MARIE | ADDRESS ON FILE | | | | |
| LEAK, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LEAKE, PATRICK N | ADDRESS ON FILE | | | | |
| LEAL, ELICIA | ADDRESS ON FILE | | | | |
| LEAL, HANNAH M | ADDRESS ON FILE | | | | |
| LEAL, NATALIA M | ADDRESS ON FILE | | | | |
| LEAL, ROBERT OBERLIN | ADDRESS ON FILE | | | | |
| LEAL, STEPHANIE | ADDRESS ON FILE | | | | |
| LEALCOLON, LUIS A | ADDRESS ON FILE | | | | |
| LEANA, BERRIOS | ADDRESS ON FILE | | | | |
| LEANDER GORE | ADDRESS ON FILE | | | | |
| LEANDER, JUDI R | ADDRESS ON FILE | | | | |
| LEANDRA BROWN | ADDRESS ON FILE | | | | |
| LEANDRA ERNST | ADDRESS ON FILE | | | | |
| LEANDRA, MEEKS | ADDRESS ON FILE | | | | |
| LEANDRE, WATTS | ADDRESS ON FILE | | | | |
| LEANDRO, RICO NUNEZ | ADDRESS ON FILE | | | | |
| LEANING TECHNOLOGIES LIMITED | 3RD FLOOR, 207 REGENT STREET | LONDON | | | UNITED KINGDOM |
| LEANN LYLES | ADDRESS ON FILE | | | | |
| LEANNA HOLLIDAY | ADDRESS ON FILE | | | | |
| LEANNA, CARVER | ADDRESS ON FILE | | | | |
| LEARFIELD COMM / IMG | LEARFIELD COMM / IMG COLLEGEPO BOX 843038 | KANSAS CITY | MO | 64184 | |
| LEARN 2 GROOM INCORP | C/O RIVERTOWN FINANCE 5088COPR EXCHANGE BLVD STE 304 | GRAND RAPIDS | MI | 49512 | |
| LEARNING RESOURC DSD | 6641 EAGLE WAY | CHICAGO | IL | 60678 | |
| LEARTIS, JACKSON | ADDRESS ON FILE | | | | |
| LEARY, BRIELLE | ADDRESS ON FILE | | | | |
| LEARY, DAVID A. | ADDRESS ON FILE | | | | |
| LEARY, ERICA | ADDRESS ON FILE | | | | |
| LEASE CORPORATION OF AMERICA | PO BOX 402 | MIDDLETOWN | OH | 45042-0402 | |
| LEASE PLAN USA INC | PO BOX 978763 | DALLAS | TX | 75397-8763 | |
| LEASEQUERY LLC | PO BOX 123992 | DALLAS | TX | 75312 | |
| LEASEQUERY LLC | PO BOX 771470 | SAINT LOUIS | MO | 63177 | |
| LEASHA WALKER | ADDRESS ON FILE | | | | |
| LEASON, JEFFERSON R | ADDRESS ON FILE | | | | |
| LEASURE, ANDREW J | ADDRESS ON FILE | | | | |
| LEAUSTIN BILLUPS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LEAVEY, ANGELA | ADDRESS ON FILE | | | | |
| LEBARON, TYLER JOSEPH | ADDRESS ON FILE | | | | |
| LEBEL, JOE W | ADDRESS ON FILE | | | | |
| LEBIED, AIMEE L | ADDRESS ON FILE | | | | |
| LEBLANC, DAVID LEE | ADDRESS ON FILE | | | | |
| LEBLANC, MICHELLE D | ADDRESS ON FILE | | | | |
| LEBLANC, TYLER | ADDRESS ON FILE | | | | |
| LEBRON CRUZ, YASHIRA | ADDRESS ON FILE | | | | |
| LEBRON RIVERA, LUIS RAUL | ADDRESS ON FILE | | | | |
| LEBRON, ADRIAN | ADDRESS ON FILE | | | | |
| LEBRON, JOAN D | ADDRESS ON FILE | | | | |
| LECAUT, NICHOLAS D | ADDRESS ON FILE | | | | |
| LECHEEK NUTRITION | RICHARD SCIARRA, 675 E HWY 43 | HARRISON | AR | 72601 | |
| LECHNER, ELIZABETH GRACE | ADDRESS ON FILE | | | | |
| LECKEY, CAITLYN REESE | ADDRESS ON FILE | | | | |
| LECKONBY, JANICE ANN | ADDRESS ON FILE | | | | |
| LECOUR, HUNTER G | ADDRESS ON FILE | | | | |
| LEDBETTER, EMILY ANN | ADDRESS ON FILE | | | | |
| LEDDICK, RYAN JOSEPH | ADDRESS ON FILE | | | | |
| LEDEDRA BLACK | ADDRESS ON FILE | | | | |
| LEDEZMA, ALEJANDRA | ADDRESS ON FILE | | | | |
| LEDFORD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LEDFORD, MELANIE | ADDRESS ON FILE | | | | |
| LEDWIDGE-ACUB, KAYLIN M | ADDRESS ON FILE | | | | |
| LEE BHM CORP DBA NORTH CAROLINA MEDIA GROUP | PO BOX 27283 | RICHMOND | VA | 23261-7283 | |
| LEE BHM CORP DBA THE DOTHAN EAGLE | PO BOX 25818 | RICHMOND | VA | 23260 | |
| LEE BHM CORP DBA THE EAGLE | PO BOX 26408 | RICHMOND | VA | 23260 | |
| LEE BHM CORP. DBA THE ROANOKE TIMES | PO BOX 26090 | RICHMOND | VA | 23260-6090 | |
| LEE BHM, INC DBA FREDERICKSBURG FREE-LANCE STAR | PO BOX 26742 | RICHMOND | VA | 23260 | |
| LEE COLSON | ADDRESS ON FILE | | | | |
| LEE COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| LEE COUNTY SHERIFF'S OFFICE FARP UNIT | 14750 SIX MILE CYPRESS PARKWAY | FORT MYERS | FL | 33912 | |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 | FORT MYERS | FL | 33902-1609 | |
| LEE ENTERPRISES INC. DBA LEE ENTERPRISES ADV | PO BOX 6035 | CAROL STREAM | IL | 60197-6035 | |
| LEE ENTERPRISES NEWSPAPER GROUP REGIONAL FINANCIAL CENTER - QUAD CITY TIMES(DO NOT USE) | PO BOX 540 | WATERLOO | IA | 50704-0540 | |
| LEE HARRISON LIMITED PARTNERSHIP | 3201 JERMANTOWN RD SUITE 700 | FAIRFAX | VA | 22030 | |
| LEE HARRISON-LL 3031 | 3201 JERMANTOWN RD SUITE 700 | FAIRFAX | VA | 22030 | |
| LEE JACKSON | ADDRESS ON FILE | | | | |
| LEE JANSEN | ADDRESS ON FILE | | | | |
| LEE KISSNER | ADDRESS ON FILE | | | | |
| LEE MAYLE | ADDRESS ON FILE | | | | |
| LEE POLITE | ADDRESS ON FILE | | | | |
| LEE, ABIGAIL | ADDRESS ON FILE | | | | |
| LEE, ADA SHAO MEE | ADDRESS ON FILE | | | | |
| LEE, ADAMS | ADDRESS ON FILE | | | | |
| LEE, ALBERT J | ADDRESS ON FILE | | | | |
| LEE, ALEXIA S | ADDRESS ON FILE | | | | |
| LEE, ALEXIS N. | ADDRESS ON FILE | | | | |
| LEE, BENNIE L | ADDRESS ON FILE | | | | |
| LEE, BROCHER | ADDRESS ON FILE | | | | |
| LEE, CHAD | ADDRESS ON FILE | | | | |
| LEE, CHASE B | ADDRESS ON FILE | | | | |
| LEE, CHEL | ADDRESS ON FILE | | | | |
| LEE, CHIMENG | ADDRESS ON FILE | | | | |
| LEE, COLLINS | ADDRESS ON FILE | | | | |
| LEE, DANIEL E | ADDRESS ON FILE | | | | |
| LEE, DANIEL H | ADDRESS ON FILE | | | | |
| LEE, DARIUS ANTONIO | ADDRESS ON FILE | | | | |
| LEE, DEMPSEY | ADDRESS ON FILE | | | | |
| LEE, DENISE | ADDRESS ON FILE | | | | |
| LEE, DONNIE | ADDRESS ON FILE | | | | |
| LEE, DYLAN T | ADDRESS ON FILE | | | | |
| LEE, ELLIE-MAEGEN MARIE | ADDRESS ON FILE | | | | |
| LEE, GIOVANNI NIGEL | ADDRESS ON FILE | | | | |
| LEE, GLAZE III | ADDRESS ON FILE | | | | |
| LEE, JAILENEE A | ADDRESS ON FILE | | | | |
| LEE, JAMES E | ADDRESS ON FILE | | | | |
| LEE, JEREMY T | ADDRESS ON FILE | | | | |
| LEE, JORDAN D | ADDRESS ON FILE | | | | |
| LEE, JOSEPH | ADDRESS ON FILE | | | | |
| LEE, KAMERON J | ADDRESS ON FILE | | | | |
| LEE, KEANA S | ADDRESS ON FILE | | | | |
| LEE, KEIRA | ADDRESS ON FILE | | | | |
| LEE, KYLE OWEN | ADDRESS ON FILE | | | | |
| LEE, LAGARY | ADDRESS ON FILE | | | | |
| LEE, LARRY | ADDRESS ON FILE | | | | |
| LEE, LEON J | ADDRESS ON FILE | | | | |
| LEE, LISA ELLEN | ADDRESS ON FILE | | | | |
| LEE, LOUIS L | ADDRESS ON FILE | | | | |
| LEE, LUKE THEODORE JACOB | ADDRESS ON FILE | | | | |
| LEE, MICAH C | ADDRESS ON FILE | | | | |
| LEE, MICHEAL | ADDRESS ON FILE | | | | |
| LEE, MILLER | ADDRESS ON FILE | | | | |
| LEE, MITCHELL | ADDRESS ON FILE | | | | |
| LEE, MITCHELL RYAN | ADDRESS ON FILE | | | | |
| LEE, NATHAN DAVID | ADDRESS ON FILE | | | | |
| LEE, NIA G. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LEE, NICHOLAS J | ADDRESS ON FILE | | | | |
| LEE, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| LEE, OLOSKIE D | ADDRESS ON FILE | | | | |
| LEE, PAUL T | ADDRESS ON FILE | | | | |
| LEE, REBECCA ANN | ADDRESS ON FILE | | | | |
| LEE, ROGER | ADDRESS ON FILE | | | | |
| LEE, RONALD | ADDRESS ON FILE | | | | |
| LEE, SAM M | ADDRESS ON FILE | | | | |
| LEE, SARA | ADDRESS ON FILE | | | | |
| LEE, SHARDAE J | ADDRESS ON FILE | | | | |
| LEE, STEPHANIE | ADDRESS ON FILE | | | | |
| LEE, STYLES ROSE | ADDRESS ON FILE | | | | |
| LEE, SUELKY | ADDRESS ON FILE | | | | |
| LEEANN HANNA | ADDRESS ON FILE | | | | |
| LEE-BUSBY, ASIA MONIQUE | ADDRESS ON FILE | | | | |
| LEE-KONOPIK, HADEN E | ADDRESS ON FILE | | | | |
| LEEKS, CHRISTOPHER MICHEAL | ADDRESS ON FILE | | | | |
| LEEMARY, PARKER | ADDRESS ON FILE | | | | |
| LEEN LOVE | ADDRESS ON FILE | | | | |
| LEERSKOV, JOHN R | ADDRESS ON FILE | | | | |
| LEE'S AQUARIUM & PET | PO BOX 186 | SAN MARCOS | CA | 92079-0186 | |
| LEE'S COUNTER TAPPS TOPS LLC | 4450 W CAMELBACK RD | GLENDALE | AZ | 85301 | |
| LEES SUMMIT WATER UTILITY | P.O. BOX 219306KANSAS CITY, MO 64121-9306 | | | | |
| LEES, JESSICA A. | ADDRESS ON FILE | | | | |
| LEESA BURKHOLDER | ADDRESS ON FILE | | | | |
| LEEWAY SERVICE CENTER / LEE COUNTY TOLL | 1366 COLONIAL BLVD | FT. MYERS | FL | 33907 | |
| LE-EWIG, KIMHONG | ADDRESS ON FILE | | | | |
| LEFAVE, SAMANTHA | ADDRESS ON FILE | | | | |
| LEFEBVRE, IRELAND A. | ADDRESS ON FILE | | | | |
| LEFEBVRE, LONNI | ADDRESS ON FILE | | | | |
| LEFEVER, COLE AVERY | ADDRESS ON FILE | | | | |
| LEFRANCOIS, VANESSA | ADDRESS ON FILE | | | | |
| LEGACY, AMANDA LEIGH | ADDRESS ON FILE | | | | |
| LEGEND BRANDS, LLC (DRP) | JOE DANA, 10 W. 33RD ST, SUITE 312 | NEW YORK | NY | 10001 | |
| LEGENDARY FOODS, LLC | 2601 COLORADO AVENUE, JANE POBLETE | SANTA MONICA | CA | 90404 | |
| LEGER, ROSEMARIE C | ADDRESS ON FILE | | | | |
| LEGG, HAYLN NEVAEH | ADDRESS ON FILE | | | | |
| LEGG, MORGAN NOELLE | ADDRESS ON FILE | | | | |
| LEGGETT & PLATT INC | PO BOX 538385 | ATLANTA | GA | 30353-8385 | |
| LEGGETT & PLATT(MX) | DE AGUASCALIENTES S.A DE C.V MUNICIPIO DE ASIENTOS NO. 146 PARQUE INDUSTRIAL VALLE DE AGU | AGUASCALIENTES | AGS | 20358 | MEXICO |
| LEGGETT & PLATT, INC | # 1 LEGGETT ROADP O BOX 757 | CARTHAGE | MO | 64836 | |
| LEGRAND WINDOW CLEANING | PO BOX 757 | RADCLIFF | KY | 40159 | |
| LEHAT, MATTHEW CRAIG | ADDRESS ON FILE | | | | |
| LEHIGH VALLEY INDUSTRIAL PARK INVESTOR HOLDINGS LLC | ADDRESS UNKNOWN | | | | |
| LEHMAN, ADAM B | ADDRESS ON FILE | | | | |
| LEHMAN, FREDERICK I | ADDRESS ON FILE | | | | |
| LEHMAN, MADISON A | ADDRESS ON FILE | | | | |
| LEHMANN, ASHLEY O. | ADDRESS ON FILE | | | | |
| LEHMANN, MARCUS | ADDRESS ON FILE | | | | |
| LEHNER, HALEY | ADDRESS ON FILE | | | | |
| LEHR, CODY A | ADDRESS ON FILE | | | | |
| LEHR, MAKALYNN L | ADDRESS ON FILE | | | | |
| LEHTO, GABRIEL A | ADDRESS ON FILE | | | | |
| LEI, MATTHEW | ADDRESS ON FILE | | | | |
| LEIAH PRATHER | ADDRESS ON FILE | | | | |
| LEIDEN CABINET COMPANY | 2385 EDISON BLVD. | TWINSBURG | OH | 44087 | |
| LEIDY ACOSTA-ROJAS | 9 NORDICA CIRCLE | STONY POINT | NY | 10980 | |
| LEIGH MARSHIA | ADDRESS ON FILE | | | | |
| LEIGH THOMPSON | ADDRESS ON FILE | | | | |
| LEIGHANN BYERS | ADDRESS ON FILE | | | | |
| LEIGHTON, NUNN | ADDRESS ON FILE | | | | |
| LEIKEISHA BROUGHTON | ADDRESS ON FILE | | | | |
| LEILANI BEERY | ADDRESS ON FILE | | | | |
| LEILO, INC. | SOL BROADY, 5630 COACH HOUSE CIR | BOCA RATON | FL | 33486 | |
| LEININGER, KIM LOUISE | ADDRESS ON FILE | | | | |
| LEIS QUINTNA | ADDRESS ON FILE | | | | |
| LEIS, ALEXANDER WILLIAM | ADDRESS ON FILE | | | | |
| LEISHLA LOPEZ | ADDRESS ON FILE | | | | |
| LEISI LOZANO | ADDRESS ON FILE | | | | |
| LEITCH, RIKKI | ADDRESS ON FILE | | | | |
| LEITE, SHARON M | ADDRESS ON FILE | | | | |
| LEITNAKER, SARA | ADDRESS ON FILE | | | | |
| LEITNER, BRITTANY | ADDRESS ON FILE | | | | |
| LEITSCH, SIERRA CHRISTINE | ADDRESS ON FILE | | | | |
| LEITZ, NICOLE L | ADDRESS ON FILE | | | | |
| LEITZEL, BEKKA VIVIAN | ADDRESS ON FILE | | | | |
| LEKIRA HEPBURN | ADDRESS ON FILE | | | | |
| LEKISHA THOMAS | ADDRESS ON FILE | | | | |
| LEKYSHA JONES | ADDRESS ON FILE | | | | |
| LELA JACKSON | ADDRESS ON FILE | | | | |
| LELA JACKSON | ADDRESS ON FILE | | | | |
| LELAND J3, LLC | 304 EAST WARREN ST | LEBANON | OH | 45036 | |
| LELAND, MARTINSEN JR. | ADDRESS ON FILE | | | | |
| LELAND, WISEMAN | ADDRESS ON FILE | | | | |
| LELIA JOHNSON | ADDRESS ON FILE | | | | |
| LELIUGAITE, GRETA | ADDRESS ON FILE | | | | |
| LELONEK, MICHAEL A | ADDRESS ON FILE | | | | |
| LEMAY, CALLIA | ADDRESS ON FILE | | | | |
| LEMAY, COURTNEY LEE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LEMAY, EMILY NICOLE | ADDRESS ON FILE | | | | |
| LEMAY, JARED S | ADDRESS ON FILE | | | | |
| LEMBER, ALLEN A | ADDRESS ON FILE | | | | |
| LEMEEK, JOHNSON SR. | ADDRESS ON FILE | | | | |
| LEMEROND, DAKOTA S | ADDRESS ON FILE | | | | |
| LEMING, GABRIELLE GRACE | ADDRESS ON FILE | | | | |
| LEMKE, MICAH A | ADDRESS ON FILE | | | | |
| LEMLE, CASSANDRA | ADDRESS ON FILE | | | | |
| LEMM, DANIELLE C | ADDRESS ON FILE | | | | |
| LEMMING, MONICA | ADDRESS ON FILE | | | | |
| LEMMON AVE. RETAIL, LP | 8400 WESTCHESTER DRIVE, SUITE 300 | DALLAS | TX | 75225 | |
| LEMON BAILEY | ADDRESS ON FILE | | | | |
| LEMON PERFECT | RANDY SMITH, 956 BRADY AVE NW | ATLANTA | GA | 30318 | |
| LEMON, ABIGAIL ERIN | ADDRESS ON FILE | | | | |
| LEMONS, BLAKE A | ADDRESS ON FILE | | | | |
| LEMONS, JESSE A | ADDRESS ON FILE | | | | |
| LEMOYNE BOROUGH, PA | 510 HERMAN AVE, LEMOYNE | | | | |
| LEMPERLE, KAYCEE LYNN | ADDRESS ON FILE | | | | |
| LEMPFERT, ISABELLA | ADDRESS ON FILE | | | | |
| LEMUEL, SANDERS III | ADDRESS ON FILE | | | | |
| LEMUS-GALVEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| LENA FRANCISCO | ADDRESS ON FILE | | | | |
| LENA PRICE | ADDRESS ON FILE | | | | |
| LENA THOMPSON | ADDRESS ON FILE | | | | |
| LENAE VANCE | ADDRESS ON FILE | | | | |
| LENARD, NAKEYIA | ADDRESS ON FILE | | | | |
| LENARIS EVERETT | ADDRESS ON FILE | | | | |
| LENARTH, JOZSEF | ADDRESS ON FILE | | | | |
| LENAWEE HUMAN SOCIET | 705 W BEECHER | ADRIAN | MI | 49221 | |
| LENDA DOCKERY | ADDRESS ON FILE | | | | |
| LENDINA WRIGHT | ADDRESS ON FILE | | | | |
| LENEIA EWING | ADDRESS ON FILE | | | | |
| LENEKA SPENCE | ADDRESS ON FILE | | | | |
| LENFEST, MADELYN | ADDRESS ON FILE | | | | |
| LENGYEL, RACHEL | ADDRESS ON FILE | | | | |
| LENGYEL, RACHEL A | ADDRESS ON FILE | | | | |
| LENIESE FUQUA | ADDRESS ON FILE | | | | |
| LENINA DAVIS | ADDRESS ON FILE | | | | |
| LENIO, JOHN | ADDRESS ON FILE | | | | |
| LENLING, ASHTON W | ADDRESS ON FILE | | | | |
| LENNOX INTL (EARS) | 930 NEW DURHAM ROAD | EDISON | NJ | 8817 | |
| LENNOX INTL INC (DOM | 930 NEW DURHAM ROAD | EDISON | NJ | 8817 | |
| LENNOX NATIONAL ACCOUNT SVCS, LLC | PO BOX 731627 | DALLAS | TX | 75373-1627 | |
| LENNOX STATION EXCHANGE LLC | F/B/A THEIR LENDER FIRST FINANCIAL BANK, ATTN: RETAIL PROCESSING-CHECKING DEPOSIT, 150 W WILSON BRIDGE ROAD | WORTHINGTON | OH | 43085 | |
| LENNOX STATION EXCHANGE, LLC | 6499 E. BROAD ST., STE 130 | COLUMBUS | OH | 43213 | |
| LENNY & LARRY'S, INC. | JENNIFER REDMOND, 14300 ARMINTA ST | PANORAMA CITY | CA | 91402 | |
| LENNYE, SHUMATE | ADDRESS ON FILE | | | | |
| LENOARD FERGUSON | ADDRESS ON FILE | | | | |
| LENOIR CITY UTILITIES BOARD (LCUB) | P.O. BOX 449LENOIR CITY, TN 37771 | | | | |
| LENOIR COUNTY TAX COLLECTOR | PO BOX 3289 | KINSTON | NC | 28502-3289 | |
| LENOIR COUNTY TAX DEPARTMENT | PO BOX 3289 | KINSTON | NC | 28502 | |
| LENORA ARMSTRONG | ADDRESS ON FILE | | | | |
| LEN'S COMPUTER SUPPLIES LLC | PO BOX 220977 | HOLLYWOOD | FL | 33020 | |
| LENT RIVERA, BRYONNA JOLEIGH | ADDRESS ON FILE | | | | |
| LENTINE, DESTINY MAEGAN | ADDRESS ON FILE | | | | |
| LENTZ, ADAM J | ADDRESS ON FILE | | | | |
| LENZ, ALMA | ADDRESS ON FILE | | | | |
| LENZ, CATHEY A | ADDRESS ON FILE | | | | |
| LENZ, JASON ROSS | ADDRESS ON FILE | | | | |
| LENZ, MARK L | ADDRESS ON FILE | | | | |
| LEO, HENDERSON III | ADDRESS ON FILE | | | | |
| LEOLA KNOTT | ADDRESS ON FILE | | | | |
| LEOMINSTER ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| LEON CORONEL, MAURICIO X | ADDRESS ON FILE | | | | |
| LEON COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| LEON COUNTY TAX COLLECTOR | PO BOX 1835 | TALLAHASSEE | FL | 32302-1835 | |
| LEON HARRIS | ADDRESS ON FILE | | | | |
| LEON LOPEZ, JOSE A | ADDRESS ON FILE | | | | |
| LEON MCGEE | ADDRESS ON FILE | | | | |
| LEON ROBINSON | ADDRESS ON FILE | | | | |
| LEON ROBINSON IV | ADDRESS ON FILE | | | | |
| LEON SA INCOME PARTNERS, L.P. | C/O MHC MANAGEMENT CO, 3345 BEE CAVE ROAD, STE 208 | AUSTIN | TX | 78746 | |
| LEON, AMY M | ADDRESS ON FILE | | | | |
| LEON, CUNNINGHAM | ADDRESS ON FILE | | | | |
| LEON, DAYLIN G. | ADDRESS ON FILE | | | | |
| LEON, ELLEIN C | ADDRESS ON FILE | | | | |
| LEON, GABRIEL J. | ADDRESS ON FILE | | | | |
| LEON, JADY ARLETH | ADDRESS ON FILE | | | | |
| LEON, JOSE M | ADDRESS ON FILE | | | | |
| LEON, MANUEL | ADDRESS ON FILE | | | | |
| LEON, PONCE DE | ADDRESS ON FILE | | | | |
| LEON, RICARDO | ADDRESS ON FILE | | | | |
| LEON, ROSALY | ADDRESS ON FILE | | | | |
| LEON, STONE | ADDRESS ON FILE | | | | |
| LEON, SUSAN A | ADDRESS ON FILE | | | | |
| LEON, VEALS | ADDRESS ON FILE | | | | |
| LEON, WALLY DE | ADDRESS ON FILE | | | | |
| LEONA JONES | ADDRESS ON FILE | | | | |
| LEONARD BLAND | ADDRESS ON FILE | | | | |
| LEONARD FRICKS | ADDRESS ON FILE | | | | |
| LEONARD HENDERSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LEONARD HUMPHREYS | ADDRESS ON FILE | | | | |
| LEONARD LOADHOLT | 1935 MEADOWBROOK DRAPT 1516 | HUNTSVILLE | AL | 35803 | |
| LEONARD RICHARD | ADDRESS ON FILE | | | | |
| LEONARD, BAILEY | ADDRESS ON FILE | | | | |
| LEONARD, BENJAMIN L | ADDRESS ON FILE | | | | |
| LEONARD, CASSIDY | ADDRESS ON FILE | | | | |
| LEONARD, CLINTRINA J | ADDRESS ON FILE | | | | |
| LEONARD, DANILYNN MARIE | ADDRESS ON FILE | | | | |
| LEONARD, JACK | ADDRESS ON FILE | | | | |
| LEONARD, KELLY | ADDRESS ON FILE | | | | |
| LEONARD, LOGAN D | ADDRESS ON FILE | | | | |
| LEONARD, MASON KOLBE | ADDRESS ON FILE | | | | |
| LEONARD, MUSCARELLA | ADDRESS ON FILE | | | | |
| LEONARD, RANDOLPH III | ADDRESS ON FILE | | | | |
| LEONARD, RYAN N | ADDRESS ON FILE | | | | |
| LEONARD, SAMUEL | ADDRESS ON FILE | | | | |
| LEONARD, SIMANSKI JR. | ADDRESS ON FILE | | | | |
| LEONARD, WASHINGTON | ADDRESS ON FILE | | | | |
| LEONARD, WENDY H. | ADDRESS ON FILE | | | | |
| LEONARD, WESLEY | ADDRESS ON FILE | | | | |
| LEONARDO GRANDA | ADDRESS ON FILE | | | | |
| LEONARDO, EDWARDS JR. | ADDRESS ON FILE | | | | |
| LEONARDO, NINO CASTRO | ADDRESS ON FILE | | | | |
| LEONDRIA MINTER | ADDRESS ON FILE | | | | |
| LEONE, ALEXANDRIA FAITH | ADDRESS ON FILE | | | | |
| LEONE, NICHOLAS G | ADDRESS ON FILE | | | | |
| LEONEL CAMARENA | ADDRESS ON FILE | | | | |
| LEONETTI, NICK | ADDRESS ON FILE | | | | |
| LEONHART, ALEX R | ADDRESS ON FILE | | | | |
| LEONNA BROOKS | ADDRESS ON FILE | | | | |
| LEONORA DAVIS | ADDRESS ON FILE | | | | |
| LEONORA GUERRERO | ADDRESS ON FILE | | | | |
| LEONVIL, VESLEY | ADDRESS ON FILE | | | | |
| LEOPARD MOBILITY INC | 7601 AMBASSADOR ROW STE 101 | DALLAS | TX | 75247 | |
| LEOPARDO, NOAH A | ADDRESS ON FILE | | | | |
| LEOPOLD, ANNA C | ADDRESS ON FILE | | | | |
| LEO'S AWNINGS AND INTERIORS LLC. | 150 E. GROVE ST. | RENO | NV | 89502 | |
| LEOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | |
| LEOS, ANTONIO | ADDRESS ON FILE | | | | |
| LEOS, MONICA | ADDRESS ON FILE | | | | |
| LEOTILDE CHERENFANT | ADDRESS ON FILE | | | | |
| LEPARULO FAMILY TRUST | 205 S. RODEO DRIVE | BEVERLY HILLS | CA | 90212 | |
| LEPARULO FAMILY TRUST | ADDRESS ON FILE | | | | |
| LEPE, ANDREA C | ADDRESS ON FILE | | | | |
| LEPISTO, KATE ALEXANDRA | ADDRESS ON FILE | | | | |
| LEPRINO PERFORMANCE BRANDS LLC | JENNIFER KWECH, 1830 WEST 38TH AVENUE | DENVER | CO | 80211 | |
| LEQUAN MOSS | ADDRESS ON FILE | | | | |
| LEQWAINE MCFADDEN | ADDRESS ON FILE | | | | |
| LERCH, BENJAMIN W | ADDRESS ON FILE | | | | |
| LERESA STERLING | ADDRESS ON FILE | | | | |
| LERMA, DANIEL A | ADDRESS ON FILE | | | | |
| LEROY BENNETT | ADDRESS ON FILE | | | | |
| LEROY DURHAM | ADDRESS ON FILE | | | | |
| LEROY GASTON | ADDRESS ON FILE | | | | |
| LEROY GRIFFIN | ADDRESS ON FILE | | | | |
| LEROY JORDAN JR | ADDRESS ON FILE | | | | |
| LEROY RODRIGUEZ | ADDRESS ON FILE | | | | |
| LEROY, ALSTON | ADDRESS ON FILE | | | | |
| LEROY, FREEMAN | ADDRESS ON FILE | | | | |
| LEROY, GROSSKOPF JR. | ADDRESS ON FILE | | | | |
| LEROY, HARRIS | ADDRESS ON FILE | | | | |
| LEROY, NEWSOME | ADDRESS ON FILE | | | | |
| LEROY'S BIKEWORKS LLC | 6935 S. CARTER RD #2 | LAKELAND | FL | 33813 | |
| LESANDRA JUDKINS | ADDRESS ON FILE | | | | |
| LESHAI RADNEY | ADDRESS ON FILE | | | | |
| LESHANNA DUKES | ADDRESS ON FILE | | | | |
| LESHER, CHASTEDY JOE | ADDRESS ON FILE | | | | |
| LESHITA OWENS | ADDRESS ON FILE | | | | |
| LESHNER, ANDREW M. | ADDRESS ON FILE | | | | |
| LESHORE, ANTWANO | ADDRESS ON FILE | | | | |
| LESIA GRAY | ADDRESS ON FILE | | | | |
| LESLEE WASHINGTON | ADDRESS ON FILE | | | | |
| LESLEY ELLIOTT | ADDRESS ON FILE | | | | |
| LESLEY, HALL III | ADDRESS ON FILE | | | | |
| LESLI, GILLIGAN | ADDRESS ON FILE | | | | |
| LESLIE ALFORD | ADDRESS ON FILE | | | | |
| LESLIE CULVER | ADDRESS ON FILE | | | | |
| LESLIE CUMMINGS | ADDRESS ON FILE | | | | |
| LESLIE DIGITAL IMAGING LLC | 50 JERICHO QUADRANGLE, SUITE 115 | JERICHO | NY | 11753 | |
| LESLIE DIGITAL LLC | 50 JERICHO QUADRANGLE, SUITE 115 | JERICHO | NY | 11753 | |
| LESLIE GOOCH | ADDRESS ON FILE | | | | |
| LESLIE GREEN | ADDRESS ON FILE | | | | |
| LESLIE JOHNSON | ADDRESS ON FILE | | | | |
| LESLIE KEITH | ADDRESS ON FILE | | | | |
| LESLIE KING | ADDRESS ON FILE | | | | |
| LESLIE NCHUMUYE | ADDRESS ON FILE | | | | |
| LESLIE ODELL | ADDRESS ON FILE | | | | |
| LESLIE ROBINSON | ADDRESS ON FILE | | | | |
| LESLIE SPAULDING | ADDRESS ON FILE | | | | |
| LESLIE STEELE | ADDRESS ON FILE | | | | |
| LESLIE WILLIAMS | ADDRESS ON FILE | | | | |
| LESLIE WOODS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LESLIE, MARK ANITHONY | ADDRESS ON FILE | | | | |
| LESLIE, NAVARRO-FRANCO | ADDRESS ON FILE | | | | |
| LESLIE, THOMAS JR. | ADDRESS ON FILE | | | | |
| LESLIY STANLEY | ADDRESS ON FILE | | | | |
| LESNIAK, ALYSSA PAIGE | ADDRESS ON FILE | | | | |
| LESONYA WILLIAMS | ADDRESS ON FILE | | | | |
| L'ESPERANCE, JACOB E | ADDRESS ON FILE | | | | |
| LESPIER, MIGUEL CHRISTIAN | ADDRESS ON FILE | | | | |
| LESSER, JOSHUA RAYMOND | ADDRESS ON FILE | | | | |
| LESSIE, STEFAN | ADDRESS ON FILE | | | | |
| LESSING, JESSICA M | ADDRESS ON FILE | | | | |
| LESSING, LUIS A | ADDRESS ON FILE | | | | |
| LESSLYER CASTILLO | ADDRESS ON FILE | | | | |
| LESTER LYTLE | ADDRESS ON FILE | | | | |
| LESTER, DIONTAE DESI | ADDRESS ON FILE | | | | |
| LESTER, ELIZA | ADDRESS ON FILE | | | | |
| LESTER, GAVIN P | ADDRESS ON FILE | | | | |
| LESTER, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| LESTER, JAZMINE M | ADDRESS ON FILE | | | | |
| LESTER, LAUREN E | ADDRESS ON FILE | | | | |
| LESTER, ZACHARY JAMES | ADDRESS ON FILE | | | | |
| LESVEAUX, ALEX J | ADDRESS ON FILE | | | | |
| LETA LATIMER | ADDRESS ON FILE | | | | |
| LETCHER, WIMOR JR. | ADDRESS ON FILE | | | | |
| LETENDRE, GERARD P | ADDRESS ON FILE | | | | |
| LETESHA MCLINTON | ADDRESS ON FILE | | | | |
| LETICIA JACKSON | ADDRESS ON FILE | | | | |
| LETICIA PEREZ | ADDRESS ON FILE | | | | |
| LETICIA RODRIGUEZ | ADDRESS ON FILE | | | | |
| LETICIA, MOSQUEDA | ADDRESS ON FILE | | | | |
| LETISHA CARSON | ADDRESS ON FILE | | | | |
| LETISHA HONAKER | ADDRESS ON FILE | | | | |
| LETISHA WEDDLES | ADDRESS ON FILE | | | | |
| LETITIA HOWARD | ADDRESS ON FILE | | | | |
| LETITIA JACKSON | ADDRESS ON FILE | | | | |
| LETITIA WASHINGTON | ADDRESS ON FILE | | | | |
| LETITTIE WALKER | ADDRESS ON FILE | | | | |
| LETONA, JULIO C | ADDRESS ON FILE | | | | |
| LETONIA JONES | ADDRESS ON FILE | | | | |
| LETOURNEAU, KALEIGH JOANNE | ADDRESS ON FILE | | | | |
| LETRINA NICOLE | ADDRESS ON FILE | | | | |
| LET'S GET MOVING | 1520 PROSPECT AVE | KANSAS CITY | MO | 64127 | |
| LET'S PAVE, LLC DBA LET'S ROOF | 2907 BUTTERFIELD ROADSUITE 110 | OAK BROOK | IL | 60523 | |
| LETTSOME, MAYA I | ADDRESS ON FILE | | | | |
| LETUKAS, SHANE M | ADDRESS ON FILE | | | | |
| LEUNG, ALAN | ADDRESS ON FILE | | | | |
| LEUPOLD, ALEX G | ADDRESS ON FILE | | | | |
| LEUTZ, RYAN G | ADDRESS ON FILE | | | | |
| LEVAN, AMBER MICHELLE | ADDRESS ON FILE | | | | |
| LEVAN, JENNIFER M | ADDRESS ON FILE | | | | |
| LEVANCE, MICHELLE LEIGH | ADDRESS ON FILE | | | | |
| LEVAR, HAYLEY NOELLE | ADDRESS ON FILE | | | | |
| LEVATINO JR, ANTHONY J | ADDRESS ON FILE | | | | |
| LEVAU, DAIMON | ADDRESS ON FILE | | | | |
| LEVEL 10 LLC | PO BOX 848 | AURORA | IL | 60507 | |
| LEVELL SLATER | ADDRESS ON FILE | | | | |
| LEVELL, HUDSON | ADDRESS ON FILE | | | | |
| LEVELL, TAYLOR | ADDRESS ON FILE | | | | |
| LEVELS NUTRITION LLC | BLAKE NIEMANN, 725 N HIGHWAY A1A SUITE C108 | JUPITER | FL | 33477 | |
| LEVENSON, AVI | ADDRESS ON FILE | | | | |
| LEVERAGED HOLDINGS LLC | 3245 E 35TH ST CT | DAVENPORT | IA | 52807 | |
| LEVERETT, HAYDEN NEAL | ADDRESS ON FILE | | | | |
| LEVERETTE, OTIS | ADDRESS ON FILE | | | | |
| LEVESQUE, SHAUN | ADDRESS ON FILE | | | | |
| LEVI MCCLARY | ADDRESS ON FILE | | | | |
| LEVI O'SHEA | ADDRESS ON FILE | | | | |
| LEVI TAYLOR | ADDRESS ON FILE | | | | |
| LEVI WARE | ADDRESS ON FILE | | | | |
| LEVI, ALEXIS C | ADDRESS ON FILE | | | | |
| LEVI, RIZER | ADDRESS ON FILE | | | | |
| LEVI, SCALF | ADDRESS ON FILE | | | | |
| LEVI, TIGER | ADDRESS ON FILE | | | | |
| LEVI, WARE | ADDRESS ON FILE | | | | |
| LEVIN PROPERTIES LP | PO BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| LEVIN, JAMI M | ADDRESS ON FILE | | | | |
| LEVINE, ALAN E | ADDRESS ON FILE | | | | |
| LEVINSON, KEVIN A | ADDRESS ON FILE | | | | |
| LEVINSON, PETER R | ADDRESS ON FILE | | | | |
| LEVITTOWN WD | 1995 PROSPECT AVEEAST MEADOW, NY 11554 | | | | |
| LEVO HEALTHCARE CONSULTING, LLC | 220 W 7TH AVENUE, SUITE 210 | TAMPA | FL | 33602 | |
| LEVON, REID | ADDRESS ON FILE | | | | |
| LEVONDELL, WRIGHT | ADDRESS ON FILE | | | | |
| LEVONE FERRELL | ADDRESS ON FILE | | | | |
| LEVY, BRANDON C | ADDRESS ON FILE | | | | |
| LEVY, CARA A | ADDRESS ON FILE | | | | |
| LEVY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LEVY, DOMINIQUE | ADDRESS ON FILE | | | | |
| LEVY, ELIZABETH O | ADDRESS ON FILE | | | | |
| LEVY, JILLIAN | ADDRESS ON FILE | | | | |
| LEVY, JORDAN MATTHEW | ADDRESS ON FILE | | | | |
| LEVY, KEVAN R | ADDRESS ON FILE | | | | |
| LEWAINTANA GRAY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LEWAM HABTEMICHAEL | ADDRESS ON FILE | | | | |
| LEWANA THURMOND | ADDRESS ON FILE | | | | |
| LEWANDOWSKI, JESSICA | ADDRESS ON FILE | | | | |
| LEWANDOWSKI, JONATHAN TYLER | ADDRESS ON FILE | | | | |
| LEWARS, MOLLY S | ADDRESS ON FILE | | | | |
| LEWI-KONDO, KA ILIANU M | ADDRESS ON FILE | | | | |
| LEWIS HARRISON | ADDRESS ON FILE | | | | |
| LEWIS NICHOLS | ADDRESS ON FILE | | | | |
| LEWIS WINDOW CLEANIN | 4762 RICHLAND DR | GAHANNA | OH | 43230 | |
| LEWIS, ADRIANNA D | ADDRESS ON FILE | | | | |
| LEWIS, ADRIENNE | ADDRESS ON FILE | | | | |
| LEWIS, AMY ELIZABETH | ADDRESS ON FILE | | | | |
| LEWIS, ASIA M | ADDRESS ON FILE | | | | |
| LEWIS, AUSTIN LANE | ADDRESS ON FILE | | | | |
| LEWIS, BRIDGET NICHOLE | ADDRESS ON FILE | | | | |
| LEWIS, BRITTANI | ADDRESS ON FILE | | | | |
| LEWIS, BRYNEA C | ADDRESS ON FILE | | | | |
| LEWIS, CHRIS-ANN C | ADDRESS ON FILE | | | | |
| LEWIS, CHRISTIAN MICHAEL | ADDRESS ON FILE | | | | |
| LEWIS, DAKOTA Z | ADDRESS ON FILE | | | | |
| LEWIS, ERIN BROOKE | ADDRESS ON FILE | | | | |
| LEWIS, FOSTER | ADDRESS ON FILE | | | | |
| LEWIS, GABRIEL R | ADDRESS ON FILE | | | | |
| LEWIS, GEORGE | ADDRESS ON FILE | | | | |
| LEWIS, GRAY | ADDRESS ON FILE | | | | |
| LEWIS, HARMONY | ADDRESS ON FILE | | | | |
| LEWIS, HERMAN T | ADDRESS ON FILE | | | | |
| LEWIS, JACLYNN | ADDRESS ON FILE | | | | |
| LEWIS, JACQUELINE | ADDRESS ON FILE | | | | |
| LEWIS, JAK A | ADDRESS ON FILE | | | | |
| LEWIS, JON F | ADDRESS ON FILE | | | | |
| LEWIS, JOSEPH RICHARD | ADDRESS ON FILE | | | | |
| LEWIS, JOSIAH R | ADDRESS ON FILE | | | | |
| LEWIS, JULIA A. | ADDRESS ON FILE | | | | |
| LEWIS, JYAER | ADDRESS ON FILE | | | | |
| LEWIS, KAILA M | ADDRESS ON FILE | | | | |
| LEWIS, KALEM S | ADDRESS ON FILE | | | | |
| LEWIS, KAYCIA | ADDRESS ON FILE | | | | |
| LEWIS, KELSEY A | ADDRESS ON FILE | | | | |
| LEWIS, KURTIS LAMONT | ADDRESS ON FILE | | | | |
| LEWIS, LEAH | ADDRESS ON FILE | | | | |
| LEWIS, LEVI C | ADDRESS ON FILE | | | | |
| LEWIS, LILLIAN V | ADDRESS ON FILE | | | | |
| LEWIS, MAPPS | ADDRESS ON FILE | | | | |
| LEWIS, MAURICE | ADDRESS ON FILE | | | | |
| LEWIS, MAURICE D | ADDRESS ON FILE | | | | |
| LEWIS, MICHAEL T | ADDRESS ON FILE | | | | |
| LEWIS, MIKELL DWIGHT | ADDRESS ON FILE | | | | |
| LEWIS, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | |
| LEWIS, NORA F | ADDRESS ON FILE | | | | |
| LEWIS, PEYTON M | ADDRESS ON FILE | | | | |
| LEWIS, ROBERT L | ADDRESS ON FILE | | | | |
| LEWIS, SAMMY S | ADDRESS ON FILE | | | | |
| LEWIS, SIVI R | ADDRESS ON FILE | | | | |
| LEWIS, TIFFANY E | ADDRESS ON FILE | | | | |
| LEX-A-LOCK, INC / POP-A-LOCK | 12123 SHELBYVILLE ROAD, SUITE 100-275 | LOUISVILLE | KY | 40243 | |
| LEXICONUSA | 2539 HOOVER AVE, SUITE 103 | NATIONAL CITY | CA | 91950 | |
| LEXIE EISCH | ADDRESS ON FILE | | | | |
| LEXIE, ADKINS | ADDRESS ON FILE | | | | |
| LEXINGTON 2770, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | |
| LEXINGTON COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| LEXINGTON DIVISION OF REVENUE | PO BOX 14058 | LEXINGTON | KY | 40512 | |
| LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT DIVISION OF REVENUE | 218 EAST MAIN STREET | LEXINGTON | KY | 40507 | |
| LEXINGTON PLUMBING & HTG COMPANY, INC | 1620 TROOST AVENUE | KANSAS CITY | MO | 64108 | |
| LEXINGTON POLICE DEPARTMENT FARU | 150 E MAIN STREET | LEXINGTON | KY | 40507 | |
| LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | DIVISION OF REVENUE PO BOX 14058 | LEXINGTON | KY | 40512 | |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT | P.O. BOX 34090LEXINGTON, KY 40588-4090 | | | | |
| LEXIS NEXIS RISK DATA MANAGEMENT INC | BILLING ID: 1011491, 28330 NETWORK PL | CHICAGO | IL | 60673-1283 | |
| LEXIS RICHEY | ADDRESS ON FILE | | | | |
| LEYBA, NATHANYAL R | ADDRESS ON FILE | | | | |
| LEYLA, GHORBANIAMINLOO | ADDRESS ON FILE | | | | |
| LEZLYE TAYLOR | ADDRESS ON FILE | | | | |
| LEZOLI, JOSEPH P | ADDRESS ON FILE | | | | |
| LFI FT PIERCE INC | LABOR FINDERS (TALLAHASSEE), 520 WEST BREVARD ST | TALLAHASSEE | FL | 32301-1062 | |
| LFUCG | DIVISION OF REVENUE, PO BOX 14058 | LEXINGTON | KY | 40512 | |
| LG ELECTRONICS | 1000 SYLVAN AVENUE | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LG ELECTRONICS ALABAMA, INC | P.O. BOX 22230, NETWORK PLACE | CHICAGO | IL | 60673-1222 | |
| LG REALTY ADVISORS | 141 S SAINT CLAIR STREET, SUITE 201PITTSBURGH, PA 15206 | | | | |
| LG US 1 & JENSEN BEACH BLVD LLC | 3500 MAPLE AVENUE, SUITE #1600 | DALLAS | TX | 75219 | |
| LG&E - LOUISVILLE GAS & ELECTRIC | P.O. BOX 7231ST LOUIS, MO 63177 | | | | |
| LGM EQUITIES, LLC | JEFFREY KATZ, 42 BAYVIEW AVE. | MANHASSET | NY | 11030 | |
| LGM LL9016 | C/O MILLBROOK PROPERTIES LTD42 BAYVIEW AVENUE | MANHASSET | NY | 11030 | |
| LH BRAND MANAGEMENT CONSULTING LLC | 29 ALEXANDER AVENUE | WHITE PLAINS | NY | 10606 | |
| LHH | DEPT CH 14031 | PALATINE | IL | 60055-4031 | |
| LHH RECRUITMENT SOLUTIONS / ADO PROFESSIONAL SOLUTIONS | DEPT CH 14031 | PALATINE | IL | 60055-4031 | |
| LI FUNG- PSPD | 888 CHEUNG SHA WAN ROAD | HONG KONG | CN | HONGKONG | CHINA |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LI FUNG- PSPD | LIFUNG TOWER888 CHEUNG SHA WAN ROAD | HONG KONG | CN | HONGKONG | CHINA |
| LI FUNG TRADING-PSPD | 11/F LIFUNG TOWER888 CHEUNG SHA WAN ROAD | HONG KONG | CN | HONGKONG | CHINA |
| LI FUNG YANTAI-PSPD | 888 CHEUNG SHA WAN ROAD | HONG KONG | CN | HONGKONG | CHINA |
| LI, CHI K | ADDRESS ON FILE | | | | |
| LI, CINDY | ADDRESS ON FILE | | | | |
| LI, JENNY | ADDRESS ON FILE | | | | |
| LI, SOPHIA | ADDRESS ON FILE | | | | |
| LIAM DERRICK | ADDRESS ON FILE | | | | |
| LIAM MARTIN | ADDRESS ON FILE | | | | |
| LIANA LI | ADDRESS ON FILE | | | | |
| LIANG HUANG | ADDRESS ON FILE | | | | |
| LIANSI, NICOLE | ADDRESS ON FILE | | | | |
| LIAO, RAY | ADDRESS ON FILE | | | | |
| LIBAN, ABDILLAHI | ADDRESS ON FILE | | | | |
| LIBBY HILLVIEW LLC | PO BOX 62336-12 | BALTIMORE | MD | 21264 | |
| LIBBY, SAMUEL R | ADDRESS ON FILE | | | | |
| LIBERTY CONTRACTING LLC | PO BOX 18448 | KANSAS CITY | MO | 64133 | |
| LIBERTY COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 10288 | LIBERTY | TX | 77575 | |
| LIBERTY ELEVATOR CORPORATION | 63 E. 24TH STREET | PATERSON | NJ | 7514 | |
| LIBERTY FIRE PROTECTION INC | PO BOX 42239 | CHARLESTON | SC | 29423-2239 | |
| LIBERTY INSURANCE UNDERWRITERS INC. | 175 BERKELEY STREET | BOSTON | MA | 02116 | |
| LIBERTY UTILITIES | P.O. BOX 219094KANSAS CITY, MO 64121 | | | | |
| LIBERTY UTILITIES - NH | 75 REMITTANCE DRCHICAGO, IL 60675-1032 | | | | |
| LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DRCHICAGO, IL 60675-1918 | | | | |
| LIBERTY UTILITIES MISSOURI | P.O. BOX 75660CHICAGO, IL 60675 | | | | |
| LIBERTY UTILITIES NEW YORK/75463 | P.O. BOX 75463CHICAGO, IL 60675-5463 | | | | |
| LIBERTY UTILITIES NH | 75 REMITTANCE DRIVE STE 1032CHICAGO, IL 60675 | | | | |
| LIBERTY UTILITIES/219094 | P.O. BOX 219094KANSAS CITY, MO 64121-9094 | | | | |
| LIBORIO, KAINOA S | ADDRESS ON FILE | | | | |
| LIBSTAFF, MADISON ELIZABETH | ADDRESS ON FILE | | | | |
| LICANO, MARTA | ADDRESS ON FILE | | | | |
| LICATA, MITCHELL J | ADDRESS ON FILE | | | | |
| LICENSE OFFICE | PO BOX 190 | COLUMBIANA | AL | 35051 | |
| LICERIO AUTO PLEX AND BODY / EMILIO S. LICERIO | C/O EMILIO LICERIO JR, 2402 DUDLEY ST | VICTORIA | TX | 77901 | |
| LICHTEFELD DEVELOPMENT TRUST | ADDRESS UNKNOWN | | | | |
| LICHTEFELD DEVELOPMENT TRUST, LLC | C/O HOGAN REAL ESTATE9300 SHELBYVILLE ROADSUITE 1300 | LOUISVILLE | KY | 40222 | |
| LICHTENBERGER, JACOB M | ADDRESS ON FILE | | | | |
| LICHTENWALNER, KARI | ADDRESS ON FILE | | | | |
| LICHTSINN, CHRISTA L | ADDRESS ON FILE | | | | |
| LICKIMAT-PSPD | LEVEL 1, 379 KENT STREET, | SYDNEY | NSW | 2000 | AUSTRALIA |
| LICONA, EVARISTO | ADDRESS ON FILE | | | | |
| LIDA BUCKLEY | ADDRESS ON FILE | | | | |
| LIDDELL LABORATORIES | CAITLIN ALOIA, 201 APPLE BLVD., PO BOX 121 | WOODBINE | IA | 51579 | |
| LIDDY, AIDAN LUCAS | ADDRESS ON FILE | | | | |
| LIDIA RABANALES | ADDRESS ON FILE | | | | |
| LIDIA TAPIA CARILLO | ADDRESS ON FILE | | | | |
| LIDL US OPERATIONS, LLC | ADDRESS UNKNOWN | | | | |
| LIDO LIGHTING | 400 OSER AVE., SUITE # 100 | HAUPPAUGE | NY | 11788 | |
| LIDYA, VARONA | ADDRESS ON FILE | | | | |
| LIDYANNE BURGOS | ADDRESS ON FILE | | | | |
| LIDZHIEV, DAVID | ADDRESS ON FILE | | | | |
| LIEB, SHAY L. | ADDRESS ON FILE | | | | |
| LIEBHERR, GENEVIEVE DAWN | ADDRESS ON FILE | | | | |
| LIEBMANN, VINCENT RIO | ADDRESS ON FILE | | | | |
| LIESHA WHITE | ADDRESS ON FILE | | | | |
| LIETZOW, JAMES M | ADDRESS ON FILE | | | | |
| LIFE EXTENSION | CHERYL, 3600 WEST COMMERCIAL BLVD. | FORT LAUDERDALE | FL | 33309 | |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 782447 | PHILADELPHIA | PA | 19178-2447 | |
| LIFE INSURANCE OF NORTH AMERICA | PO BOX 782447 | PHILADELPHIA | PA | 19178 | |
| LIFE SAFETY SYSTEMS | PO BOX 64 | HINCKLEY | OH | 44233 | |
| LIFE SEASONS | DARRIN PETERSON, 708 VALLEY RIDGE CIRCLE, #3 | LEWISVILLE | TX | 75057 | |
| LIFE SKILLS | ADDRESS ON FILE | | | | |
| LIFE STORAGE #304 | 10700 US HIGHWAY 19 N | PINELLAS PARK | FL | 33782 | |
| LIFE VITAMIN CO. LLC (DRP) | ADAMS CHIMERA, 1601 NORTH SEPULVEDA BOULEVARD #584 | MANHATTAN BEACH | CA | 90266 | |
| LIFEAID BEVERAGE COMPANY, LLC | MIKE GILBERG, PO BOX 75405 | CHICAGO | IL | 60675 | |
| LIFEGUARD PRESS-DSD | 134 BEECH BEND RD ATTN: KELLY CRAWFORD | BOWLING GREEN | KY | 42101 | |
| LIFESTYLE FURNITURE | P.O BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| LIFT TRUCK SALES & SERVICE, INC | 2720 NICHOLSON AVE | KANSAS CITY | MO | 64120 | |
| LIFT UP MOVING AND DELIVERY (ELIJAH RICHARDSON) | 562 SE CAPON TERRACE | PORT SAINT LUCIE | FL | 34983 | |
| LIFTONE LLC | 440 E WESTINGHOUSE BLVD | CHARLOTTE | NC | 28273 | |
| LIFTONE LLC | PO BOX 602727 | CHARLOTTE | NC | 28260 | |
| LIGATO, CHARLES PAUL | ADDRESS ON FILE | | | | |
| LIGGETT, COLIN JAMES | ADDRESS ON FILE | | | | |
| LIGGINS, ANTONIO | ADDRESS ON FILE | | | | |
| LIGHT, TIMOTHY A | ADDRESS ON FILE | | | | |
| LIGHTFOOT, STEPHANIE M | ADDRESS ON FILE | | | | |
| LIGHTHOUSE BEHAVIORAL | ADDRESS ON FILE | | | | |
| LIGHTHOUSE PROPERTIES LLC | 1185 SIXTH AVENUE, 10TH FLOOR | NEW YORK | NY | 100362604 | |
| LIGHTHOUSE VILLAGE P | 520 BROADWAY THIRD FLOOR | LORAIN | OH | 44052 | |
| LIGHTMAN, MICHAEL | ADDRESS ON FILE | | | | |
| LIGHTNER, ALEXIS LEE | ADDRESS ON FILE | | | | |
| LIGHTNING PICK TECHNOLOGIES | P.O. BOX 536634 | PITTSBURGH | PA | 15253 | |
| LIGHTSEY, KWARMAINE R. | ADDRESS ON FILE | | | | |
| LIGON, KELSEY R | ADDRESS ON FILE | | | | |
| LII HEN FURNITURE SDN BHD | PLO 43 & 44, BUKIT PASIR INDUSTRIAL ESTATE,MUAR, JOHOR84300 | | | | MALAYSIA |
| LILAC BLOOMSDAY ASSOCIATION | 1414 N BELT ST | SPOKANE | WA | 99201 | |
| LILEY GRAHAM | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| LILIAN BUTLER | ADDRESS ON FILE | | | | |
| LILIANA FRANKO | ADDRESS ON FILE | | | | |
| LILIBETH, CABRERA | ADDRESS ON FILE | | | | |
| LILICUE LLC | C/O ACRE, PO BOX 206514 | LOUISVILLE | KY | 40250 | |
| LILLEY DUNN | ADDRESS ON FILE | | | | |
| LILLEY, BRENT J | ADDRESS ON FILE | | | | |
| LILLEY, GAGE | ADDRESS ON FILE | | | | |
| LILLEY, JAEDEN | ADDRESS ON FILE | | | | |
| LILLEY, TRAVIS | ADDRESS ON FILE | | | | |
| LILLIAN AUBLE | ADDRESS ON FILE | | | | |
| LILLIAN BRYANT | ADDRESS ON FILE | | | | |
| LILLIAN GREENWAD | ADDRESS ON FILE | | | | |
| LILLIAN TYSON | ADDRESS ON FILE | | | | |
| LILLIAN, COBB | ADDRESS ON FILE | | | | |
| LILLIAN, NICHOLS | ADDRESS ON FILE | | | | |
| LILLIE FOX | ADDRESS ON FILE | | | | |
| LILLIE LUCAS | ADDRESS ON FILE | | | | |
| LILLIE MASON | ADDRESS ON FILE | | | | |
| LILLIE SMITH | ADDRESS ON FILE | | | | |
| LILLIE THOMAS | ADDRESS ON FILE | | | | |
| LILLIE WASHINGTON | ADDRESS ON FILE | | | | |
| LILLIS, CHRISTIANNA | ADDRESS ON FILE | | | | |
| LILLY, CALI-ANN SARAH | ADDRESS ON FILE | | | | |
| LILY ASTELLO | ADDRESS ON FILE | | | | |
| LILY GARCIA | ADDRESS ON FILE | | | | |
| LILY INNIS | ADDRESS ON FILE | | | | |
| LILY OF THE DESERT | DEBBIE SIMMANS, 1887 GEESLING ROAD | DENTON | TX | 76208 | |
| LILY WILLIAMS | ADDRESS ON FILE | | | | |
| LILY'S SWEETS, LLC | JAKE FIELD, 4840 PEARL EAST CIRCLE SUITE 201E | BOULDER | CO | 80301 | |
| LIM, JEESEOB | ADDRESS ON FILE | | | | |
| LIM, MARIA JESSICA | ADDRESS ON FILE | | | | |
| LIMA VELASQUEZ, ROMAN | ADDRESS ON FILE | | | | |
| LIMA, ALEXANDER | ADDRESS ON FILE | | | | |
| LIMA, HILARY D | ADDRESS ON FILE | | | | |
| LIMA, JOSHUA B | ADDRESS ON FILE | | | | |
| LIMAS LIZARRAGA, GRACIA | ADDRESS ON FILE | | | | |
| LIMBAUGH, BRIANA NICOLE | ADDRESS ON FILE | | | | |
| LIMELIGHT AUTOMATED RETAIL, LLC | 672 WEST FM 1570 | GREENVILLE | TX | 75402 | |
| LIN, BRIAN | ADDRESS ON FILE | | | | |
| LIN, JASON C | ADDRESS ON FILE | | | | |
| LINA SCOTT | ADDRESS ON FILE | | | | |
| LINA/ LIFE INSURANCE OF NORTH AMERICA | LIFE INSURANCE COMPANY OF NORTH AMERICA, PO BOX 782447 | PHILADELPHIA | PA | 19178-2447 | |
| LINAED VALDIVIA | ADDRESS ON FILE | | | | |
| LINARES, ARMANDO | ADDRESS ON FILE | | | | |
| LINARES, EMILY | ADDRESS ON FILE | | | | |
| LINARES, SOCORRO M | ADDRESS ON FILE | | | | |
| LINARES, WILLIAMS | ADDRESS ON FILE | | | | |
| LINBURGEN, BRIASHIA A | ADDRESS ON FILE | | | | |
| LINC MCNITT | ADDRESS ON FILE | | | | |
| LINCOLN ASSOCIATES | 5755 GRANGER RD STE 825 | INDEPENDENCE | OH | 44131 | |
| LINCOLN ELECTRIC SYSTEM | P.O. BOX 2986OMAHA, NE 68103-2986 | | | | |
| LINCOLN GLASS | ADDRESS ON FILE | | | | |
| LINCOLN GRACE INVESTMENTS, LLC | HEATHER ALTERSON, 400 SKOKIE BLVD., SUITE 425 | NORTHBROOK | IL | 60062 | |
| LINCOLN GRACE LL0205 | 400 SKOKIE BLVD SUITE 425 | NORTHBROOK | IL | 60062 | |
| LINCOLNWOOD POLICE DEPARTMENT | 6900 N.LINCOLN AVE, ATT: ALARM PERMITS | LINCOLNWOOD | IL | 60712 | |
| LIND, JESSICA | ADDRESS ON FILE | | | | |
| LINDA ALFORD | ADDRESS ON FILE | | | | |
| LINDA AND ROBERT WEST | ADDRESS ON FILE | | | | |
| LINDA BARNES | ADDRESS ON FILE | | | | |
| LINDA BRAYMAN | ADDRESS ON FILE | | | | |
| LINDA BRUCE | ADDRESS ON FILE | | | | |
| LINDA BUCKINGHAM | ADDRESS ON FILE | | | | |
| LINDA BUTLER | ADDRESS ON FILE | | | | |
| LINDA CHEERS | ADDRESS ON FILE | | | | |
| LINDA ELLIS | ADDRESS ON FILE | | | | |
| LINDA EVANS | ADDRESS ON FILE | | | | |
| LINDA FINKS | ADDRESS ON FILE | | | | |
| LINDA GARVIN | ADDRESS ON FILE | | | | |
| LINDA GIVENS | ADDRESS ON FILE | | | | |
| LINDA GRISSOM | ADDRESS ON FILE | | | | |
| LINDA HOLMES | ADDRESS ON FILE | | | | |
| LINDA HOWEY | ADDRESS ON FILE | | | | |
| LINDA HUGLEY | ADDRESS ON FILE | | | | |
| LINDA ILONZO | ADDRESS ON FILE | | | | |
| LINDA JOHNSON | ADDRESS ON FILE | | | | |
| LINDA LALIEMTHAVIXAY | ADDRESS ON FILE | | | | |
| LINDA LANGSTON | ADDRESS ON FILE | | | | |
| LINDA LAWRENCE | ADDRESS ON FILE | | | | |
| LINDA MCGREGOR | ADDRESS ON FILE | | | | |
| LINDA MCNALLY | ADDRESS ON FILE | | | | |
| LINDA NELSON | ADDRESS ON FILE | | | | |
| LINDA PEOPLES | ADDRESS ON FILE | | | | |
| LINDA PERDUE | ADDRESS ON FILE | | | | |
| LINDA PERSAIL | ADDRESS ON FILE | | | | |
| LINDA PITTS | ADDRESS ON FILE | | | | |
| LINDA PRENTISS | ADDRESS ON FILE | | | | |
| LINDA RANKIN | ADDRESS ON FILE | | | | |
| LINDA RATLIFF | ADDRESS ON FILE | | | | |
| LINDA RUFF | ADDRESS ON FILE | | | | |
| LINDA SCHROEDER | ADDRESS ON FILE | | | | |
| LINDA SCURRY | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LINDA SMITH | ADDRESS ON FILE | | | | |
| LINDA TAYLOR | ADDRESS ON FILE | | | | |
| LINDA TAYLOR | ADDRESS ON FILE | | | | |
| LINDA TYLER | ADDRESS ON FILE | | | | |
| LINDA VANHORN | ADDRESS ON FILE | | | | |
| LINDA VISSER | ADDRESS ON FILE | | | | |
| LINDA WATKINS | ADDRESS ON FILE | | | | |
| LINDA WEAVER | ADDRESS ON FILE | | | | |
| LINDA WEINSTEIN | 20-15 RADBURN RD | FAIR LAWN | NJ | 7410 | |
| LINDA WHITE | ADDRESS ON FILE | | | | |
| LINDA WINBUSH | ADDRESS ON FILE | | | | |
| LINDA WINDHAM | ADDRESS ON FILE | | | | |
| LINDA YANCEY | ADDRESS ON FILE | | | | |
| LINDA YOUNG | ADDRESS ON FILE | | | | |
| LINDA, BAILEY | ADDRESS ON FILE | | | | |
| LINDA, BAMBI | ADDRESS ON FILE | | | | |
| LINDA, GUDMUNDSON | ADDRESS ON FILE | | | | |
| LINDA, RAY | ADDRESS ON FILE | | | | |
| LINDA, VISNER | ADDRESS ON FILE | | | | |
| LINDA, YOUNG | ADDRESS ON FILE | | | | |
| LINDBERG, STEPHANIE | ADDRESS ON FILE | | | | |
| LINDELL, HANS-ANDERS INGEMAR | ADDRESS ON FILE | | | | |
| LINDEN, JACOB D | ADDRESS ON FILE | | | | |
| LINDEN, STEVEN CHARLES | ADDRESS ON FILE | | | | |
| LINDENMUTH, DAMIAN JAY | ADDRESS ON FILE | | | | |
| LINDER, MALCOLM SIR | ADDRESS ON FILE | | | | |
| LINDGREN, ARIC D | ADDRESS ON FILE | | | | |
| LINDO, AUBRIE | ADDRESS ON FILE | | | | |
| LINDQUIST, JAMES W | ADDRESS ON FILE | | | | |
| LINDROTH, DEVIN T | ADDRESS ON FILE | | | | |
| LINDSAY BOURET | ADDRESS ON FILE | | | | |
| LINDSAY HUFFMAN | ADDRESS ON FILE | | | | |
| LINDSAY PAWLING | ADDRESS ON FILE | | | | |
| LINDSAY PROCHASKA | ADDRESS ON FILE | | | | |
| LINDSAY WHEATER | ADDRESS ON FILE | | | | |
| LINDSAY, DAVON | ADDRESS ON FILE | | | | |
| LINDSAY, DEREK J | ADDRESS ON FILE | | | | |
| LINDSAY, OMARI A | ADDRESS ON FILE | | | | |
| LINDSEY FRANTZ | ADDRESS ON FILE | | | | |
| LINDSEY FREEMAN | ADDRESS ON FILE | | | | |
| LINDSEY WASHINGTON | ADDRESS ON FILE | | | | |
| LINDSEY, ABIGAIL | ADDRESS ON FILE | | | | |
| LINDSEY, AMY MARIE | ADDRESS ON FILE | | | | |
| LINDSEY, BLEDSOE | ADDRESS ON FILE | | | | |
| LINDSEY, BRANDY M | ADDRESS ON FILE | | | | |
| LINDSEY, DAUGHTREY | ADDRESS ON FILE | | | | |
| LINDSEY, EMALEE MAE | ADDRESS ON FILE | | | | |
| LINDSEY, HAMMER | ADDRESS ON FILE | | | | |
| LINDSEY, LAUREN NICOLE | ADDRESS ON FILE | | | | |
| LINDSEY, RUSSELL | ADDRESS ON FILE | | | | |
| LINDSEY, STEFANIE LEIGH | ADDRESS ON FILE | | | | |
| LINDSEY, TANNER M | ADDRESS ON FILE | | | | |
| LINDSLEY, COLE R | ADDRESS ON FILE | | | | |
| LINDSLEY, RYAN J | ADDRESS ON FILE | | | | |
| LINE, JEFFREY A | ADDRESS ON FILE | | | | |
| LINEAR RETAIL LL9064 | CAMBRIDGE TRUSTPO BOX 4110 DEPT 8071 | WOBURN | MA | 1888 | |
| LINEAR RETAIL NASHUA #9, LLC | KELLY DURLING, ONE VAN DE GRAAFF DRIVE, SUITE 402 | BURLINGTON | MA | 01803 | |
| LINEAR RETAIL WALTHAM #1 LLC | JON MAIMON, 77 SOUTH BEDFORD STREET, SUITE 401 | BURLINGTON | MA | 01803 | |
| LINER, SETH OWEN | ADDRESS ON FILE | | | | |
| LINES, HARLEN WILLIAM | ADDRESS ON FILE | | | | |
| LINGA REDDY | ADDRESS ON FILE | | | | |
| LINGENFELTER, KYLE A | ADDRESS ON FILE | | | | |
| LINGLEY, BODEN D | ADDRESS ON FILE | | | | |
| LINH NGUYEN | ADDRESS ON FILE | | | | |
| LINK, MEADOW ELIZABETH | ADDRESS ON FILE | | | | |
| LINK, MICHAEL | ADDRESS ON FILE | | | | |
| LINKEDIN | 1000 W. MAUDE AVE | SUNNYVALE | CA | 94085 | |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| LINNEN, LANESHA EMANI | ADDRESS ON FILE | | | | |
| LINNETTE YOUNG | ADDRESS ON FILE | | | | |
| LINNIE JACKSON | ADDRESS ON FILE | | | | |
| LINNISA CURTIS | ADDRESS ON FILE | | | | |
| LINOSHKA VAZQUEZ | ADDRESS ON FILE | | | | |
| LINT, EMMA SUZANNE | ADDRESS ON FILE | | | | |
| LINTON, ERIC | ADDRESS ON FILE | | | | |
| LINTON, SAVANNAH P | ADDRESS ON FILE | | | | |
| LINZEY, JACOB KENNETH | ADDRESS ON FILE | | | | |
| LION INDUSTRIAL PROPERTIES, LP | PO BOX 6216 | HICKSVILLE | NY | 11802 | |
| LIONEL GUERRA | ADDRESS ON FILE | | | | |
| LIONEL, SMITH JR. | ADDRESS ON FILE | | | | |
| LIONELL, HAWKINS JR. | ADDRESS ON FILE | | | | |
| LIONHEART CRITICAL POWER SPECILIASTS INC | 13151 EXECUTIVE CT | HUNTLEY | IL | 60142 | |
| LIPA, KAYLEE R | ADDRESS ON FILE | | | | |
| LIPARE, ADAM M | ADDRESS ON FILE | | | | |
| LIPARI, EMILY MARIE | ADDRESS ON FILE | | | | |
| LIPEX PROPERTIES LP | PO BOX 200346, DEPT 5210, C/O METRO NATIONAL CORP | DALLAS | TX | 753200346 | |
| LIPINSKI, CAITLYN ELIZABETH | ADDRESS ON FILE | | | | |
| LIPKE, DAVID | ADDRESS ON FILE | | | | |
| LIPNACK, MAX F | ADDRESS ON FILE | | | | |
| LIPOVICH, MICHAEL ANTONIO | ADDRESS ON FILE | | | | |
| LIPPERT, MAKAYLA MARIE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LIPSON, DAVID J | ADDRESS ON FILE | | | | |
| LIRA, JOHANNA | ADDRESS ON FILE | | | | |
| LIS, COLIN | ADDRESS ON FILE | | | | |
| LISA ALBERS | ADDRESS ON FILE | | | | |
| LISA ALLEN | ADDRESS ON FILE | | | | |
| LISA AUSTIN | ADDRESS ON FILE | | | | |
| LISA BRASSEAUX | ADDRESS ON FILE | | | | |
| LISA BUBECK | ADDRESS ON FILE | | | | |
| LISA BUSSEY | ADDRESS ON FILE | | | | |
| LISA CAROL CURRIE | 602 N SPRING ST | SEARCY | AR | 72143 | |
| LISA CARRUTH | 12 CRIPPLE CREEK ROAD | HOWELL | NJ | 7731 | |
| LISA COAXUM | ADDRESS ON FILE | | | | |
| LISA COLLIER | ADDRESS ON FILE | | | | |
| LISA DIXON | ADDRESS ON FILE | | | | |
| LISA FINCH | ADDRESS ON FILE | | | | |
| LISA FRANCOIS | ADDRESS ON FILE | | | | |
| LISA FRASER | ADDRESS ON FILE | | | | |
| LISA FRAZIER | ADDRESS ON FILE | | | | |
| LISA GERACI | ADDRESS ON FILE | | | | |
| LISA GOODMAN | ADDRESS ON FILE | | | | |
| LISA GOODMAN | ADDRESS ON FILE | | | | |
| LISA GUNEOS | ADDRESS ON FILE | | | | |
| LISA HARWELL | ADDRESS ON FILE | | | | |
| LISA HENDRIX | ADDRESS ON FILE | | | | |
| LISA HENRY | ADDRESS ON FILE | | | | |
| LISA JACKSON | ADDRESS ON FILE | | | | |
| LISA JEFFERY | ADDRESS ON FILE | | | | |
| LISA JOHNSON | ADDRESS ON FILE | | | | |
| LISA JONES | ADDRESS ON FILE | | | | |
| LISA JONES | ADDRESS ON FILE | | | | |
| LISA LAM | ADDRESS ON FILE | | | | |
| LISA LANDRY | ADDRESS ON FILE | | | | |
| LISA LLOYD | ADDRESS ON FILE | | | | |
| LISA LOY | ADDRESS ON FILE | | | | |
| LISA MANNARINO | ADDRESS ON FILE | | | | |
| LISA MASON | ADDRESS ON FILE | | | | |
| LISA MAYES | ADDRESS ON FILE | | | | |
| LISA MCMILLIN | ADDRESS ON FILE | | | | |
| LISA MITCHELL | ADDRESS ON FILE | | | | |
| LISA NELSON | ADDRESS ON FILE | | | | |
| LISA PAIK | ADDRESS ON FILE | | | | |
| LISA POLAND | ADDRESS ON FILE | | | | |
| LISA QUEEN | ADDRESS ON FILE | | | | |
| LISA RAY | ADDRESS ON FILE | | | | |
| LISA RIDL | ADDRESS ON FILE | | | | |
| LISA SANDERS | ADDRESS ON FILE | | | | |
| LISA SCRUGGS | ADDRESS ON FILE | | | | |
| LISA SIMPSON | ADDRESS ON FILE | | | | |
| LISA SMITH | ADDRESS ON FILE | | | | |
| LISA THOMPSON | ADDRESS ON FILE | | | | |
| LISA TWITTY | ADDRESS ON FILE | | | | |
| LISA VIRES | ADDRESS ON FILE | | | | |
| LISA WALKERS | ADDRESS ON FILE | | | | |
| LISA WOMBLE | ADDRESS ON FILE | | | | |
| LISA, DIEDE | ADDRESS ON FILE | | | | |
| LISA, ELLIE | ADDRESS ON FILE | | | | |
| LISA, FOUTY | ADDRESS ON FILE | | | | |
| LISA, GALKA | ADDRESS ON FILE | | | | |
| LISA, GRAJALES | ADDRESS ON FILE | | | | |
| LISA, LAN | ADDRESS ON FILE | | | | |
| LISA, LORENZANA | ADDRESS ON FILE | | | | |
| LISAK, HAILEY ELIZABETH | ADDRESS ON FILE | | | | |
| LISAM, JUDGE | ADDRESS ON FILE | | | | |
| LISBET, OLIVERA ESCALONA | ADDRESS ON FILE | | | | |
| LISBETH TEJADA | ADDRESS ON FILE | | | | |
| LISBOA, PEDRO | ADDRESS ON FILE | | | | |
| LISBOA, PEDRO J. | ADDRESS ON FILE | | | | |
| LISHAY WILLIAMS | ADDRESS ON FILE | | | | |
| LISHKA, MASON M | ADDRESS ON FILE | | | | |
| LISI, KAIA ROSE | ADDRESS ON FILE | | | | |
| LISOJO-BROWN, AMANDA NISHEL | ADDRESS ON FILE | | | | |
| LISS, JAKE D | ADDRESS ON FILE | | | | |
| LISTER, CHARLES W | ADDRESS ON FILE | | | | |
| LISTER, RILEY | ADDRESS ON FILE | | | | |
| LISTRAK INC. | 100 W. MILLPORT RD. | LITITZ | PA | 17543 | |
| LISZEWSKI, REBECCA GAIL | ADDRESS ON FILE | | | | |
| LITCHFIELD, EVAN | ADDRESS ON FILE | | | | |
| LITEA MATHIS | 2617 ANTHONY COURT | EASTON | PA | 18045 | |
| LIT-ENVP LIMITED PARTNERSHIP | ADDRESS UNKNOWN | FOUNTAIN INN | SC | 29644 | |
| LITSINGER, DAVID A | ADDRESS ON FILE | | | | |
| LITSINGER, ZACHARIAH E | ADDRESS ON FILE | | | | |
| LITTEESHA GETER | ADDRESS ON FILE | | | | |
| LITTEN, SCHYLER | ADDRESS ON FILE | | | | |
| LITTERAL, CHRIS | ADDRESS ON FILE | | | | |
| LITTLE EARTH PR-PSPD | 2400 JOSEPHINE STREET | PITTSBURGH | PA | 15203 | |
| LITTLE FALLS MUNICIPAL COURT | 225 MAIN ST | LITTLE FALLS | NJ | 7424 | |
| LITTLE FORD | ADDRESS ON FILE | | | | |
| LITTLE ROCK FALSE ALARM RDN PROG | P.O. BOX 3876 | LITTLE ROCK | AR | 72203 | |
| LITTLE, ALANA H | ADDRESS ON FILE | | | | |
| LITTLE, ALLEN M. | ADDRESS ON FILE | | | | |
| LITTLE, CAMRYN J | ADDRESS ON FILE | | | | |
| LITTLE, KYLE G | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LITTLE, MALAYSIA T. | ADDRESS ON FILE | | | | |
| LITTLE, PHOEBE E | ADDRESS ON FILE | | | | |
| LITTLE, RACHEL | ADDRESS ON FILE | | | | |
| LITTLE, SHAMIKA N | ADDRESS ON FILE | | | | |
| LITTLE, SHERRY E | ADDRESS ON FILE | | | | |
| LITTLE, SYAH | ADDRESS ON FILE | | | | |
| LITTLE, ZAKERY MARK | ADDRESS ON FILE | | | | |
| LITTLEBEAR, KAYLEE B | ADDRESS ON FILE | | | | |
| LITTLEFIELD PROPANE | PO BOX 220 | CHARLESTON | AR | 72933 | |
| LITTLEJOHN, JERICA S | ADDRESS ON FILE | | | | |
| LITTLER MENDELSON, LLC | P.O. BOX 207137 | DALLAS | TX | 75320-7137 | |
| LITTLER MENDELSON, P.C. | P.O BOX 207137 | DALLAS | TX | 753207136 | |
| LITTLETON & RUE, INC | 830 NORTH LIMESTONE STREETPO BOX 449 | SPRINGFIELD | OH | 45501 | |
| LITTLETON ELECTRIC LIGHT & WATER DEPT | P. O. BOX 305, MEDFORD | | | | |
| LITTLETON FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| LITTLETON, CHRIS | ADDRESS ON FILE | | | | |
| LITTON ENTERPRISES, | 3305 WEST COMMERCIAL RD | MARION | IL | 62959 | |
| LITVIN, ZACHARY K | ADDRESS ON FILE | | | | |
| LIU, SHIMENG | ADDRESS ON FILE | | | | |
| LIVAN, MIRANDA | ADDRESS ON FILE | | | | |
| LIVE FOOD PRODUCT INC. | RAY CANO, JR., PO BOX 7 | GOLETA | CA | 93117 | |
| LIVE WITH LEGAL ENTERPRISES | PO BOX 3285 | SEAL BEACH | CA | 90740 | |
| LIVECLICKER INC | 9 LEA AVENUE | NASHVILLE | TN | 37210 | |
| LIVELY, LISA N | ADDRESS ON FILE | | | | |
| LIVELY, ROBERT LEE | ADDRESS ON FILE | | | | |
| LIVERMON, TOMASINA EGETTE | ADDRESS ON FILE | | | | |
| LIVI, REBECCA | ADDRESS ON FILE | | | | |
| LIVINBSTON PARISH PUBRIC SCHOOL SYSTEM | ADDRESS UNKNOWN | | | | |
| LIVING ESSENTIALS CORP | 1550 VALLEY VISTA DRIVE, SUITE 210 | DIAMOND BAR | CA | 91765 | |
| LIVING STYLE (SINGAPORE) PTE. LIMITED | 3 KALLANG JUNCTION#05-02 | | | 339265 | SINGAPORE |
| LIVING STYLE (SINGAPORE) PTE. LIMITED | ATTN: HENRY CHAN, CEO, 3 KALLANG JUNCTION #05-02 | SINGAPORE | | 339265 | SINGAPORE |
| LIVINGSTON PARISH SHERIFF'S OFFICE (STATE OF LOUISIANA) | PO BOX 370 | LIVINGSTON | LA | 70754 | |
| LIVINGSTON, ALEXIS N | ADDRESS ON FILE | | | | |
| LIVINGSTON, KAYLA EVE | ADDRESS ON FILE | | | | |
| LIVINGSTON, MAURICE ANTONIO | ADDRESS ON FILE | | | | |
| LIVINGSTON, NATASHIA G. | ADDRESS ON FILE | | | | |
| LIVINGSTON, SHANEKA DEINSE | ADDRESS ON FILE | | | | |
| LIVINGSTON, TANNER S | ADDRESS ON FILE | | | | |
| LIVINGSTON, TYLER K | ADDRESS ON FILE | | | | |
| LIVINGSTON, ZACHARY S | ADDRESS ON FILE | | | | |
| LIVISKIE, NATALIE JEAN | ADDRESS ON FILE | | | | |
| LIVONIA ASSESSING DIVISION | ADDRESS UNKNOWN | | | | |
| LIVS PRODUCTS (VSI) | NANCY BECTON, 3360 ENTERPRISE AVENUE, 180, NANCY BECTON | WESTON | FL | 33331 | |
| LIXIT CORPORATION | PO BOX 2580 | NAPA | CA | 94558 | |
| LIZA SMITH | ADDRESS ON FILE | | | | |
| LIZBEN ENTERPRISES LLC | PO BOX 370 | WEST JORDAN | UT | 84084 | |
| LIZBEN ENTERPRISES, LLC | 1776 WEST 7800 SOUTH | WEST JORDAN | UT | 84088 | |
| LIZBETH ONEILL | ADDRESS ON FILE | | | | |
| LIZETTE CORDOVA | ADDRESS ON FILE | | | | |
| LIZTAINA, RIVERA | ADDRESS ON FILE | | | | |
| LL #0208 | 15941 S HARLEM AVE PMB 108 | TINLEY PARK | IL | 60477 | |
| LL #209 | C/O 1045, LLC1045 S WOODS MILL ROAD, STE 1 | CHESTERFIELD | MO | 63017 | |
| LL #4267 | 7150 W CENTRAL AVESTE 200 | TOLEDO | OH | 43617 | |
| LL #64 | 4117 BLAKE LN | GLENVIEW | IL | 60026 | |
| LL 0042 | 4653 N MILWAUKEE AVE | CHICAGO | IL | 60630 | |
| LL 0057 | 2118 PLUM GROVE RD SUITE 265 | ROLLING MEADOWS | IL | 60008 | |
| LL 0145 | 4996 INDIANA AVE | WINSTON-SALEM | NC | 27106 | |
| LL 0148 | 4149 N HOLLAND SYLVANIA RD STE 7 | TOLEDO | OH | 43537 | |
| LL 0192 | PO BOX 825131 | PHILADELPHIA | PA | 19182 | |
| LL 128 - NEW 3/2016 | 33340 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| LL 239 | C/O REALTY CAPITAL CORP.7600 JERICHO TURNPIKE, SUITE 402 | WOODBURY | NY | 11797 | |
| LL 4039 | C/O CAPITAL GROUP PROPERTIES259 TURNPIKE ROAD, SUITE 100 | SOUTHBOROUGH | MA | 1772 | |
| LL 4137 | C/O KEYPOINT PARTNERS LLC ONE VAN DE GRAAFF DRIVE #402 | BURLINGTON | MA | 1803 | |
| LL 4165 | 100 N WILKES BARRE BLVDSUITE 322 | WILKES BARRE | PA | 18702 | |
| LL 4171 | 151 HAGGETTS POND RD | ANDOVER | MA | 1810 | |
| LL 4466 | 10101 FONDREN RD. SUITE 545 | HOUSTON | TX | 77096 | |
| LL 4557 | PO BOX 784 | WALLED LAKE | MI | 48390 | |
| LL 4561 | 708 RIO GRANDE ST | AUSTIN | TX | 78701 | |
| LL 4578 | 9330 W SAHARA AVE SUITE 270 | LAS VEGAS | NV | 89117 | |
| LL 4579 | C/O WINSLOW PROPERTY MANAGEM80 HAYDEN AVENUE | LEXINGTON | MA | 2421 | |
| LL 9003 | 50 CABOT STREETSUITE 200 | NEEDHAM | MA | 2494 | |
| LL 9022 | 760 SCRANTON CARBONDALE HWY | SCRANTON | PA | 18508 | |
| LL 9037 | C/O BURKWOOD ASSOCIATES255 BUTLER AVE, SUITE 203 | LANCASTER | PA | 17601 | |
| LL STORE 4162 | C/O NIGRO COMPANIES20 CORPORATE WOODS BLVD | ALBANY | NY | 12211 | |
| LL# 0158 | 1480 DUBLIN ROAD | COLUMBUS | OH | 43215 | |
| LL# 4195 | C/O STIRLING PROPERTIES, LLC109 NORTHPARK BLVD, SUITE 300 | COVINGTON | LA | 70433 | |
| LLAMAS, ISABEL S | ADDRESS ON FILE | | | | |
| LLANES, JOSIAS | ADDRESS ON FILE | | | | |
| LLANO HIGH SCHOOL CH | 2509 TX-16 | LLANO | TX | 78643 | |
| LLANOS, KIMBERLY N. | ADDRESS ON FILE | | | | |
| LLERENA, CRYSTAL L. | ADDRESS ON FILE | | | | |
| LLEWELLYN, JENNIFER | ADDRESS ON FILE | | | | |
| LLOYD BROWN | ADDRESS ON FILE | | | | |
| LLOYD DEERING | ADDRESS ON FILE | | | | |
| LLOYD GRAHAM | ADDRESS ON FILE | | | | |
| LLOYD, ALEXANDRA JANE | ADDRESS ON FILE | | | | |
| LLOYD, AMBER L. | ADDRESS ON FILE | | | | |
| LLOYD, BRIENNA C | ADDRESS ON FILE | | | | |
| LLOYD, CAMDYN A | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LLOYD, DANIEL W | ADDRESS ON FILE | | | | |
| LLOYD, DUSTIN L | ADDRESS ON FILE | | | | |
| LLOYD, FAIRGOOD | ADDRESS ON FILE | | | | |
| LLOYD, HALEY E | ADDRESS ON FILE | | | | |
| LLOYD, KAMISHA | ADDRESS ON FILE | | | | |
| LLOYD, PAUL W | ADDRESS ON FILE | | | | |
| LLOYD, STEPHEN W | ADDRESS ON FILE | | | | |
| LLOYD-KIRK, CHRISTIANA E | ADDRESS ON FILE | | | | |
| LLOYDRIS HARVEY | 300 4TH AVE. S.W. | GLEN BURNIE | MD | 21061 | |
| LLOYD'S MARKET SERVICES | ONE LIME STREET | LONDON, UK | | EC3M 7HA | UNITED KINGDOM |
| LMB COMPANIES CORP. | 300 EAST OAKLAND PARK BLVD. | FORT LAUDERDALE | FL | 33334 | |
| LNP MEDIA GROUP | P O BOX 829731 | PHILADELPHIA | PA | 19182-9731 | |
| LO DICO, ALESSIA | ADDRESS ON FILE | | | | |
| LO RUSSO, GENARO | ADDRESS ON FILE | | | | |
| LOBACH, ZOE LYN | ADDRESS ON FILE | | | | |
| LOBBINS, SHAYLA MARIE | ADDRESS ON FILE | | | | |
| LOBO, LILIAN W | ADDRESS ON FILE | | | | |
| LOCAL ELECTRIC, LLC / SHANE A TORES | 202 CANNON RD | VICTORIA | TX | 77904 | |
| LOCAL MEDIA GROUP INC. | PO BOX 223510 | PITTSBURGH | PA | 15251-2510 | |
| LOCAL SANDY IL LLC | C/O EDGEMARK ASSET MGMT LLC, 2215 YORK ROAD, SUITE 503 | OAK BROOK | IL | 60523 | |
| LOCAL SANDY IL, LLC | 777 BRICKELL AVE., SUITE 630 | MIAMI | FL | 33131 | |
| LOCAL WESTGATE LLC | 5301 KATY FREEWAY, SUITE 200 | HOUSTON | TX | 77007 | |
| LOCALIZE CORPORATION | 260 KINGS MALL COURT#225 | KINGSTON | NY | 12401 | |
| LOCHAN, NAKUL | ADDRESS ON FILE | | | | |
| LOCICERO, JOSEPH P | ADDRESS ON FILE | | | | |
| LOCK, VICTORIA | ADDRESS ON FILE | | | | |
| LOCKHART, BRANDON DAVIS | ADDRESS ON FILE | | | | |
| LOCKHART, MARGARET | ADDRESS ON FILE | | | | |
| LOCKHART, MICHAEL W | ADDRESS ON FILE | | | | |
| LOCKLEAR, DESTANI ELISE | ADDRESS ON FILE | | | | |
| LOCKNET LLC | 800 JOHN C WATTS DRIVE | NICHOLASVILLE | KY | 40356 | |
| LOCKSLEY, NEWTON | ADDRESS ON FILE | | | | |
| LOCOCO, MASON G | ADDRESS ON FILE | | | | |
| LOCUS ROBOTICS CORP | PO BOX 735537 | CHICAGO | IL | 606735537 | |
| LODGING KIT COMPANY | 13492 STATE ROUTE 12 | BOONVILLE | NY | 13309 | |
| LODI MATERIALS INC | PO BOX 337 | BELLVILLE | OH | 44813 | |
| LODI, PATRICIA ANNE | ADDRESS ON FILE | | | | |
| LOEB, DYLAN S | ADDRESS ON FILE | | | | |
| LOEFFLER, JAYCE MICHAEL KEITH | ADDRESS ON FILE | | | | |
| LOERA, VANESSA | ADDRESS ON FILE | | | | |
| LOERA-ARIAS, STEPHANIE L | ADDRESS ON FILE | | | | |
| LOESSY, ERIC | ADDRESS ON FILE | | | | |
| LOETHEA ROBINSON | ADDRESS ON FILE | | | | |
| LOEWS PORTOFINO BAY | 6800 LAKEWOOD PLAZA DRIVE | ORLANDO | FL | 32819 | |
| LOEWS ROYAL PACIFIC RESORT | ATTN: ACCOUNTING DEPARTMENT, 6800 LAKEWOOD PLAZA DRIVE | ORLANDO | FL | 32819 | |
| LOEWS SAPPHIRE FALLS RESORT / UCF HOTEL VENTURE III | 6800 LAKEWOOD PLAZA DRIVE | ORLANDO | FL | 32819 | |
| LOEZA LARA, FREDDY | ADDRESS ON FILE | | | | |
| LOEZA, RAQUEL | ADDRESS ON FILE | | | | |
| LOFFREDO, ANGELEENA M. | ADDRESS ON FILE | | | | |
| LOFTIS, ROBERT E | ADDRESS ON FILE | | | | |
| LOFTUS, MICHAEL E | ADDRESS ON FILE | | | | |
| LOGAN GARNER | ADDRESS ON FILE | | | | |
| LOGAN HARRIGAN | ADDRESS ON FILE | | | | |
| LOGAN, ANTONIA LEE | ADDRESS ON FILE | | | | |
| LOGAN, BALKCOM | ADDRESS ON FILE | | | | |
| LOGAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LOGAN, GASSIOTT | ADDRESS ON FILE | | | | |
| LOGAN, JAYLEE MARIE | ADDRESS ON FILE | | | | |
| LOGAN, JEFFERY | ADDRESS ON FILE | | | | |
| LOGAN, KAYLEIGH ALLISON | ADDRESS ON FILE | | | | |
| LOGAN, MIRANDA | ADDRESS ON FILE | | | | |
| LOGAN, STREJAN | ADDRESS ON FILE | | | | |
| LOGAN, VANCE | ADDRESS ON FILE | | | | |
| LOGAS, STEVEN M | ADDRESS ON FILE | | | | |
| LOGENN, MORALES | ADDRESS ON FILE | | | | |
| LOGIC INFORMATION SYSTEMS, INC. | 7760 FRANCE AVENUE SOUTH, SUITE 640 | BLOOMINGTON | MN | 55435 | |
| LOGICAL BRANDS, INC. | LENDY BEATTY, 4900 CENTENNIAL BLVD SUITE201 | NASHVILLE | TN | 37209 | |
| LOGICAL BRANDS-PSPD | 4900 CENTENNIAL BOULEVARD SUITE 201 PMB 5 | NASHVILLE | TN | 37209 | |
| LOGICBROKER | 1 ENTERPRISE DRIVE | SHELTON | CT | 6484 | |
| LOGICNOW LTD | PO BOX 28720 | NEW YORK | NY | 10087-8720 | |
| LOGILE INC | 2600 SOUTHLAKE BLVD, SUITE 120 | SOUTHLAKE | TX | 76092 | |
| LOGISTICK INC | 19880 STATE LINE ROAD | SOUTH BEND | IN | 46637 | |
| LOGIX BIOSCIENCES, INC, DBA:MANUKAG | GAVIN GEAR, P.O. BOX 590 | MONTEREY | CA | 93942 | |
| LOGMEIN USA INC | PO BOX 50264 | LOS ANGELES | CA | 900740264 | |
| LOGOLUSO, NICOLE M | ADDRESS ON FILE | | | | |
| LOGROCKET, INC. | 87 SUMMER STREET3RD FLOOR | BOSTON | MA | 02110 | |
| LOGUE, AVERY | ADDRESS ON FILE | | | | |
| LOHMAN, JAMES M | ADDRESS ON FILE | | | | |
| LOHSE, JAKE | ADDRESS ON FILE | | | | |
| LOIACONO, ANTHONY C | ADDRESS ON FILE | | | | |
| LOIS BANKS | ADDRESS ON FILE | | | | |
| LOIS BROWN | ADDRESS ON FILE | | | | |
| LOIS BUDDIE | ADDRESS ON FILE | | | | |
| LOIS CLARK | ADDRESS ON FILE | | | | |
| LOIS DUNCAN | ADDRESS ON FILE | | | | |
| LOIS THOMAS, SR | ADDRESS ON FILE | | | | |
| LOIS, OLIVIA FAITH | ADDRESS ON FILE | | | | |
| LOISELLE, JENNIFER | ADDRESS ON FILE | | | | |
| LOJEWSKI, DEVIN M. | ADDRESS ON FILE | | | | |
| LOKER, SANDRA M. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LOLA JOHNSON | ADDRESS ON FILE | | | | |
| LOLA SHELBY | ADDRESS ON FILE | | | | |
| LOLETHA BROOKS | ADDRESS ON FILE | | | | |
| LOLITA ELLIS | ADDRESS ON FILE | | | | |
| LOLITA ELLIS | ADDRESS ON FILE | | | | |
| LOLITA MCINTOSH | ADDRESS ON FILE | | | | |
| LOLLER, ALANNAH SHANESE | ADDRESS ON FILE | | | | |
| LOLO ENTERPRISES LLC | 1415 HEIL QUAKER BLVD | LA VERGNE | TN | 37086 | |
| LOMA, GUADALUPE E | ADDRESS ON FILE | | | | |
| LOMAS, ROBERT A | ADDRESS ON FILE | | | | |
| LOMBARDO, DONALD I | ADDRESS ON FILE | | | | |
| LOMBARDO, GRACE K | ADDRESS ON FILE | | | | |
| LONALE LOWE | ADDRESS ON FILE | | | | |
| LONDON GROVE NORTH | 3801 KENNET PIKE, SUITE B-106 | WILMINGTON | DE | 19807 | |
| LONDON LL9044 | 234 NORTH JAMES STREET | NEWPORT | DE | 19804 | |
| LONDON, CHRISTINE MARGARET | ADDRESS ON FILE | | | | |
| LONDON, DAVIS | ADDRESS ON FILE | | | | |
| LONDON, SMITH | ADDRESS ON FILE | | | | |
| LONDONO, JOHANA | ADDRESS ON FILE | | | | |
| LONDOS, JOHNSON | ADDRESS ON FILE | | | | |
| LONDRE, NEVAEH EVE | ADDRESS ON FILE | | | | |
| LONE CATTLE ITACA LLC | 123 NORTH WACKER DRIVE, SUITE 1600 | CHICAGO | IL | 60606 | |
| LONE STAR OVERNIGHT,LLC | C/O FUSION CAPITAL FINANCE LLC, 2800 E.PLANO PKWY, STE 300 | PLANO | TX | 75074 | |
| LONE TREE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| LONERGAN, AUSTIN C | ADDRESS ON FILE | | | | |
| LONG, ALAYNA KAYE | ADDRESS ON FILE | | | | |
| LONG, ANDREA HOPE | ADDRESS ON FILE | | | | |
| LONG, AUTUMN S | ADDRESS ON FILE | | | | |
| LONG, CHELSEA A | ADDRESS ON FILE | | | | |
| LONG, COURTNEY | ADDRESS ON FILE | | | | |
| LONG, DREW E | ADDRESS ON FILE | | | | |
| LONG, EMILY ANN | ADDRESS ON FILE | | | | |
| LONG, EVAN R | ADDRESS ON FILE | | | | |
| LONG, JAMES T | ADDRESS ON FILE | | | | |
| LONG, LEA | ADDRESS ON FILE | | | | |
| LONG, MADISON R | ADDRESS ON FILE | | | | |
| LONG, MICHAEL | ADDRESS ON FILE | | | | |
| LONG, MICHAEL J | ADDRESS ON FILE | | | | |
| LONG, O'NEAL ALEXANDRIA | ADDRESS ON FILE | | | | |
| LONG, REBECCA L | ADDRESS ON FILE | | | | |
| LONG, RORY GRAM | ADDRESS ON FILE | | | | |
| LONG, SEITORN | ADDRESS ON FILE | | | | |
| LONG, SIERRA MICHELLE | ADDRESS ON FILE | | | | |
| LONGENBERGER, CHRISTA MARIE | ADDRESS ON FILE | | | | |
| LONGEVITY BY NATURE INC.(DRP) | ABDUL ALKAYALI, 42045 REMINGTON AVE., SUITE 104 | TEMECULA | CA | 92590 | |
| LONGLAT INC. | 23 CAROL STREET | CLIFTON | NJ | 7014 | |
| LONGMONT FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| LONGO, BRIANNA FAY | ADDRESS ON FILE | | | | |
| LONGO, VICTORIA B | ADDRESS ON FILE | | | | |
| LONGOBARDI, KIMBERLY S | ADDRESS ON FILE | | | | |
| LONGOBARDI, VIOLET | ADDRESS ON FILE | | | | |
| LONGORIA, AMY N | ADDRESS ON FILE | | | | |
| LONGORIA, JULIANA KAITLYN | ADDRESS ON FILE | | | | |
| LONGSWORTH, ADAM D | ADDRESS ON FILE | | | | |
| LONGTINE, GARY J | ADDRESS ON FILE | | | | |
| LONIA EDMOND | ADDRESS ON FILE | | | | |
| LONNELL SHELMAN | ADDRESS ON FILE | | | | |
| LONNIE HOWARD | ADDRESS ON FILE | | | | |
| LONNIE KING | ADDRESS ON FILE | | | | |
| LONNIE RICHARDSON | ADDRESS ON FILE | | | | |
| LONNIE VICKERS | ADDRESS ON FILE | | | | |
| LONNIE, HOLT JR. | ADDRESS ON FILE | | | | |
| LONNIE, KIRK JR | ADDRESS ON FILE | | | | |
| LONZELL SWINT | ADDRESS ON FILE | | | | |
| LONZO, JACK A | ADDRESS ON FILE | | | | |
| LOOMIS, JULIE ANN | ADDRESS ON FILE | | | | |
| LOOPER, STERLING SAMONE | ADDRESS ON FILE | | | | |
| LOOT CORP | MATTHEW SMOYAK, 20 STRAGHAN ST. | CLIFFWOOD | NJ | 7721 | |
| LOP III HOLDING COMP | FRIEDMAN MANAGEMENT CO34505 W TWELVE MILE RD, STE 250 | FARMINGTON HILLS | MI | 48331 | |
| LOPER, JEREMY S. | ADDRESS ON FILE | | | | |
| LOPES, CAI-LEE | ADDRESS ON FILE | | | | |
| LOPES, DEZAREI | ADDRESS ON FILE | | | | |
| LOPEZ DIAZ, EFREN | ADDRESS ON FILE | | | | |
| LOPEZ FUNES, SARBELIO | ADDRESS ON FILE | | | | |
| LOPEZ GONZALEZ, GAVINO A | ADDRESS ON FILE | | | | |
| LOPEZ HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | |
| LOPEZ LIBERATO, EVA LUISA | ADDRESS ON FILE | | | | |
| LOPEZ RAMIREZ, THANIA | ADDRESS ON FILE | | | | |
| LOPEZ RODRIGUEZ, SONIA CRISTINA | ADDRESS ON FILE | | | | |
| LOPEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | |
| LOPEZ VASQUEZ, JOSE | ADDRESS ON FILE | | | | |
| LOPEZ VEGA, KELVIN MANUEL | ADDRESS ON FILE | | | | |
| LOPEZ, AALIYAH D | ADDRESS ON FILE | | | | |
| LOPEZ, ADRIANA J | ADDRESS ON FILE | | | | |
| LOPEZ, ALBERT G | ADDRESS ON FILE | | | | |
| LOPEZ, ALEX JACOB | ADDRESS ON FILE | | | | |
| LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| LOPEZ, ALYSSA Y | ADDRESS ON FILE | | | | |
| LOPEZ, ANA ELIZABETH | ADDRESS ON FILE | | | | |
| LOPEZ, ANAMARIS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LOPEZ, ANDREA S | ADDRESS ON FILE | | | | |
| LOPEZ, ANTHONY M | ADDRESS ON FILE | | | | |
| LOPEZ, ARABELLA A | ADDRESS ON FILE | | | | |
| LOPEZ, BRYAN ROBERTO | ADDRESS ON FILE | | | | |
| LOPEZ, CARLOS G | ADDRESS ON FILE | | | | |
| LOPEZ, CARLOS L | ADDRESS ON FILE | | | | |
| LOPEZ, CRISTINA L | ADDRESS ON FILE | | | | |
| LOPEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| LOPEZ, DAISY | ADDRESS ON FILE | | | | |
| LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| LOPEZ, DANIELA C | ADDRESS ON FILE | | | | |
| LOPEZ, DESTINY | ADDRESS ON FILE | | | | |
| LOPEZ, DORA | ADDRESS ON FILE | | | | |
| LOPEZ, EDINA | ADDRESS ON FILE | | | | |
| LOPEZ, EDUARDO AGUSTIN | ADDRESS ON FILE | | | | |
| LOPEZ, ERIC J | ADDRESS ON FILE | | | | |
| LOPEZ, ERICA | ADDRESS ON FILE | | | | |
| LOPEZ, ETHAN DANIEL | ADDRESS ON FILE | | | | |
| LOPEZ, FELIPE | ADDRESS ON FILE | | | | |
| LOPEZ, FRANCO I | ADDRESS ON FILE | | | | |
| LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| LOPEZ, GUADALUPE E | ADDRESS ON FILE | | | | |
| LOPEZ, HIPZEL Y | ADDRESS ON FILE | | | | |
| LOPEZ, ISABELLA NICOLE | ADDRESS ON FILE | | | | |
| LOPEZ, JANEL ROSELIA | ADDRESS ON FILE | | | | |
| LOPEZ, JAVIER | ADDRESS ON FILE | | | | |
| LOPEZ, JAYLIS ANAHI | ADDRESS ON FILE | | | | |
| LOPEZ, JAZMIN | ADDRESS ON FILE | | | | |
| LOPEZ, JAZMYN A | ADDRESS ON FILE | | | | |
| LOPEZ, JENNIFER | ADDRESS ON FILE | | | | |
| LOPEZ, JENNIFER | ADDRESS ON FILE | | | | |
| LOPEZ, JESSICA C | ADDRESS ON FILE | | | | |
| LOPEZ, JORGE A | ADDRESS ON FILE | | | | |
| LOPEZ, JOSE | ADDRESS ON FILE | | | | |
| LOPEZ, JOSE HELIO | ADDRESS ON FILE | | | | |
| LOPEZ, JOSE M | ADDRESS ON FILE | | | | |
| LOPEZ, JOSEPH | ADDRESS ON FILE | | | | |
| LOPEZ, JOSEPH | ADDRESS ON FILE | | | | |
| LOPEZ, JOSHUA D | ADDRESS ON FILE | | | | |
| LOPEZ, JULIO | ADDRESS ON FILE | | | | |
| LOPEZ, JULIO P | ADDRESS ON FILE | | | | |
| LOPEZ, KHELI | ADDRESS ON FILE | | | | |
| LOPEZ, LACI MARIA | ADDRESS ON FILE | | | | |
| LOPEZ, LEAH ROSE | ADDRESS ON FILE | | | | |
| LOPEZ, LIZA | ADDRESS ON FILE | | | | |
| LOPEZ, LORENA LIZETT | ADDRESS ON FILE | | | | |
| LOPEZ, LUIS ARMANDO | ADDRESS ON FILE | | | | |
| LOPEZ, MAIRA P | ADDRESS ON FILE | | | | |
| LOPEZ, MARCO ANTONIO | ADDRESS ON FILE | | | | |
| LOPEZ, MARIA E | ADDRESS ON FILE | | | | |
| LOPEZ, MARISOL J | ADDRESS ON FILE | | | | |
| LOPEZ, MARTHA | ADDRESS ON FILE | | | | |
| LOPEZ, MARY | ADDRESS ON FILE | | | | |
| LOPEZ, MERCEDEZ | ADDRESS ON FILE | | | | |
| LOPEZ, MICHELLE | ADDRESS ON FILE | | | | |
| LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | |
| LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | |
| LOPEZ, NADIA A. | ADDRESS ON FILE | | | | |
| LOPEZ, PAIGE ELIZABETH | ADDRESS ON FILE | | | | |
| LOPEZ, RUBY | ADDRESS ON FILE | | | | |
| LOPEZ, SAMANTHA A. | ADDRESS ON FILE | | | | |
| LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| LOPEZ, STEVEN E | ADDRESS ON FILE | | | | |
| LOPEZ, TANYA | ADDRESS ON FILE | | | | |
| LOPEZ, VALERIE A | ADDRESS ON FILE | | | | |
| LOPEZ, VICTOR A | ADDRESS ON FILE | | | | |
| LOPEZ, WILSON | ADDRESS ON FILE | | | | |
| LOPEZ, XAVIER ANIBAL | ADDRESS ON FILE | | | | |
| LOPEZ, YOLANDA | ADDRESS ON FILE | | | | |
| LOPEZ-BELTRAN, JUSTIN A | ADDRESS ON FILE | | | | |
| LOPEZ-CARTON, NICOLAS W | ADDRESS ON FILE | | | | |
| LOPEZ-CASTRO, JOSUE A | ADDRESS ON FILE | | | | |
| LOPEZ-CHIRINOS, BRIAN A | ADDRESS ON FILE | | | | |
| LOPEZ-FELIX, JUAN A | ADDRESS ON FILE | | | | |
| LOPINTO, JOSEPH E | ADDRESS ON FILE | | | | |
| LOPINTO, MARIA T | ADDRESS ON FILE | | | | |
| LOPORTO, MICHAEL WILLIAM | ADDRESS ON FILE | | | | |
| LOQATE INC | 550 COLLEGE AVE. | PALO ALTO | CA | 94306 | |
| LORA DUFFUS | ADDRESS ON FILE | | | | |
| LORA EASTER | ADDRESS ON FILE | | | | |
| LORA GREEN | ADDRESS ON FILE | | | | |
| LORA, RADAISY | ADDRESS ON FILE | | | | |
| LORA, SAUL | ADDRESS ON FILE | | | | |
| LORAIN POLICE DEPART | ALARM DEPTPO BOX 6112 | CONCORD | CA | 94524 | |
| LORAINE THOMPSON | ADDRESS ON FILE | | | | |
| LORAINE, MORALES-POMALES | ADDRESS ON FILE | | | | |
| LORALIE RAMOS | ADDRESS ON FILE | | | | |
| LORD JAMESON | SARAH GOLDBERGER, 255 SUNRISE AVENUE, 201 | PALM BEACH | FL | 33480 | |
| LORD, GIORGIO MARQUIS | ADDRESS ON FILE | | | | |
| LORD, MAKALE ANTHONY | ADDRESS ON FILE | | | | |
| LORD, TYLER B | ADDRESS ON FILE | | | | |
| LOREAL NELMS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| LOREN MYERS & ASSOCI | PO BOX 303 | HERMOSA BEACH | CA | 90254 | |
| LOREN MYERS & ASSOCIATES, INC | P.O. BOX 303 | HERMOSA BEACH | CA | 90254 | |
| LOREN PATTERSON | ADDRESS ON FILE | | | | |
| LORENA POLLAN | ADDRESS ON FILE | | | | |
| LORENA SAENZ | ADDRESS ON FILE | | | | |
| LORENA, PELEGRIN | ADDRESS ON FILE | | | | |
| LORENA, PEREZ | ADDRESS ON FILE | | | | |
| LORENTZEN, LOGAN M | ADDRESS ON FILE | | | | |
| LORENZ, JACLYN N | ADDRESS ON FILE | | | | |
| LORENZO DUNCAN | ADDRESS ON FILE | | | | |
| LORENZO HOPKINS | ADDRESS ON FILE | | | | |
| LORENZO MASON | ADDRESS ON FILE | | | | |
| LORENZO YOUNG | ADDRESS ON FILE | | | | |
| LORENZO, JADE K | ADDRESS ON FILE | | | | |
| LORENZO, LIA MARIE | ADDRESS ON FILE | | | | |
| LORENZO, NICHOLAS | ADDRESS ON FILE | | | | |
| LORENZO, PERKINS | ADDRESS ON FILE | | | | |
| LORENZO, PRICE | ADDRESS ON FILE | | | | |
| LORENZO, RIOS JR. | ADDRESS ON FILE | | | | |
| LORENZO, ROUSE | ADDRESS ON FILE | | | | |
| LORETHA WILLIAMS | ADDRESS ON FILE | | | | |
| LORETTA HAMPTON | ADDRESS ON FILE | | | | |
| LORETTA JACKSON | ADDRESS ON FILE | | | | |
| LORETTA LOVELESS | ADDRESS ON FILE | | | | |
| LORETTA RANDOLPH | ADDRESS ON FILE | | | | |
| LORETTA RHYNE | ADDRESS ON FILE | | | | |
| LORETTA TIGNER | ADDRESS ON FILE | | | | |
| LORI BAXTER | ADDRESS ON FILE | | | | |
| LORI BUTERA | ADDRESS ON FILE | | | | |
| LORI CORTESE | ADDRESS ON FILE | | | | |
| LORI CRAWFORD | ADDRESS ON FILE | | | | |
| LORI DELUCA | ADDRESS ON FILE | | | | |
| LORI NICHOLAS | ADDRESS ON FILE | | | | |
| LORI POINDEXTER | ADDRESS ON FILE | | | | |
| LORI POUNDS | ADDRESS ON FILE | | | | |
| LORI PRIOLA | 8 ROLLINGWOOD | PITTSFORD | NY | 14534 | |
| LORI SANDERS | ADDRESS ON FILE | | | | |
| LORI SIMMONS | ADDRESS ON FILE | | | | |
| LORI SOLTIS | ADDRESS ON FILE | | | | |
| LORI STARKS | ADDRESS ON FILE | | | | |
| LORI VAIL | ADDRESS ON FILE | | | | |
| LORIS DURRANT | ADDRESS ON FILE | | | | |
| LORRAINE ADEEB | ADDRESS ON FILE | | | | |
| LORRAINE GAGLIARDOTTO GARRY | MERCER STREET DESIGN WORKS, 119 MERCER STREET | JERSEY CITY | NJ | 7302 | |
| LORRAINE MAJETTE | ADDRESS ON FILE | | | | |
| LORRAINE PRITCHETT | ADDRESS ON FILE | | | | |
| LORRAINE SULLIVAN | ADDRESS ON FILE | | | | |
| LORRAINE TURNER | ADDRESS ON FILE | | | | |
| LORRAINE, ADAMS | ADDRESS ON FILE | | | | |
| LORRAINE, WILLIAMS | ADDRESS ON FILE | | | | |
| LORRETTA WILLIAMS | ADDRESS ON FILE | | | | |
| LORRIE GORMAN | ADDRESS ON FILE | | | | |
| LORRIS WOODS | ADDRESS ON FILE | | | | |
| LORY, STRONG | ADDRESS ON FILE | | | | |
| LOS ANGELES COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | LOS ANGELES | CA | 900540018 | |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | LOS ANGELES | CA | 90054 | |
| LOS ANGELES CTY TAX COLLECTOR | PO BOX 54027 | LOS ANGELES | CA | 90054 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808LOS ANGELES, CA 90030-0808 | | | | |
| LOS ANGELES FIRE DEPT | P.O. BOX 513148 | LOS ANGELES | CA | 900511148 | |
| LOSARDO, JOSEPH | ADDRESS ON FILE | | | | |
| LOSEY, STELLA ROSE | ADDRESS ON FILE | | | | |
| LOSO, GEORGE A | ADDRESS ON FILE | | | | |
| LOSS PREVENTION MAGAZINE | 700 MATTHEWS MINT ROAD, SUITE C | MATTHEWS | NC | 28105 | |
| LOSS PREVENTION RECRUITERS LLC | 9748 ANDREA DRIVE | CONCORD TOWNSHIP | OH | 44060 | |
| LOSS PREVENTION RESEARCH CENTER, INC. | 747 SW 2ND AVE IMB #50 | GAINESVILLE | FL | 32601 | |
| LOSS, IAN MICHAEL BLAKE | ADDRESS ON FILE | | | | |
| LOSTETTER, SUPRIENA V. | ADDRESS ON FILE | | | | |
| LOTEMPIO, WILLOW TAYLOR | ADDRESS ON FILE | | | | |
| LOTH LOGISTICS | PO BOX 635078 | CINCINNATI | OH | 45263-5078 | |
| LOTITO, DOMINICK D | ADDRESS ON FILE | | | | |
| LOTOSKA MOSELEY | ADDRESS ON FILE | | | | |
| LOTUS BRAND | P.O. BOX 325 | TWIN LAKES | WI | 53181 | |
| LOTUS LIGHT | TERESA GRUBIAK, BOX 1008, LOTUS DRIVE | SILVER LAKE | WI | 53170 | |
| LOU CARSON | ADDRESS ON FILE | | | | |
| LOU SMITH | ADDRESS ON FILE | | | | |
| LOUBENS THEBAUD | ADDRESS ON FILE | | | | |
| LOUCKS, ARIANNA JANE | ADDRESS ON FILE | | | | |
| LOUCKS, GRACIN SHAY | ADDRESS ON FILE | | | | |
| LOUCKS, NATHAN D | ADDRESS ON FILE | | | | |
| LOUCKS, NATHANIEL | ADDRESS ON FILE | | | | |
| LOUDEN, CAMI E | ADDRESS ON FILE | | | | |
| LOUDEN, LISA ANN | ADDRESS ON FILE | | | | |
| LOUDENSLAGER, EVAN THOMAS | ADDRESS ON FILE | | | | |
| LOUDOUN COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| LOUGY REMY | ADDRESS ON FILE | | | | |
| LOUIE FERRER | ADDRESS ON FILE | | | | |
| LOUIE, MARTINEZ | ADDRESS ON FILE | | | | |
| LOUIS A WILSON CONTR | 6710 WEST BASE RD | NORTH VERNON | IN | 47265 | |
| LOUIS HENDERSON | ADDRESS ON FILE | | | | |
| LOUIS HERURTELOU | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LOUIS MATAMOROS | ADDRESS ON FILE | | | | |
| LOUIS STRIAR INC | 118 - 21 QUEENS BLVD, SUITE 311 | FOREST HILLS | NY | 11375 | |
| | | | | | |
| LOUIS TREIGER TRUSTEE OF SAMUEL J GREE | | | | | |
| GRANDSON TRUST #1UTA DATED 12/11/87 | 6100 57TH AVE. S | SEATTLE | WA | 98118 | |
| LOUIS, FORD SR. | ADDRESS ON FILE | | | | |
| LOUIS, RETA | ADDRESS ON FILE | | | | |
| LOUIS, SIOBHAN A. | ADDRESS ON FILE | | | | |
| LOUISANA CARROLL | ADDRESS ON FILE | | | | |
| LOUISE BROWN | ADDRESS ON FILE | | | | |
| LOUISE GARRETT | ADDRESS ON FILE | | | | |
| LOUISE JOHNSON | ADDRESS ON FILE | | | | |
| LOUISE MUNSON | ADDRESS ON FILE | | | | |
| LOUISE ROBINSON | ADDRESS ON FILE | | | | |
| LOUISIANA DEPARTMENT OF | AGRICULTURE & FORESTRY, 5825 FLORIDA BLVD., SUITE 1003 | BATON ROUGE | LA | 70806 | |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 | BATON ROUGE | LA | 70821-0751 | |
| LOUISIANA DEPARTMENT OF REVENUESALES | | | | | |
| TAX RETURN | LOUISIANA DEPARTMENT OF REVENUEBATON ROUGE, LA 70821-3138 | | | | |
| LOUISIANA FIRE & SAFETY CO, INC | PO BOX 791005 | NEW ORLEANS | LA | 70179-1005 | |
| LOUIS-JACQUES, JOSEPH SR. | ADDRESS ON FILE | | | | |
| LOUISSAINT, TIMOTHY SAMANTHA | ADDRESS ON FILE | | | | |
| LOUISVILLE COURIER- JOURNAL | PO BOX 677353 | DALLAS | TX | 75267 | |
| LOUISVILLE FARP / METRO POLICE DEPT | 701 WEST ORMSBY AVE,, SUITE 001 | LOUISVILLE | KY | 40203 | |
| LOUISVILLE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| LOUISVILLE GAS & ELECTRIC | PO BOX 25211 | LEHIGH | PA | 18002-5211 | |
| LOUISVILLE GAS & ELECTRIC - | P. O. BOX 7231ST LOUIS, MO 63177 | | | | |
| | | | | | |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 32060 | LOUISVILLE | KY | 402322060 | |
| LOUISVILLE WATER COMPANY | PO BOX 32460 | LOUISVILLE | KY | 40232-2460 | |
| LOUISVILLE/JEFFERSON COUNTY METRO | | | | | |
| REVENUE | PO BOX 35410 | LOUISVILLE | KY | 40232-5410 | |
| LOUKOTA, HANNAH E | ADDRESS ON FILE | | | | |
| LOUNDS, LANDON LEE | ADDRESS ON FILE | | | | |
| LOUNSBURY, EMILY MORGAN | ADDRESS ON FILE | | | | |
| LOURENZO, DAVIS | ADDRESS ON FILE | | | | |
| LOURIE DOZIER | ADDRESS ON FILE | | | | |
| LOURY, PARIS LEE | ADDRESS ON FILE | | | | |
| LOUTREL, ALEXIA ERIN | ADDRESS ON FILE | | | | |
| LOUVENIA, BROADNAX | ADDRESS ON FILE | | | | |
| LOUX, LAURA E | ADDRESS ON FILE | | | | |
| LOV-A-LAWN | 807 DOGWOOD | CAVE CITY | AR | 72521 | |
| LOVANO, PATRICIA CAROL | ADDRESS ON FILE | | | | |
| LOVAS, AMANDA DALE | ADDRESS ON FILE | | | | |
| LOVATO, ANGELES | ADDRESS ON FILE | | | | |
| LOVE 2 LIVE | ADDRESS ON FILE | | | | |
| LOVE CORLETTE, CHRISTIAN WINSTON | ADDRESS ON FILE | | | | |
| LOVE YOU FOODS, LLC | CHRIS ROWLEY, 300 W MORGAN STREET, 1510, CHRIS ROWLEY | DURHAM | NC | 27701 | |
| LOVE, ELIJAH ZACHAI | ADDRESS ON FILE | | | | |
| LOVE, EMILY P | ADDRESS ON FILE | | | | |
| LOVE, JULIA J | ADDRESS ON FILE | | | | |
| LOVE, KATIE MICHELE | ADDRESS ON FILE | | | | |
| LOVE, LAUREN | ADDRESS ON FILE | | | | |
| LOVE, LEAH K | ADDRESS ON FILE | | | | |
| LOVE, MYLAYAHA DIANE | ADDRESS ON FILE | | | | |
| LOVE, TORI | ADDRESS ON FILE | | | | |
| LOVEBUG NUTRITION, INC | 115 EAST 34TH STREET, SUITE 1506, MICHAEL WEINER | NEW YORK | NY | 10156 | |
| LOVELACE, WILLIAM SHERWOOD | ADDRESS ON FILE | | | | |
| LOVELAND FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| LOVELASS, KODIE J | ADDRESS ON FILE | | | | |
| LOVELL 2.5, LLC | 101 DALTON PLACE WAYSUITE 103 | KNOXVILLE | TN | 37912 | |
| LOVELL TUFTS | ADDRESS ON FILE | | | | |
| LOVELL, BRICE A | ADDRESS ON FILE | | | | |
| LOVELL, HAKIM A | ADDRESS ON FILE | | | | |
| LOVELL, KIRBY JR | ADDRESS ON FILE | | | | |
| LOVELLO, LISA | ADDRESS ON FILE | | | | |
| LOVEMEKA DELHOMME | ADDRESS ON FILE | | | | |
| LOVERING, MATTHEW ALEX | ADDRESS ON FILE | | | | |
| LOVES PARK WATER DEPT | 5440 WALKER AVELOVES PARK, IL 61111 | | | | |
| LOVING PETS | 110 MELRICH RD SUITE 1 | CRANBURY | NJ | 8512 | |
| LOVING, TYRELL | ADDRESS ON FILE | | | | |
| LOVINGER, MATTHEW J | ADDRESS ON FILE | | | | |
| LOVISHA THOMPSON | ADDRESS ON FILE | | | | |
| LOVVORN, CLAYTON D | ADDRESS ON FILE | | | | |
| LOW, COLIN J | ADDRESS ON FILE | | | | |
| LOW, MYA E | ADDRESS ON FILE | | | | |
| LOWDER, LINDA NICOLE | ADDRESS ON FILE | | | | |
| LOWE, DEON J. | ADDRESS ON FILE | | | | |
| LOWE, HEATHER | ADDRESS ON FILE | | | | |
| LOWE, LUCAS JAMISON | ADDRESS ON FILE | | | | |
| LOWE, MICHAEL BRANDON RODRIGUEZ | ADDRESS ON FILE | | | | |
| LOWE, RACQUEL J | ADDRESS ON FILE | | | | |
| LOWE, RIBQAH ASHLEIGH | ADDRESS ON FILE | | | | |
| LOWE, SARAH | ADDRESS ON FILE | | | | |
| LOWE, TOBY WILLIAM | ADDRESS ON FILE | | | | |
| LOWER BUCKS COUNTY JOINT | P.O. BOX 460, LEVITTOWN | | | | |
| LOWER NAZARETH COMMONS LP | PO BOX 644031 | PITTSBURGH | PA | 152644031 | |
| LOWER NAZARETH COMMONS, LP | ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | |
| LOWER NAZARETH TOWNSHIP | LOCAL SERVICE TAX, 623 MUNICIPAL DRIVE, SUITE 200 | NAZARETH | PA | 18064 | |
| LOWER SOUTHAMPTON TOWNSHIP | 1500 DESIRE AVENUE | FEASTERVILLE | PA | 19053 | |
| LOWERY, BRAD JASON | ADDRESS ON FILE | | | | |
| LOWERY, GABRIEL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| LOWERY, LYRIC NICOLE | ADDRESS ON FILE | | | | |
| LOWERY-MCGOVERN, KATELYN RAE | ADDRESS ON FILE | | | | |
| LOWE'S | PO BOX 669821 | DALLAS | TX | 75266 | |
| LOWES COMPANIES INC | 1000 LOWE'S BLVD | MOORESVILLE | NC | 28117 | |
| LOWES COMPANIES INC | ATTN: BRIE LIETO, DIRECTOR, SUPPLY CHAIN, 1000 LOWE'S BLVD | MOORESVILLE | NC | 28117 | |
| LOWING, MADELINE SOPHIA KEALOHA | ADDRESS ON FILE | | | | |
| LOWNDES COUNTY TAX COMMISSIONER | RODNEY V. CAIN, PO BOX 1409 | VALDOSTA | GA | 31603 | |
| LOWRIE, BREANNA MAE | ADDRESS ON FILE | | | | |
| LOWRIE, SCOTT J | ADDRESS ON FILE | | | | |
| LOWRIE, TIMOTHY | ADDRESS ON FILE | | | | |
| LOWRY, AARON WILLIAM | ADDRESS ON FILE | | | | |
| LOWRY, BRIAN P | ADDRESS ON FILE | | | | |
| LOWRY, JUSTIN R | ADDRESS ON FILE | | | | |
| LOWTHER, XENA ROSE | ADDRESS ON FILE | | | | |
| LOY, BRIDGETTE | ADDRESS ON FILE | | | | |
| LOY, NICHOLAS M | ADDRESS ON FILE | | | | |
| LOYA, CAROLINA Y | ADDRESS ON FILE | | | | |
| LOYAL TREE GROUP INC | 433 STONEY POINT DR | FORKED RIVER | NJ | 08731 | |
| LOYD GRAHAM | ADDRESS ON FILE | | | | |
| LOZADA, DEJALEEN | ADDRESS ON FILE | | | | |
| LOZADA, JORGE | ADDRESS ON FILE | | | | |
| LOZADA, PRAXEDES NICHOLAS | ADDRESS ON FILE | | | | |
| LOZANO, CHRISTIAN E | ADDRESS ON FILE | | | | |
| LOZANO, ISAAC | ADDRESS ON FILE | | | | |
| LOZANO, ISABELLA | ADDRESS ON FILE | | | | |
| LOZANO, MATTHEW A | ADDRESS ON FILE | | | | |
| LOZIER STORE FIXTURE | PO BOX 3577 | OMAHA | NE | 68103 | |
| LOZIER, MCKENZIE L | ADDRESS ON FILE | | | | |
| LOZITO, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| LOZITO, JULIANNA ROSE | ADDRESS ON FILE | | | | |
| LP 2 PARTNERS | 2602 MCKINNEY AVE STE 230 | DALLAS | TX | 75204 | |
| LP 2 PARTNERS, LLC | 2602 MCKINNEY AVENUE SUITE 230 | DALLAS | TX | 75204 | |
| LPK BRANDS INC | 19 GARFIELD PLACE | CINCINNATI | OH | 45202 | |
| LPN PROPERTIES LLC | 5000 E. GRAND RIVER | HOWELL | MI | 48843-9101 | |
| LPN PROPERTIES LLC | 5000 EAST GRAND RIVER | HOWELL | MI | 48843 | |
| LPS RENTALS INC | 241 JOHN KNOX ROAD, SUITE 200 | TALLAHASSEE | FL | 32303 | |
| LSREF6 LEGACY LLC | 6688 N. CENTRAL EXPRESSWAY, SUITE 1600 | DALLAS | TX | 75206 | |
| LSREF6 LEGACY LLC REGISTERED SERIES R | C/O TRADEMARK NEWCO MANAGEMENT LLC, ATTN: ACCOUNTING DEPARTMENT, 1701 RIVER RUN, SUITE 500 | FORT WORTH | TX | 76107 | |
| LU CANDLER'S STATION HOLDINGS, LLC | ATTN: REAL ESTATE MANAGEMENT1971 UNIVERSITY BLVD, GH-2668 | LYNCHBURG | VA | 24515 | |
| LUANNA LOPEZ | ADDRESS ON FILE | | | | |
| LUARTHA JENKINS | ADDRESS ON FILE | | | | |
| LUBIC, EMMA L | ADDRESS ON FILE | | | | |
| LUBIN, NIA M | ADDRESS ON FILE | | | | |
| LUBNER, KEVIN F | ADDRESS ON FILE | | | | |
| LUBOWICKI, HAGAN | ADDRESS ON FILE | | | | |
| LUCAS GROUP (LUCAS ASSOCIATES TEMPS DBA), INC | 950 EAST PACES FERRY ROAD STE 2300 | ATLANTA | GA | 30326 | |
| LUCAS HOME SOLUTIONS, LLC / JASON E. LUCAS | 2600 W OLD US HWY 441, PO BOX 793 | MOUNT DORA | FL | 32757 | |
| LUCAS URREA | PSP4230 | | 0 | 0 | |
| LUCAS, APPLEWHITE I | ADDRESS ON FILE | | | | |
| LUCAS, BENAVIDES | ADDRESS ON FILE | | | | |
| LUCAS, CADEN ANTHONY | ADDRESS ON FILE | | | | |
| LUCAS, DAVID M | ADDRESS ON FILE | | | | |
| LUCAS, DEREK JAY | ADDRESS ON FILE | | | | |
| LUCAS, ELAINE MARGUERITE | ADDRESS ON FILE | | | | |
| LUCAS, KATELYN ANNE | ADDRESS ON FILE | | | | |
| LUCAS, LEPINTE | ADDRESS ON FILE | | | | |
| LUCAS, LINDA M | ADDRESS ON FILE | | | | |
| LUCAS, LISA | ADDRESS ON FILE | | | | |
| LUCAS, LOSINGER | ADDRESS ON FILE | | | | |
| LUCAS, MAES JR. | ADDRESS ON FILE | | | | |
| LUCAS, RIGGLEMAN | ADDRESS ON FILE | | | | |
| LUCAS, SARA RENE | ADDRESS ON FILE | | | | |
| LUCAS, SEAN E | ADDRESS ON FILE | | | | |
| LUCAS, TEKOA R | ADDRESS ON FILE | | | | |
| LUCAS, TREU | ADDRESS ON FILE | | | | |
| LUCAS-GARCIA, ESMERALDA | ADDRESS ON FILE | | | | |
| LUCE, HAYDEN LAVERNE | ADDRESS ON FILE | | | | |
| LUCE, NICHOLAS | ADDRESS ON FILE | | | | |
| LUCE-MURRAY, WILLIAM | ADDRESS ON FILE | | | | |
| LUCENTE-WATSON, FRANK WILLIAM | ADDRESS ON FILE | | | | |
| LUCERO, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| LUCERO, COLIN | ADDRESS ON FILE | | | | |
| LUCERO, YOLANDA C | ADDRESS ON FILE | | | | |
| LUCEWICZ, THOMAS | ADDRESS ON FILE | | | | |
| LUCHI LLC | MARK MALINSKY, PO BOX 14188 | CHICAGO | IL | 60614 | |
| LUCHI, LLC. (DRP) | LUCHI LLC, PO BOX 14188 | CHICAGO | IL | 60614 | |
| LUCHSINGER, ADAM JOSEPH | ADDRESS ON FILE | | | | |
| LUCIA CHAIRES | ADDRESS ON FILE | | | | |
| LUCIA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LUCIA, GALLEGOS I | ADDRESS ON FILE | | | | |
| LUCID SOFTWARE INC | 10355 SOUTH JORDAN GATEWAYSUITE 300 | SOUTH JORDAN | UT | 84095 | |
| LUCIE, CHRISTOPHER WILLIAM | ADDRESS ON FILE | | | | |
| LUCILLE JONES | ADDRESS ON FILE | | | | |
| LUCILLE WRIGHT | ADDRESS ON FILE | | | | |
| LUCINDA GRAHAM | ADDRESS ON FILE | | | | |
| LUCINDA REYES | ADDRESS ON FILE | | | | |
| LUCIOUS HOWARD | ADDRESS ON FILE | | | | |
| LUCIOUS, HOBDY III | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LUCK JR, DENNIS R | ADDRESS ON FILE | | | | |
| LUCKADOO, ANDREW F | ADDRESS ON FILE | | | | |
| LUCKEY, DESSA MARIE | ADDRESS ON FILE | | | | |
| LUCKIE, HANNAH A. | ADDRESS ON FILE | | | | |
| LUCKNER, BRADY | ADDRESS ON FILE | | | | |
| LUCRETIA HOWARD | ADDRESS ON FILE | | | | |
| LUCRETIA JOHNSON | ADDRESS ON FILE | | | | |
| LUCREZIA COLE | ADDRESS ON FILE | | | | |
| LUCY CANTY | ADDRESS ON FILE | | | | |
| LUCY COVERT | ADDRESS ON FILE | | | | |
| LUCY LIVINGSTON | ADDRESS ON FILE | | | | |
| LUCZKOWSKI, ZACHARY R | ADDRESS ON FILE | | | | |
| LUDDINGTON, AMANDA ALICIA | ADDRESS ON FILE | | | | |
| LUDES, JULIA A | ADDRESS ON FILE | | | | |
| LUDLAM, JORDAN TAYLOR | ADDRESS ON FILE | | | | |
| LUDLOW, ANGELA MEIDEEN | ADDRESS ON FILE | | | | |
| LUDWIG, JADEN L. | ADDRESS ON FILE | | | | |
| LUDWIG, JOSEPHINE | ADDRESS ON FILE | | | | |
| LUDWIG, LANDEN H | ADDRESS ON FILE | | | | |
| LUDWIG, MARISSA LYNN MARIE | ADDRESS ON FILE | | | | |
| LUDWIG, NICHOLAS J | ADDRESS ON FILE | | | | |
| LUDYS VELASQUEZ | ADDRESS ON FILE | | | | |
| LUEBBERT, OWEN P | ADDRESS ON FILE | | | | |
| LUEDKE, NICHOLAS TYRONE | ADDRESS ON FILE | | | | |
| LUESTELLA HOLT | ADDRESS ON FILE | | | | |
| LUEVANOS, SONIA | ADDRESS ON FILE | | | | |
| LUFT, ABIGAIL GRACE | ADDRESS ON FILE | | | | |
| LUGARO, STEFAN R | ADDRESS ON FILE | | | | |
| LUGENE BROWN | ADDRESS ON FILE | | | | |
| LUGO, ANTHONY V | ADDRESS ON FILE | | | | |
| LUGO, GUADALUPE | ADDRESS ON FILE | | | | |
| LUGO, JADE MAKAYLA ALEXANDRIA | ADDRESS ON FILE | | | | |
| LUGO, SABRINA A | ADDRESS ON FILE | | | | |
| LUIS ANTONIO SANCHEZ XAMMAR (SOUTH SOURCING) | CALLE JAIME NUNO #1003COLONIA MEZQUITANGUADALAJARAJALISCO | | | 44260 | MEXICO |
| LUIS AVILA | ADDRESS ON FILE | | | | |
| LUIS DURAN | ADDRESS ON FILE | | | | |
| LUIS FIGUEROA | ADDRESS ON FILE | | | | |
| LUIS LOPEZ | ADDRESS ON FILE | | | | |
| LUIS MENDEZ | ADDRESS ON FILE | | | | |
| LUIS MENDEZ | ADDRESS ON FILE | | | | |
| LUIS ORTIZ | ADDRESS ON FILE | | | | |
| LUIS SANTIAGO | ADDRESS ON FILE | | | | |
| LUIS, AYODORO VARGAS | ADDRESS ON FILE | | | | |
| LUIS, BECERRA | ADDRESS ON FILE | | | | |
| LUIS, CAMEJO | ADDRESS ON FILE | | | | |
| LUIS, CAPIELO JR. | ADDRESS ON FILE | | | | |
| LUIS, CAPIELO SR. | ADDRESS ON FILE | | | | |
| LUIS, CARRILLO MARTINEZ | ADDRESS ON FILE | | | | |
| LUIS, CUTINO | ADDRESS ON FILE | | | | |
| LUIS, FERNANDEZ | ADDRESS ON FILE | | | | |
| LUIS, GOMEZ II | ADDRESS ON FILE | | | | |
| LUIS, HENAO | ADDRESS ON FILE | | | | |
| LUIS, LEON JR. | ADDRESS ON FILE | | | | |
| LUIS, OROZCO GONZALEZ | ADDRESS ON FILE | | | | |
| LUIS, PACHECO SANTIAGO | ADDRESS ON FILE | | | | |
| LUIS, RIVERA | ADDRESS ON FILE | | | | |
| LUIS, RIVERA JR. | ADDRESS ON FILE | | | | |
| LUIS, RIVERA-ROJO | ADDRESS ON FILE | | | | |
| LUIS, RODRIGUEZ JR. | ADDRESS ON FILE | | | | |
| LUIS, SAUCEDO GONZALEZ | ADDRESS ON FILE | | | | |
| LUIS, SIERRA JR. | ADDRESS ON FILE | | | | |
| LUISA RIVERA | ADDRESS ON FILE | | | | |
| LUITON, ELIZABETH | ADDRESS ON FILE | | | | |
| LUJAN, DESIREE M | ADDRESS ON FILE | | | | |
| LUJAN, ESTEVAN I | ADDRESS ON FILE | | | | |
| LUKAS, DIANE | ADDRESS ON FILE | | | | |
| LUKASIEWICZ, PAUL S. | ADDRESS ON FILE | | | | |
| LUKASZ, KULESZA | ADDRESS ON FILE | | | | |
| LUKE BHATTI | ADDRESS ON FILE | | | | |
| LUKE MILLER | ADDRESS ON FILE | | | | |
| LUKE MONTGOMERY | ADDRESS ON FILE | | | | |
| LUKE, BOYD | ADDRESS ON FILE | | | | |
| LUKE, CHURCH | ADDRESS ON FILE | | | | |
| LUKE, MEYERS | ADDRESS ON FILE | | | | |
| LUKE, OLIVIA G | ADDRESS ON FILE | | | | |
| LUKE, REFFEL | ADDRESS ON FILE | | | | |
| LUKE, RETHERFORD | ADDRESS ON FILE | | | | |
| LUKE, WHITE | ADDRESS ON FILE | | | | |
| LUKE, WHITHAM | ADDRESS ON FILE | | | | |
| LUKEN, JALEN MATTHEW | ADDRESS ON FILE | | | | |
| LUKENS, CHELSIE | ADDRESS ON FILE | | | | |
| LULA LUNSFORD HUFF MUSCOGEE CTY TAX COMM | PO BOX 1441 | COLUMBUS | GA | 31902 | |
| LULA SANDERS | ADDRESS ON FILE | | | | |
| LUMETTA, ANDREW C | ADDRESS ON FILE | | | | |
| LUMINA HEALTH PRODUCTS | ROBERT HICKEN, 2301 PORTER LAKE DRIVE | SARASOTA | FL | 34240 | |
| LUMISOURCE, LLC | 2950 OLD HIGGINS ROAD | ELK GROVE VILLAGE | IL | 60007 | |
| LUMPKIN, KAILA LEE | ADDRESS ON FILE | | | | |
| LUMPKIN, KENNEDI | ADDRESS ON FILE | | | | |
| LUMPKIN, STACY S | ADDRESS ON FILE | | | | |
| LUNA DE FLORES, CIPRIANA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LUNA PHARMACEUTICALS/PREMAMA | DAN AZIZ, 244 WEYBOSSET ST., 3RD FLOOR | PROVIDENCE | RI | 2903 | |
| LUNA, ALEXIS N | ADDRESS ON FILE | | | | |
| LUNA, ANAHI | ADDRESS ON FILE | | | | |
| LUNA, CHRISTOPHER E | ADDRESS ON FILE | | | | |
| LUNA, JOSEPH | ADDRESS ON FILE | | | | |
| LUNA, JOSUE ANTONIO | ADDRESS ON FILE | | | | |
| LUNA, JOSUE D | ADDRESS ON FILE | | | | |
| LUNA, RICHARD | ADDRESS ON FILE | | | | |
| LUNDEEN, SHAY S | ADDRESS ON FILE | | | | |
| LUNDELL, LEAH R | ADDRESS ON FILE | | | | |
| LUNDGREN, ASHLEY | ADDRESS ON FILE | | | | |
| LUNDI, ISABELLA ROSE | ADDRESS ON FILE | | | | |
| LUNDI, PATRICK E. | ADDRESS ON FILE | | | | |
| LUNDY, TOREY I | ADDRESS ON FILE | | | | |
| LUNEBERG, AUGUST ROBERT GERNOT | ADDRESS ON FILE | | | | |
| LUNENBURG BOARD OF ASSESSORS | ADDRESS UNKNOWN | | | | |
| LUNGELOW, GELYNA ALIYAH | ADDRESS ON FILE | | | | |
| LUNNY, BRENDAN | ADDRESS ON FILE | | | | |
| LUNSFORD, CHARLES R | ADDRESS ON FILE | | | | |
| LUNSFORD, SCOTT | ADDRESS ON FILE | | | | |
| LUPO, BRIANNE ELIZABETH | ADDRESS ON FILE | | | | |
| LUQUE, CHRISTOPHER E | ADDRESS ON FILE | | | | |
| LUQUE, EMILIO | ADDRESS ON FILE | | | | |
| LURCH, BRAXTON RUSSELL | ADDRESS ON FILE | | | | |
| LURLINE GORDON-STEPHENS | ADDRESS ON FILE | | | | |
| LURYE, ARTHUR | ADDRESS ON FILE | | | | |
| LUSBY, ANESSA EVE | ADDRESS ON FILE | | | | |
| LUSBY, SCOTT A | ADDRESS ON FILE | | | | |
| LUSK, MATTHEW D | ADDRESS ON FILE | | | | |
| LUSTIG REALTY CORP | 312 WASHINGTON STREET, SUITE #2 | HOBOKEN | NJ | 7030 | |
| LUTHER BROWNRIDGE | ADDRESS ON FILE | | | | |
| LUTHER GIBBS | ADDRESS ON FILE | | | | |
| LUTHER, HALLE | ADDRESS ON FILE | | | | |
| LUTHER, HOLLY ANN | ADDRESS ON FILE | | | | |
| LUTHER, JACKSON JR. | ADDRESS ON FILE | | | | |
| LUTICIA BANKS | ADDRESS ON FILE | | | | |
| LUTRICIA JOHNSON | ADDRESS ON FILE | | | | |
| LUTTRELL, ZACHARY J | ADDRESS ON FILE | | | | |
| LUTZ, BAILEY | ADDRESS ON FILE | | | | |
| LUTZ, CHRISTOPHER M. | ADDRESS ON FILE | | | | |
| LUTZ, DOMINICK MICHAEL | ADDRESS ON FILE | | | | |
| LUTZ, ISABELLA MADISON | ADDRESS ON FILE | | | | |
| LUTZ, MELISSA | ADDRESS ON FILE | | | | |
| LUWAM, TESFAY | ADDRESS ON FILE | | | | |
| LUWANDA MCCLAIN | 3105 S MARTIN LUTHER KING BLVD | LANSING | MI | 48910 | |
| LUX KONAN | ADDRESS ON FILE | | | | |
| LUX LIGHTING GROUP | PO BOX 802 | STATESVILLE | NC | 28687 | |
| LUZ LUQUEZ | ADDRESS ON FILE | | | | |
| LUZ ORTIZ | ADDRESS ON FILE | | | | |
| LUZ, MERCADO | ADDRESS ON FILE | | | | |
| LW MILLER HOLDING COMPANY | P.O. BOX 4697 | EAST LANSING | MI | 48826 | |
| LW3 BP ASSOCIATES LLC | C/O BIANCO PROPERTIES, PO BOX 411273 | SAINT LOUIS | MO | 63141 | |
| LW-MLE, LLC | 4221 WILSHIRE BLVD., STE 430 | LOS ANGELES | CA | 90010 | |
| LY FURNITURE SDN BHD | NO 15 JALAN WAWASAN UTAMAKAWASAN PERINDUSTRIAN SRI GADING3000 BATU PAHAT JOHOR | | | | MALAYSIA |
| LY, SOEU M | ADDRESS ON FILE | | | | |
| LYDE, SHARELL M | ADDRESS ON FILE | | | | |
| LYDELL, DORSEY I | ADDRESS ON FILE | | | | |
| LYDEN, ELIZABETH M | ADDRESS ON FILE | | | | |
| LYDIA BRUNSON | ADDRESS ON FILE | | | | |
| LYDIA CLAY | ADDRESS ON FILE | | | | |
| LYDIA WASHINGTON | ADDRESS ON FILE | | | | |
| LYDIA WYKOFF | ADDRESS ON FILE | | | | |
| LYDIA, BROWN | ADDRESS ON FILE | | | | |
| LYFATERIEST, YOUNG | ADDRESS ON FILE | | | | |
| LYKE, MELISSA M | ADDRESS ON FILE | | | | |
| LYLE, ERIN | ADDRESS ON FILE | | | | |
| LYLE, JOHN P | ADDRESS ON FILE | | | | |
| LYLE, JONAS TAYLOR | ADDRESS ON FILE | | | | |
| LYLE, TAJUAN | ADDRESS ON FILE | | | | |
| LYLES, ABIGAIL C | ADDRESS ON FILE | | | | |
| LYLES, CORNELIUS ANTHONY | ADDRESS ON FILE | | | | |
| LYMAN ALEXADER | ADDRESS ON FILE | | | | |
| LYMARIE, CINTRON | ADDRESS ON FILE | | | | |
| LYNCH, ALLYSON | ADDRESS ON FILE | | | | |
| LYNCH, ANIYA DEON | ADDRESS ON FILE | | | | |
| LYNCH, BENJAMIN M | ADDRESS ON FILE | | | | |
| LYNCH, BRIANA M | ADDRESS ON FILE | | | | |
| LYNCH, DION | ADDRESS ON FILE | | | | |
| LYNCH, ERICA | ADDRESS ON FILE | | | | |
| LYNCH, GENESIS S | ADDRESS ON FILE | | | | |
| LYNCH, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| LYNCH, JONATHAN EDWARD | ADDRESS ON FILE | | | | |
| LYNCH, MERRILL | ADDRESS ON FILE | | | | |
| LYNCH, RUSSELL N | ADDRESS ON FILE | | | | |
| LYNCH, SEAN P | ADDRESS ON FILE | | | | |
| LYNCH, SHAWN CHRISTOPHER | ADDRESS ON FILE | | | | |
| LYNCH, SYDNEY K | ADDRESS ON FILE | | | | |
| LYNCHBURG CITY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| LYNDA LAWSHEA | ADDRESS ON FILE | | | | |
| LYNDA MYSZKOWSKI PHO | ADDRESS ON FILE | | | | |
| LYNDA, GIVENS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LYNDON, THOMPSON | ADDRESS ON FILE | | | | |
| LYNETTE MILLER | ADDRESS ON FILE | | | | |
| LYNN DENNIS | ADDRESS ON FILE | | | | |
| LYNN JACKSON | ADDRESS ON FILE | | | | |
| LYNN JONES | ADDRESS ON FILE | | | | |
| LYNN MCGUYER | ADDRESS ON FILE | | | | |
| LYNN ODOM | ADDRESS ON FILE | | | | |
| LYNN, ELIJAH DANIEL | ADDRESS ON FILE | | | | |
| LYNN, HOPKINS | ADDRESS ON FILE | | | | |
| LYNN, RYLEE ELIZABETH | ADDRESS ON FILE | | | | |
| LYNNDA WEST | ADDRESS ON FILE | | | | |
| LYNNDAMARIE, VELOZ | ADDRESS ON FILE | | | | |
| LYNNE FRUCHTMAN | ADDRESS ON FILE | | | | |
| LYNNE, GRIEGO VERA | ADDRESS ON FILE | | | | |
| LYNNETTE LIPSEY | ADDRESS ON FILE | | | | |
| LYNQUELL, HALL | ADDRESS ON FILE | | | | |
| LYNYATTA LUMAS | ADDRESS ON FILE | | | | |
| LYON, CHERYL | ADDRESS ON FILE | | | | |
| LYONS, ANNE C. | ADDRESS ON FILE | | | | |
| LYONS, JACQUELINE | ADDRESS ON FILE | | | | |
| LYONS, JESSICA M. | ADDRESS ON FILE | | | | |
| LYONS, SKYLAR L | ADDRESS ON FILE | | | | |
| LYONS, STEPHEN JAMES | ADDRESS ON FILE | | | | |
| LYONS, THOMAS H | ADDRESS ON FILE | | | | |
| LYRIC AMERE | ADDRESS ON FILE | | | | |
| LYRIC, EDWARDS | ADDRESS ON FILE | | | | |
| LYSOBEY, BRIDGET ELIZABETH | ADDRESS ON FILE | | | | |
| LYSY, KAROLINA ANNA | ADDRESS ON FILE | | | | |
| LYTLE, ARCHIE KIRTLEY | ADDRESS ON FILE | | | | |
| LYTLE, HAILEY ANN | ADDRESS ON FILE | | | | |
| LYTLE, MCKENZIE JOE | ADDRESS ON FILE | | | | |
| LYTLE, MEGAN | ADDRESS ON FILE | | | | |
| LYTOYA DAY | ADDRESS ON FILE | | | | |
| M & S INVESTMENT GROUP LLC | 4985 WEST COLONIAL DR | ORLANDO | FL | 32808 | |
| M CARY INC | 64 TOLEDO STREET | FARMINGDALE | NY | 11735 | |
| M CULINARY CONCEPTS LLC | 20645 N 28TH STREET | PHOENIX | AZ | 85050 | |
| M D C ROMANI INC | 2860 WEST PIKE ROAD | INDIANA | PA | 15701 | |
| M DIGREGORIO, LAURA | ADDRESS ON FILE | | | | |
| M PET GROUP-PSPD | DBA M PET GROUP2980 NE 207TH STREET, STE #701 | AVENTURA | FL | 33180 | |
| M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | CHICAGO | IL | 60603 | |
| M&N LAUREL PROPERTY, LLC | 3 SOUTH INFIELD COURT | ROCKVILLE | MD | 20854 | |
| M&T BANK | 148 VESTAL PKWY | EAST VESTAL | NY | 13850 | |
| M. ROBERTS MEDIA DBA TYLER MORNING TELEGRAPH | PO BOX 4237 | LONGVIEW | TX | 75606 | |
| M., ABDULSADA TAREQ | ADDRESS ON FILE | | | | |
| M., ABRAMS KEYWUAN | ADDRESS ON FILE | | | | |
| M., ADAMS BRADEN | ADDRESS ON FILE | | | | |
| M., ADAMS HALEY | ADDRESS ON FILE | | | | |
| M., ADAMS JORDAN | ADDRESS ON FILE | | | | |
| M., ADAMS PHOEBEE | ADDRESS ON FILE | | | | |
| M., AGNEW CALEB | ADDRESS ON FILE | | | | |
| M., AHMED SEMIR | ADDRESS ON FILE | | | | |
| M., ALBRO LISA | ADDRESS ON FILE | | | | |
| M., ALDEBASI RAWAN | ADDRESS ON FILE | | | | |
| M., ALMON JAMES | ADDRESS ON FILE | | | | |
| M., ANDERSON ANEURIN | ADDRESS ON FILE | | | | |
| M., ANDERSON ANTONIO | ADDRESS ON FILE | | | | |
| M., APONTE-AYALA JESUS | ADDRESS ON FILE | | | | |
| M., APT KARSON | ADDRESS ON FILE | | | | |
| M., ARFORD COLLIN | ADDRESS ON FILE | | | | |
| M., ARMENTA JAMIE | ADDRESS ON FILE | | | | |
| M., ARMSTRONG KADEN | ADDRESS ON FILE | | | | |
| M., ARMSTRONG MALIK | ADDRESS ON FILE | | | | |
| M., ARNOLD BRENDAN | ADDRESS ON FILE | | | | |
| M., ASHE KEVIN | ADDRESS ON FILE | | | | |
| M., AUDLER RITA | ADDRESS ON FILE | | | | |
| M., AUSTIN JAWANN | ADDRESS ON FILE | | | | |
| M., BAKER HOLLY | ADDRESS ON FILE | | | | |
| M., BAKEWELL BRENT | ADDRESS ON FILE | | | | |
| M., BALASKA DAMIEN | ADDRESS ON FILE | | | | |
| M., BALL GABRIEL | ADDRESS ON FILE | | | | |
| M., BANDY RANTZ | ADDRESS ON FILE | | | | |
| M., BAO ANA | ADDRESS ON FILE | | | | |
| M., BARBEE DONDRE | ADDRESS ON FILE | | | | |
| M., BARFIELD JEANNIE | ADDRESS ON FILE | | | | |
| M., BARRAZA SUZANNE | ADDRESS ON FILE | | | | |
| M., BARTA JENNIFER | ADDRESS ON FILE | | | | |
| M., BASHAW BETHANY | ADDRESS ON FILE | | | | |
| M., BELL KEIVAN | ADDRESS ON FILE | | | | |
| M., BELL RAMON | ADDRESS ON FILE | | | | |
| M., BELLIARD NELSON | ADDRESS ON FILE | | | | |
| M., BENTO PAUL | ADDRESS ON FILE | | | | |
| M., BERNARD CHRISTOPHER | ADDRESS ON FILE | | | | |
| M., BERRY CHRISTIAN | ADDRESS ON FILE | | | | |
| M., BERRY KASSANDRA | ADDRESS ON FILE | | | | |
| M., BIBLE BREANA | ADDRESS ON FILE | | | | |
| M., BILLINGSLEY DYLAN | ADDRESS ON FILE | | | | |
| M., BLANDON DEANDRE | ADDRESS ON FILE | | | | |
| M., BLOUNT SUSAN | ADDRESS ON FILE | | | | |
| M., BOATWRIGHT NICOLE | ADDRESS ON FILE | | | | |
| M., BOHM LAUREN | ADDRESS ON FILE | | | | |
| M., BORGES-BARRERA JOSE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| M., BOSTIC GEORGIA | ADDRESS ON FILE | | | | |
| M., BOWDEN ALEXANDER | ADDRESS ON FILE | | | | |
| M., BOWER CHRISTOPHER | ADDRESS ON FILE | | | | |
| M., BOWMAN SHANE | ADDRESS ON FILE | | | | |
| M., BOX CHANDLER | ADDRESS ON FILE | | | | |
| M., BOYER SEAN | ADDRESS ON FILE | | | | |
| M., BOZEMAN TIMOTHY | ADDRESS ON FILE | | | | |
| M., BRACERO-CRUZ JOSUE | ADDRESS ON FILE | | | | |
| M., BRADLEY FELICITY | ADDRESS ON FILE | | | | |
| M., BRADLEY ROBERT | ADDRESS ON FILE | | | | |
| M., BROOKS DAMON | ADDRESS ON FILE | | | | |
| M., BROSKI SCOTT | ADDRESS ON FILE | | | | |
| M., BROWN KAYLA | ADDRESS ON FILE | | | | |
| M., BROWN QUASHON | ADDRESS ON FILE | | | | |
| M., BRUNSON ANTONIO | ADDRESS ON FILE | | | | |
| M., BUDZIAK ANDREW | ADDRESS ON FILE | | | | |
| M., BURLE GLENDA | ADDRESS ON FILE | | | | |
| M., BUSBY MICHAEL | ADDRESS ON FILE | | | | |
| M., BUSSARD ANGELA | ADDRESS ON FILE | | | | |
| M., CAIN JACOB | ADDRESS ON FILE | | | | |
| M., CALDWELL DEVON | ADDRESS ON FILE | | | | |
| M., CAREY PATRICK | ADDRESS ON FILE | | | | |
| M., CARLIN COREY | ADDRESS ON FILE | | | | |
| M., CARRENO PETE | ADDRESS ON FILE | | | | |
| M., CARTER JORDYN | ADDRESS ON FILE | | | | |
| M., CASSIDY KEVIN | ADDRESS ON FILE | | | | |
| M., CASTILLO DASHA | ADDRESS ON FILE | | | | |
| M., CASTORENA CHAYTON | ADDRESS ON FILE | | | | |
| M., CHANEY CHRISTINA | ADDRESS ON FILE | | | | |
| M., CHAPMAN KAYLA | ADDRESS ON FILE | | | | |
| M., CHESHIER KODI | ADDRESS ON FILE | | | | |
| M., CHRISTIAN ISAIAH | ADDRESS ON FILE | | | | |
| M., CLARK AUSTIN | ADDRESS ON FILE | | | | |
| M., CODY DURIE | ADDRESS ON FILE | | | | |
| M., COGSHELL ALIJAH | ADDRESS ON FILE | | | | |
| M., COLLIER KEVON | ADDRESS ON FILE | | | | |
| M., COLLINS JOHN | ADDRESS ON FILE | | | | |
| M., CONWAY CASEY | ADDRESS ON FILE | | | | |
| M., COOK JOSLYN | ADDRESS ON FILE | | | | |
| M., COOK XAVIER | ADDRESS ON FILE | | | | |
| M., CORBIN JOSEPH | ADDRESS ON FILE | | | | |
| M., CORCILIUS AMELIA | ADDRESS ON FILE | | | | |
| M., CORONA BRANDON | ADDRESS ON FILE | | | | |
| M., COURSEY DONAL | ADDRESS ON FILE | | | | |
| M., COVINGTON NATASHA | ADDRESS ON FILE | | | | |
| M., COWAN DIANDRA | ADDRESS ON FILE | | | | |
| M., CRAWFORD TZVI | ADDRESS ON FILE | | | | |
| M., CRISP CLINT | ADDRESS ON FILE | | | | |
| M., CROFT ALEXIS | ADDRESS ON FILE | | | | |
| M., CRUTCHER MICHAEL | ADDRESS ON FILE | | | | |
| M., CRUZ ANGEL | ADDRESS ON FILE | | | | |
| M., CULLUM AARON | ADDRESS ON FILE | | | | |
| M., CULVER KAMRON | ADDRESS ON FILE | | | | |
| M., CURRY DONNIE | ADDRESS ON FILE | | | | |
| M., DABNEY DARRIEN | ADDRESS ON FILE | | | | |
| M., DAILY APRIL | ADDRESS ON FILE | | | | |
| M., DANFORTH SEMAJ | ADDRESS ON FILE | | | | |
| M., DANGELO ALYSSA | ADDRESS ON FILE | | | | |
| M., DANIELS DARNELL | ADDRESS ON FILE | | | | |
| M., DARBY ANGELIA | ADDRESS ON FILE | | | | |
| M., DAVIS STEPHANIE | ADDRESS ON FILE | | | | |
| M., DAWHAJRE DIANDRA | ADDRESS ON FILE | | | | |
| M., DAY HALEY | ADDRESS ON FILE | | | | |
| M., DEBLIECK DELAN | ADDRESS ON FILE | | | | |
| M., DISNEY CODY | ADDRESS ON FILE | | | | |
| M., DIXON BRANDIE | ADDRESS ON FILE | | | | |
| M., DIXON THOMAS | ADDRESS ON FILE | | | | |
| M., DOBRILOVIC-HOLT CHRISTOPHER | ADDRESS ON FILE | | | | |
| M., DUNN JUSTIN | ADDRESS ON FILE | | | | |
| M., EADS JOSEPH | ADDRESS ON FILE | | | | |
| M., EAVES MATTHEW | ADDRESS ON FILE | | | | |
| M., ECHEVARRIA BRIA | ADDRESS ON FILE | | | | |
| M., ECHEVERRIA JESUS | ADDRESS ON FILE | | | | |
| M., ELLER JONES | ADDRESS ON FILE | | | | |
| M., ELLIOTT GABRIELLE | ADDRESS ON FILE | | | | |
| M., ELLIOTT WILLARD | ADDRESS ON FILE | | | | |
| M., ELLIS HANNAH | ADDRESS ON FILE | | | | |
| M., ELLISON JAMAAR | ADDRESS ON FILE | | | | |
| M., EMERY MICHAELA | ADDRESS ON FILE | | | | |
| M., ENGLE NOAH | ADDRESS ON FILE | | | | |
| M., ETTER PHILIP | ADDRESS ON FILE | | | | |
| M., EUBANK JAMES | ADDRESS ON FILE | | | | |
| M., EVERSOLE VALENCIA | ADDRESS ON FILE | | | | |
| M., FERGUSON HOLLY | ADDRESS ON FILE | | | | |
| M., FIELDS LANE | ADDRESS ON FILE | | | | |
| M., FISHER BRENTON | ADDRESS ON FILE | | | | |
| M., FITZGERALD BRIAN | ADDRESS ON FILE | | | | |
| M., FLITTER HEATHER | ADDRESS ON FILE | | | | |
| M., FLORES DANISHKA | ADDRESS ON FILE | | | | |
| M., FLORES RAVEN | ADDRESS ON FILE | | | | |
| M., FOGLE BRENDAN | ADDRESS ON FILE | | | | |
| M., FORTE CLAUDIA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| M., FOURNIER TIMOTHY | ADDRESS ON FILE | | | | |
| M., FRANCIS ANASTASIA | ADDRESS ON FILE | | | | |
| M., FRANCIS DANIEL | ADDRESS ON FILE | | | | |
| M., FRANKLIN JANET | ADDRESS ON FILE | | | | |
| M., FRAZEE SIENNA | ADDRESS ON FILE | | | | |
| M., FRENSLEY ISABELLA | ADDRESS ON FILE | | | | |
| M., FRIEND STEPHANIE | ADDRESS ON FILE | | | | |
| M., GALLEGOS JOSHUA | ADDRESS ON FILE | | | | |
| M., GARCIA ANTHONY | ADDRESS ON FILE | | | | |
| M., GARCIA GABRIEL | ADDRESS ON FILE | | | | |
| M., GARCIA NIKOLAS | ADDRESS ON FILE | | | | |
| M., GARZA TAMARA | ADDRESS ON FILE | | | | |
| M., GATREY QUENTIN | ADDRESS ON FILE | | | | |
| M., GENTILE JACOB | ADDRESS ON FILE | | | | |
| M., GEORGE JOSEPH | ADDRESS ON FILE | | | | |
| M., GERALD TERRACINA | ADDRESS ON FILE | | | | |
| M., GIBSON JACALYN | ADDRESS ON FILE | | | | |
| M., GILKEY KIMBERLY | ADDRESS ON FILE | | | | |
| M., GILLIS ANTHONY | ADDRESS ON FILE | | | | |
| M., GLOVER SHAMMOND | ADDRESS ON FILE | | | | |
| M., GODDARD ZACKARY | ADDRESS ON FILE | | | | |
| M., GOMEZ JESSE | ADDRESS ON FILE | | | | |
| M., GOMEZ KRISTINA | ADDRESS ON FILE | | | | |
| M., GONZALEZ KEVIN | ADDRESS ON FILE | | | | |
| M., GONZALEZ LUZ | ADDRESS ON FILE | | | | |
| M., GOODWIN JUSTIN | ADDRESS ON FILE | | | | |
| M., GOREE MICHAEL | ADDRESS ON FILE | | | | |
| M., GOUGH MAYCEE | ADDRESS ON FILE | | | | |
| M., GOYNES ANDREW | ADDRESS ON FILE | | | | |
| M., GRAHAM TODD | ADDRESS ON FILE | | | | |
| M., GRANT BILLY | ADDRESS ON FILE | | | | |
| M., GRANT DAQUAN | ADDRESS ON FILE | | | | |
| M., GRAVES JONATHAN | ADDRESS ON FILE | | | | |
| M., GREEN TAMMY | ADDRESS ON FILE | | | | |
| M., GRIFFIN CHARLES | ADDRESS ON FILE | | | | |
| M., GROVES CARISSA | ADDRESS ON FILE | | | | |
| M., GUEVARA STACY | ADDRESS ON FILE | | | | |
| M., GUILLORY LESTER | ADDRESS ON FILE | | | | |
| M., GUTIERREZ SHIANN | ADDRESS ON FILE | | | | |
| M., HADDEN WILLIAM | ADDRESS ON FILE | | | | |
| M., HALL DE'ASIA | ADDRESS ON FILE | | | | |
| M., HAMILTON ATTALIYAH | ADDRESS ON FILE | | | | |
| M., HAMLIN ZION | ADDRESS ON FILE | | | | |
| M., HANKERSON JAYDEN | ADDRESS ON FILE | | | | |
| M., HANTSCH-CLARK DANIELLE | ADDRESS ON FILE | | | | |
| M., HARDISON TREVIAUN | ADDRESS ON FILE | | | | |
| M., HATCH KEVIN | ADDRESS ON FILE | | | | |
| M., HAWKINS KWAN | ADDRESS ON FILE | | | | |
| M., HENDERSON KEYON | ADDRESS ON FILE | | | | |
| M., HERNANDEZ ANTONIO | ADDRESS ON FILE | | | | |
| M., HERNANDEZ GENIVE | ADDRESS ON FILE | | | | |
| M., HERNANDEZ IRENE | ADDRESS ON FILE | | | | |
| M., HERNANDEZ JUANA | ADDRESS ON FILE | | | | |
| M., HERNANDEZ NAOMI | ADDRESS ON FILE | | | | |
| M., HERRERA JOE | ADDRESS ON FILE | | | | |
| M., HILDEBRAND ETHEN | ADDRESS ON FILE | | | | |
| M., HILSENBECK SUSAN | ADDRESS ON FILE | | | | |
| M., HOLETON SHAWN | ADDRESS ON FILE | | | | |
| M., HOLLEY XAVIER | ADDRESS ON FILE | | | | |
| M., HOLLIS TURKESSA | ADDRESS ON FILE | | | | |
| M., HOLMES BEARL | ADDRESS ON FILE | | | | |
| M., HOPSON ROBERT | ADDRESS ON FILE | | | | |
| M., HOWARD EDWIN | ADDRESS ON FILE | | | | |
| M., HOWARD MICAH | ADDRESS ON FILE | | | | |
| M., HOWARD TAMMY | ADDRESS ON FILE | | | | |
| M., HUGHES MONICA | ADDRESS ON FILE | | | | |
| M., HUNT ANGELICA | ADDRESS ON FILE | | | | |
| M., HURLBERT ANDREW | ADDRESS ON FILE | | | | |
| M., HYNSON TEETEE | ADDRESS ON FILE | | | | |
| M., IKE DAWN | ADDRESS ON FILE | | | | |
| M., IRVIN JUSTIN | ADDRESS ON FILE | | | | |
| M., ISLAM KAZI | ADDRESS ON FILE | | | | |
| M., IXCOTOYAC DAILY | ADDRESS ON FILE | | | | |
| M., JACKSON ANGELA | ADDRESS ON FILE | | | | |
| M., JACKSON ASIA | ADDRESS ON FILE | | | | |
| M., JACKSON JAMAL | ADDRESS ON FILE | | | | |
| M., JAMES JOSHUA | ADDRESS ON FILE | | | | |
| M., JAMESON COLIN | ADDRESS ON FILE | | | | |
| M., JENNINGS ALEXANDOR | ADDRESS ON FILE | | | | |
| M., JEPPSON REESE | ADDRESS ON FILE | | | | |
| M., JINKS MARKELL | ADDRESS ON FILE | | | | |
| M., JOHNSON ANDREA | ADDRESS ON FILE | | | | |
| M., JOHNSON DOMINIC | ADDRESS ON FILE | | | | |
| M., JOHNSON JEREMIAH | ADDRESS ON FILE | | | | |
| M., JOHNSON VICTORIA | ADDRESS ON FILE | | | | |
| M., JOHNSTON JOSEPH | ADDRESS ON FILE | | | | |
| M., JOINER JESSICA | ADDRESS ON FILE | | | | |
| M., JONES JAMES | ADDRESS ON FILE | | | | |
| M., JONES JOSEPH | ADDRESS ON FILE | | | | |
| M., JONES KEISHA | ADDRESS ON FILE | | | | |
| M., KARAGIAS STEVEN | ADDRESS ON FILE | | | | |
| M., KATHREIN NICHOLAS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| M., KAVANAUGH JOHN | ADDRESS ON FILE | | | | |
| M., KEETH BRENDEN | ADDRESS ON FILE | | | | |
| M., KEVII DAKKHANON | ADDRESS ON FILE | | | | |
| M., KING ADRIENNE | ADDRESS ON FILE | | | | |
| M., KIRBY VICTORIA | ADDRESS ON FILE | | | | |
| M., KNIFFIN JOHN | ADDRESS ON FILE | | | | |
| M., KOESTER MARISSA | ADDRESS ON FILE | | | | |
| M., KUSAK SHAUN | ADDRESS ON FILE | | | | |
| M., LAFORGE DWAYNE | ADDRESS ON FILE | | | | |
| M., LAKE AMBER | ADDRESS ON FILE | | | | |
| M., LAKE DATRAVON | ADDRESS ON FILE | | | | |
| M., LAKE ZACHARY | ADDRESS ON FILE | | | | |
| M., LAROSE BRIAN | ADDRESS ON FILE | | | | |
| M., LASSIG-BANKS LORRAINE | ADDRESS ON FILE | | | | |
| M., LAW RILEY | ADDRESS ON FILE | | | | |
| M., LAWSON DAVID | ADDRESS ON FILE | | | | |
| M., LEACH TRINITY | ADDRESS ON FILE | | | | |
| M., LEDDEN TAZIA | ADDRESS ON FILE | | | | |
| M., LESLIE DYLAN | ADDRESS ON FILE | | | | |
| M., LESLIE VINCENT | ADDRESS ON FILE | | | | |
| M., LETOURNEAU CHRISTOPHER | ADDRESS ON FILE | | | | |
| M., LEUNG MONETTE | ADDRESS ON FILE | | | | |
| M., LEVY SHELDON | ADDRESS ON FILE | | | | |
| M., LEWIS JACQUELINE | ADDRESS ON FILE | | | | |
| M., LITTLE JAMES | ADDRESS ON FILE | | | | |
| M., LIZADA MICHAEL | ADDRESS ON FILE | | | | |
| M., LOCKRIDGE JOHN | ADDRESS ON FILE | | | | |
| M., LONDON ISABELLA | ADDRESS ON FILE | | | | |
| M., LONG GARRETT | ADDRESS ON FILE | | | | |
| M., LOPEZ ANDREA | ADDRESS ON FILE | | | | |
| M., LORENZO JOSE | ADDRESS ON FILE | | | | |
| M., LOUCKS MICHELLE | ADDRESS ON FILE | | | | |
| M., LOVING KALVIN | ADDRESS ON FILE | | | | |
| M., LUGO CRYSTAL | ADDRESS ON FILE | | | | |
| M., MADISON AJA | ADDRESS ON FILE | | | | |
| M., MADISON-MARSHALL TARIQ | ADDRESS ON FILE | | | | |
| M., MAIMINNI IMRAN | ADDRESS ON FILE | | | | |
| M., MALDON JOSHUA | ADDRESS ON FILE | | | | |
| M., MALDONADO ANDREW | ADDRESS ON FILE | | | | |
| M., MARLAR KASON | ADDRESS ON FILE | | | | |
| M., MARTIN ELIZABETH | ADDRESS ON FILE | | | | |
| M., MARTIN JOHN | ADDRESS ON FILE | | | | |
| M., MARTINEZ JAVIER | ADDRESS ON FILE | | | | |
| M., MARTINEZ JONATHAN | ADDRESS ON FILE | | | | |
| M., MARTINEZ KESHIA | ADDRESS ON FILE | | | | |
| M., MASON KAYLA | ADDRESS ON FILE | | | | |
| M., MASS NICHOLAS | ADDRESS ON FILE | | | | |
| M., MATTISON JAMES | ADDRESS ON FILE | | | | |
| M., MAY MICHELLE | ADDRESS ON FILE | | | | |
| M., MCARTHUR CHARLES | ADDRESS ON FILE | | | | |
| M., MCCANDLESS STEVEN | ADDRESS ON FILE | | | | |
| M., MCCLAIN KEJARA | ADDRESS ON FILE | | | | |
| M., MCDANIEL JADE | ADDRESS ON FILE | | | | |
| M., MCEWEN JOHN | ADDRESS ON FILE | | | | |
| M., MCGRATH CRYSTEL | ADDRESS ON FILE | | | | |
| M., MCGRAW SHAWN | ADDRESS ON FILE | | | | |
| M., MCGUIRE AUSTIN | ADDRESS ON FILE | | | | |
| M., MCKEETHEN ELISE | ADDRESS ON FILE | | | | |
| M., MCKINSEY TIMOTHY | ADDRESS ON FILE | | | | |
| M., MEAUX HAYDEN | ADDRESS ON FILE | | | | |
| M., MEDVED COLLIN | ADDRESS ON FILE | | | | |
| M., MERRILL KYREE | ADDRESS ON FILE | | | | |
| M., MEYER JOSHUA | ADDRESS ON FILE | | | | |
| M., MILLER BRITTNEY | ADDRESS ON FILE | | | | |
| M., MILLER DON | ADDRESS ON FILE | | | | |
| M., MILLER JUSTYCE | ADDRESS ON FILE | | | | |
| M., MIITCHELL TYLER | ADDRESS ON FILE | | | | |
| M., MOATS CADENCE | ADDRESS ON FILE | | | | |
| M., MOCK BRITNY | ADDRESS ON FILE | | | | |
| M., MONTELONGO DOROTHY | ADDRESS ON FILE | | | | |
| M., MORRIS CHRISTIAN | ADDRESS ON FILE | | | | |
| M., MORRIS LAVONNE | ADDRESS ON FILE | | | | |
| M., MOSS JASMINE | ADDRESS ON FILE | | | | |
| M., MOUSER KAITLYN | ADDRESS ON FILE | | | | |
| M., MOZOLA JONATHAN | ADDRESS ON FILE | | | | |
| M., MURRAY JOSHUA | ADDRESS ON FILE | | | | |
| M., NAYEEM GAZI | ADDRESS ON FILE | | | | |
| M., NEASE WARREN | ADDRESS ON FILE | | | | |
| M., NEUMANN TRAVIS | ADDRESS ON FILE | | | | |
| M., NICANDRO LEONARDO | ADDRESS ON FILE | | | | |
| M., NICHOLS JOHNATHON | ADDRESS ON FILE | | | | |
| M., NIMMO NATHANAEL | ADDRESS ON FILE | | | | |
| M., NINO VICTOR | ADDRESS ON FILE | | | | |
| M., NIXON DENISE | ADDRESS ON FILE | | | | |
| M., NOONAN RANDI | ADDRESS ON FILE | | | | |
| M., NORWOOD KARRINGTON | ADDRESS ON FILE | | | | |
| M., NYIRI JAMES | ADDRESS ON FILE | | | | |
| M., O'BERRY JESSICA | ADDRESS ON FILE | | | | |
| M., OLIVENCIA DJABRIL | ADDRESS ON FILE | | | | |
| M., OLVERA SEAN | ADDRESS ON FILE | | | | |
| M., OMEHIA PRINCE | ADDRESS ON FILE | | | | |
| M., ORSACK JARED | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| M., OSBORNE ALEXIS | ADDRESS ON FILE | | | | |
| M., OSBORNE DAJOUR | ADDRESS ON FILE | | | | |
| M., PABLO FRANCISCO | ADDRESS ON FILE | | | | |
| M., PACK DAVID | ADDRESS ON FILE | | | | |
| M., PACQUETTE DEZMON | ADDRESS ON FILE | | | | |
| M., PARKER DANA | ADDRESS ON FILE | | | | |
| M., PARKS LATASHA | ADDRESS ON FILE | | | | |
| M., PARKS MARKUS | ADDRESS ON FILE | | | | |
| M., PARRIGAN JONATHON | ADDRESS ON FILE | | | | |
| M., PAYNE NICHOLAS | ADDRESS ON FILE | | | | |
| M., PEARSON CHRISTA | ADDRESS ON FILE | | | | |
| M., PEREZ LUIS | ADDRESS ON FILE | | | | |
| M., PETERS CIARA | ADDRESS ON FILE | | | | |
| M., PETTWAY QUANTERIOUS | ADDRESS ON FILE | | | | |
| M., PHILLIPS JACOB | ADDRESS ON FILE | | | | |
| M., PIERCE AUDREY | ADDRESS ON FILE | | | | |
| M., PIERCE DEVON | ADDRESS ON FILE | | | | |
| M., PIERRETTE WILL | ADDRESS ON FILE | | | | |
| M., PITTS ELLIOTT | ADDRESS ON FILE | | | | |
| M., POTTS KAYLA | ADDRESS ON FILE | | | | |
| M., POWELL SHATRINA | ADDRESS ON FILE | | | | |
| M., PRYOR ANDRE | ADDRESS ON FILE | | | | |
| M., PURSELL JENNA | ADDRESS ON FILE | | | | |
| M., QUALLS DALTON | ADDRESS ON FILE | | | | |
| M., QUALLS JESSICA | ADDRESS ON FILE | | | | |
| M., RAMIREZ ANTHONY | ADDRESS ON FILE | | | | |
| M., RAMIREZ ANTONIO | ADDRESS ON FILE | | | | |
| M., RAMIREZ DANIELLE | ADDRESS ON FILE | | | | |
| M., RAMIREZ EDGAR | ADDRESS ON FILE | | | | |
| M., RAMIREZ LUZ | ADDRESS ON FILE | | | | |
| M., RAMOS FRANCISCO | ADDRESS ON FILE | | | | |
| M., RAPPER ANGIE | ADDRESS ON FILE | | | | |
| M., RASH TREY | ADDRESS ON FILE | | | | |
| M., RATLIFF RYAN | ADDRESS ON FILE | | | | |
| M., RAU NOAH | ADDRESS ON FILE | | | | |
| M., REAVES ALEXANDER | ADDRESS ON FILE | | | | |
| M., REEVES SEAN | ADDRESS ON FILE | | | | |
| M., REYES JESUS | ADDRESS ON FILE | | | | |
| M., RILEY BRENDAN | ADDRESS ON FILE | | | | |
| M., RINES JASON | ADDRESS ON FILE | | | | |
| M., RIVERA DALLAS | ADDRESS ON FILE | | | | |
| M., ROBINSON ASHAD | ADDRESS ON FILE | | | | |
| M., RODRIGUEZ EILEEN | ADDRESS ON FILE | | | | |
| M., RODRIGUEZ STEPHANIE | ADDRESS ON FILE | | | | |
| M., ROGALSKI JESSE | ADDRESS ON FILE | | | | |
| M., ROMERO GIANNA | ADDRESS ON FILE | | | | |
| M., ROOT RYAN | ADDRESS ON FILE | | | | |
| M., ROSARIO CHRISTIAN | ADDRESS ON FILE | | | | |
| M., ROSARIO FRAY | ADDRESS ON FILE | | | | |
| M., ROSE JAKAYA | ADDRESS ON FILE | | | | |
| M., ROSSI BRANDYN | ADDRESS ON FILE | | | | |
| M., ROYER ALESE | ADDRESS ON FILE | | | | |
| M., RUNT COREY | ADDRESS ON FILE | | | | |
| M., RYAN PHABIEN | ADDRESS ON FILE | | | | |
| M., SACKVILLE CONSTANCE | ADDRESS ON FILE | | | | |
| M., SANCHEZ BRIAN | ADDRESS ON FILE | | | | |
| M., SANCHEZ MALIK | ADDRESS ON FILE | | | | |
| M., SANDOVAL JACOB | ADDRESS ON FILE | | | | |
| M., SANTIAGO INGRID | ADDRESS ON FILE | | | | |
| M., SARGENT MASON | ADDRESS ON FILE | | | | |
| M., SCHOELHAMER TREVOR | ADDRESS ON FILE | | | | |
| M., SCHOENFELDT BRENT | ADDRESS ON FILE | | | | |
| M., SCOTT KRYSTOPHER | ADDRESS ON FILE | | | | |
| M., SCRICCO SEAN | ADDRESS ON FILE | | | | |
| M., SEARCY JAUQUEZ | ADDRESS ON FILE | | | | |
| M., SELBY TYLER | ADDRESS ON FILE | | | | |
| M., SEMINARY KEVIN | ADDRESS ON FILE | | | | |
| M., SENTZ SHAWNA | ADDRESS ON FILE | | | | |
| M., SERWER YOUNUS | ADDRESS ON FILE | | | | |
| M., SETTLES ILISHA | ADDRESS ON FILE | | | | |
| M, SHANNON FRANCIS | ADDRESS ON FILE | | | | |
| M., SHAPIRO RICHARD | ADDRESS ON FILE | | | | |
| M., SHELBY TYRON | ADDRESS ON FILE | | | | |
| M., SHELLEY LOGAN | ADDRESS ON FILE | | | | |
| M., SHETTERS ANDREW | ADDRESS ON FILE | | | | |
| M., SMART CRYSTAL | ADDRESS ON FILE | | | | |
| M., SMITH CHRISTIAN | ADDRESS ON FILE | | | | |
| M., SMITH DAWN | ADDRESS ON FILE | | | | |
| M., SMITH JASON | ADDRESS ON FILE | | | | |
| M., SOCIE AMY | ADDRESS ON FILE | | | | |
| M., SORRELL LISA | ADDRESS ON FILE | | | | |
| M., SPATOLA ERIC | ADDRESS ON FILE | | | | |
| M., STEPHENS DAVID | ADDRESS ON FILE | | | | |
| M., STOTT KEVIN | ADDRESS ON FILE | | | | |
| M., SUKNANAN-RAVENEAU JUSTIN | ADDRESS ON FILE | | | | |
| M., SWIATEK JEAN | ADDRESS ON FILE | | | | |
| M., TAFOYA ESTEVAN | ADDRESS ON FILE | | | | |
| M., TAYLOR DALTON | ADDRESS ON FILE | | | | |
| M., THOMAS DYLAN | ADDRESS ON FILE | | | | |
| M., THOMAS JADDIN | ADDRESS ON FILE | | | | |
| M., THOMPSON BAILEY | ADDRESS ON FILE | | | | |
| M., THOMPSON CAL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| M., TORRES LUIS | ADDRESS ON FILE | | | | |
| M., TRAHAN PAUL | ADDRESS ON FILE | | | | |
| M., TRKOVSKY HANA | ADDRESS ON FILE | | | | |
| M., TRUSSELL KAITLYNN | ADDRESS ON FILE | | | | |
| M., TUCKER DAMIONTAE | ADDRESS ON FILE | | | | |
| M., TURNER GAGE | ADDRESS ON FILE | | | | |
| M., UGAS ERIN | ADDRESS ON FILE | | | | |
| M., UNDERWOOD TROUMAN | ADDRESS ON FILE | | | | |
| M., VAN-PELT ISAIAH | ADDRESS ON FILE | | | | |
| M., VANSTORY SHAVAR | ADDRESS ON FILE | | | | |
| M., VAUGHN GERTRUDE | ADDRESS ON FILE | | | | |
| M., VAZQUEZ NATASHA | ADDRESS ON FILE | | | | |
| M., VESSELS JERMEIK | ADDRESS ON FILE | | | | |
| M., VILLALOBOS ANA | ADDRESS ON FILE | | | | |
| M., WADE BROOKLYNN | ADDRESS ON FILE | | | | |
| M., WALKER CHRISTINA | ADDRESS ON FILE | | | | |
| M., WALKER DERRECK | ADDRESS ON FILE | | | | |
| M., WALKER GREG | ADDRESS ON FILE | | | | |
| M., WALLACE LEE | ADDRESS ON FILE | | | | |
| M., WASZKIEWICZ HUNTER | ADDRESS ON FILE | | | | |
| M., WATANABE MASAZUMI | ADDRESS ON FILE | | | | |
| M., WATKINS MILLARD | ADDRESS ON FILE | | | | |
| M., WATTS BLAKE | ADDRESS ON FILE | | | | |
| M., WEAGLE JAYDEN | ADDRESS ON FILE | | | | |
| M., WEIDE KELLY | ADDRESS ON FILE | | | | |
| M., WENTWORTH ANGELA | ADDRESS ON FILE | | | | |
| M., WESLEY TOMMY | ADDRESS ON FILE | | | | |
| M., WEST JEREMY | ADDRESS ON FILE | | | | |
| M., WHIDBY RAYNA | ADDRESS ON FILE | | | | |
| M., WHITE ANGELA | ADDRESS ON FILE | | | | |
| M., WHITTINGTON AARON | ADDRESS ON FILE | | | | |
| M., WILEY JOSH | ADDRESS ON FILE | | | | |
| M., WILLIAMS ANTONIO | ADDRESS ON FILE | | | | |
| M., WILLIAMS EBONIE | ADDRESS ON FILE | | | | |
| M., WILLIAMS EMILY | ADDRESS ON FILE | | | | |
| M., WILLIAMS JOUSH | ADDRESS ON FILE | | | | |
| M., WILLIAMS MATTHEW | ADDRESS ON FILE | | | | |
| M., WILLIAMS VEREETA | ADDRESS ON FILE | | | | |
| M., WILLIS MARQU'AN | ADDRESS ON FILE | | | | |
| M., WILSON ZACHARY | ADDRESS ON FILE | | | | |
| M., WINETT JOSEPH | ADDRESS ON FILE | | | | |
| M., WOOD SCOTT | ADDRESS ON FILE | | | | |
| M., WOODMAN ISAIAH | ADDRESS ON FILE | | | | |
| M., YEPEZ ALICIA | ADDRESS ON FILE | | | | |
| M., ZDENAHLIK CHAD | ADDRESS ON FILE | | | | |
| M., ZELLER JOSHUA | ADDRESS ON FILE | | | | |
| M.C. DEAN INC. | PO BOX 532232 | ATLANTA | GA | 30353-2232 | |
| M.O.H. PRODUCTIONS LTD | 3944 LEEDS CRT | VICTORIA | BC | V8X 4C2 | |
| M2 INGREDIENTS, INC | TARA FARRAR, 5931 PRIESTLY DRIVE, TOM TIERNY | CARLSBAD | CA | 92008 | |
| M3 ADVISORY PARTNERS, LP | 1700 BROADWAY STREET, FLOOR 19 | NEW YORK | NY | 10019 | |
| M3 VENTURES, LLC | P.O. BOX 263 | BRYANT | AR | 72089 | |
| MA, ALCALA PADILLA | ADDRESS ON FILE | | | | |
| MAALOUF, NATALIE M | ADDRESS ON FILE | | | | |
| MAAZIAH, DANIELS | ADDRESS ON FILE | | | | |
| MABIN-BROOKINS, JACHAI D | ADDRESS ON FILE | | | | |
| MABUGU, RUMBIDZAI P | ADDRESS ON FILE | | | | |
| MAC MARKETING, LLC | 99 PARK AVE. | NEW YORK | NY | 10016 | |
| MAC PARTNERS (KKTZ-FM) | 2352 HIGHWAY 62 E | MOUNTAINHOME | AR | 72653 | |
| MAC, STANLEY | ADDRESS ON FILE | | | | |
| MACALA, GOLD | ADDRESS ON FILE | | | | |
| MACALLISTER RENTAL L | DBA: MACALLISTER RENTALSPO BOX 78000, DEPT 78731 | DETROIT | MI | 48278 | |
| MACARTHUR, ANDREA D | ADDRESS ON FILE | | | | |
| MACAS, KEYLA STEPHANIE | ADDRESS ON FILE | | | | |
| MACBETH, CLAY K | ADDRESS ON FILE | | | | |
| MACDERMOTT, JOSEPH B | ADDRESS ON FILE | | | | |
| MACDONALD, ALANNA M | ADDRESS ON FILE | | | | |
| MACDONALD, JOHN | ADDRESS ON FILE | | | | |
| MACDONALD, KATLYNN | ADDRESS ON FILE | | | | |
| MACDONALD, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| MACE, LEA | ADDRESS ON FILE | | | | |
| MACE, OCEAN M | ADDRESS ON FILE | | | | |
| MACERICH LAKEWOOD, LP | 401 WILSHIRE BOULEVARD, SUITE 700 | MONICA | CA | 90401 | |
| MACERICH TWENTY NINTH STREET LLC | 401 WILSHIRE BLVD, SUITE 700 | SANTA MONICA | CA | 90401 | |
| MACEY, JANIS | ADDRESS ON FILE | | | | |
| MACFAWN, RYAN D | ADDRESS ON FILE | | | | |
| MACHI, JACKSON F | ADDRESS ON FILE | | | | |
| MACHI, JARED ANTHONY | ADDRESS ON FILE | | | | |
| MACHO, VICENTE M | ADDRESS ON FILE | | | | |
| MACHUCA, ERIC | ADDRESS ON FILE | | | | |
| MACIAS, ANGEL | ADDRESS ON FILE | | | | |
| MACIAS, ANGELA N | ADDRESS ON FILE | | | | |
| MACIAS, ERIK | ADDRESS ON FILE | | | | |
| MACIAS, GABRIEL CALEB | ADDRESS ON FILE | | | | |
| MACIAS, IVAN | ADDRESS ON FILE | | | | |
| MACIE, ROSSI | ADDRESS ON FILE | | | | |
| MACIEJEWSKI, BRIGID JEAN | ADDRESS ON FILE | | | | |
| MACIEJEWSKI, SAMANTHA | ADDRESS ON FILE | | | | |
| MACINNES, BROOKE | ADDRESS ON FILE | | | | |
| MACIORA, KENNETH M | ADDRESS ON FILE | | | | |
| MACK BRIGGS | ADDRESS ON FILE | | | | |
| MACK, ASHUWNTI NIKAYA | ADDRESS ON FILE | | | | |
| MACK, CHELSEY A | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MACK, COLE JAMES | ADDRESS ON FILE | | | | |
| MACK, DANIELLE | ADDRESS ON FILE | | | | |
| MACK, DOROTHY M. | ADDRESS ON FILE | | | | |
| MACK, FRANKLIN BERNARD | ADDRESS ON FILE | | | | |
| MACK, JABBOT | ADDRESS ON FILE | | | | |
| MACK, LIANA ROSE | ADDRESS ON FILE | | | | |
| MACK, MALLORY LAKIN | ADDRESS ON FILE | | | | |
| MACK, QUADEISHA | ADDRESS ON FILE | | | | |
| MACKALL, SARA M | ADDRESS ON FILE | | | | |
| MACKAYLA & ANITA CHIBITTY | ADDRESS ON FILE | | | | |
| MACKE, ASHLYN ELIZABETH | ADDRESS ON FILE | | | | |
| MACKEIGAN, ALEXIS LYNN | ADDRESS ON FILE | | | | |
| MACKELVEY, SEAN | ADDRESS ON FILE | | | | |
| MACKENTY, BRYAN | ADDRESS ON FILE | | | | |
| MACKENZIE PINKSTON | ADDRESS ON FILE | | | | |
| MACKENZIE WILLIAMS | ADDRESS ON FILE | | | | |
| MACKENZIE, ALYSSA FAITH | ADDRESS ON FILE | | | | |
| MACKENZIE, JOHNSON | ADDRESS ON FILE | | | | |
| MACKENZIE, SMITH | ADDRESS ON FILE | | | | |
| MACKENZIE, WOOD | ADDRESS ON FILE | | | | |
| MACKEY SERVICES LLC (MACKEY'S LAWN SERVICE) | 8501 S. 2ND ST. W | MUSKOGEE | OK | 74401 | |
| MACKEY, AMANDA J. | ADDRESS ON FILE | | | | |
| MACKEY, MEGHAN IRENE | ADDRESS ON FILE | | | | |
| MACKEY, ROBERT J | ADDRESS ON FILE | | | | |
| MACKIE'S CARPET CLEANING, LLC | 730 BEV ROADSUITE 2 | BOARDMAN | OH | 44512 | |
| MACKIEWICZ, DOLORA MARIE | ADDRESS ON FILE | | | | |
| MACKIEWICZ, JOSHUA A | ADDRESS ON FILE | | | | |
| MACKLIN, KEVIN R. | ADDRESS ON FILE | | | | |
| MACKLIN, NORMA J | ADDRESS ON FILE | | | | |
| MACLAY, CHAZ M | ADDRESS ON FILE | | | | |
| MACLEAN, GAVIN R | ADDRESS ON FILE | | | | |
| MACLEAN, JACKSON | ADDRESS ON FILE | | | | |
| MACLELLAN, SHAUN M | ADDRESS ON FILE | | | | |
| MACMILLAN, KRISTIAN P | ADDRESS ON FILE | | | | |
| MACNEAR, JOSELYNNE' ARIANNA | ADDRESS ON FILE | | | | |
| MACON CENTER LLC | 1202 AVENUE U, SUITE 1117BROOKLYN, NY 11229 | | | | |
| MACON CENTER LLC | 900 BROADWAY, STE 803 | NEW YORK | NY | 10003 | |
| MACON TELEGRAPH | PO BOX 510567 | LIVONIA | MI | 48151 | |
| MACON WATER AUTHORITY, GA | P.O. BOX 100037ATLANTA, GA 30348-0037 | | | | |
| MACRAE, KYLIE CATHERINE | ADDRESS ON FILE | | | | |
| MACRO LIFE NATURALS | JONAS BIENENFELD, 8477 STELLER DR. | CULVER CITY | CA | 90232 | |
| MACWH, LP | DEPT# 880508, PO BOX 29650 | PHOENIX | AZ | 850389650 | |
| MACY RICHARDSON | ADDRESS ON FILE | | | | |
| MAD CAP EVENTS LLC | 4608 NW 119TH STREET | GAINESVILLE | FL | 32563 | |
| MAD HIPPIE | PO BOX 42350 | PORTLAND | OR | 97242 | |
| MAD RABBIT TATTOO, INC. (DRP) | ERIN MURRAY, 537 COY LANE | CHAGRIN FALLS | OH | 44022 | |
| MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD, P.O. BOX 707 | RIDGEWOOD | NJ | 7450 | |
| MAD RIVER DEVELOPMENT LLC | P. O. BOX 823293 | PHILADELPHIA | PA | 191823293 | |
| MAD TASTY LLC | DAN KELLY, 4041 MACARTHUR BLVD STE 170 | NEWPORT BEACH | CA | 92660 | |
| MADALY SANCHEZ | ADDRESS ON FILE | | | | |
| MADALY, SANCHEZ | ADDRESS ON FILE | | | | |
| MADAN, SAMIR I | ADDRESS ON FILE | | | | |
| MADDALONI, JAMES A | ADDRESS ON FILE | | | | |
| MADDEN, CAITLYN I | ADDRESS ON FILE | | | | |
| MADDEN, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| MADDEN, JENNIFER L | ADDRESS ON FILE | | | | |
| MADDEN, KYLIE | ADDRESS ON FILE | | | | |
| MADDEN, RONNELL T | ADDRESS ON FILE | | | | |
| MADDEN, TREVOR FRANCIS | ADDRESS ON FILE | | | | |
| MADDISON THOMPSON | ADDRESS ON FILE | | | | |
| MADDOX CONSTRUCTION COMPANY, INC. | 100 DALTON PLACE WAYSUITE 105 | KNOXVILLE | TN | 37912 | |
| MADEIRA, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| MADEJA PERRY | ADDRESS ON FILE | | | | |
| MADELINE ADKINS | ADDRESS ON FILE | | | | |
| MADELINE BEAUCHAMP | ADDRESS ON FILE | | | | |
| MADELINE OCASEO | ADDRESS ON FILE | | | | |
| MADERA, DARIEN A | ADDRESS ON FILE | | | | |
| MADERA, EDWARD M | ADDRESS ON FILE | | | | |
| MADERA, JERALDIN D | ADDRESS ON FILE | | | | |
| MADIGAN, EMMA ROSE | ADDRESS ON FILE | | | | |
| MADILEIN JAIMES | 10087 WEST AMES AVENUE | BEACH PARK | IL | 60099 | |
| MADISAN, ANDERSON | ADDRESS ON FILE | | | | |
| MADISON ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| MADISON BASS | ADDRESS ON FILE | | | | |
| MADISON COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| MADISON COUNTY TAX COLLECTOR | VALERIE D. MILES1918 NORTH MEMORIAL PARKWAY | HUNTSVILLE | AL | 35801 | |
| MADISON GAS & ELECTRIC COMPANY | P.O. BOX 1231MADISON, WI 53788 | | | | |
| MADISON GLASS COMPANY LLC/ROBERT E WILLIS | 257 GALLATIN ROAD | NASHVILLE | TN | 37216 | |
| MADISON LOCKETT | ADDRESS ON FILE | | | | |
| MADISON NAMPA LLC | 141 FRONT STREET N | ISSAQUAH | WA | 98027 | |
| MADISON SOLOMON | ADDRESS ON FILE | | | | |
| MADISON SUBURBAN UTILITY DIST | P. O. BOX 306140NASHVILLE, TN 37230 | | | | |
| MADISON WATER AND SEWAGE | 101 WEST MAIN STREETMADISON, IN 47250 | | | | |
| MADISON WIMAN | ADDRESS ON FILE | | | | |
| MADISON, CHATREAU | ADDRESS ON FILE | | | | |
| MADISON, CHILCUTT | ADDRESS ON FILE | | | | |
| MADISON, HIGHTOWER | ADDRESS ON FILE | | | | |
| MADISON, TOLLEY | ADDRESS ON FILE | | | | |
| MADIX INC | PO BOX 204040 | DALLAS | TX | 75320 | |
| MADONIA, BHAKANAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MADORSKY, ZACHARY M | ADDRESS ON FILE | | | | |
| MADSEN, LOIS A | ADDRESS ON FILE | | | | |
| MADUENO, ALBERTO A | ADDRESS ON FILE | | | | |
| MAECKLE, NEVAEH L | ADDRESS ON FILE | | | | |
| MAEGAN, GINTHER | ADDRESS ON FILE | | | | |
| MAERTZ, DANIELLE | ADDRESS ON FILE | | | | |
| MAES, MORGAN A | ADDRESS ON FILE | | | | |
| MAFFUCCI, NICHOLE | ADDRESS ON FILE | | | | |
| MAGALHAES, MARK T | ADDRESS ON FILE | | | | |
| MAGALIS DE LOS SANTOS-ANDUJAR | ADDRESS ON FILE | | | | |
| MAGALLANES, FLOR M | ADDRESS ON FILE | | | | |
| MAGALLON, JESUS | ADDRESS ON FILE | | | | |
| MAGALLON, JOSEPH | ADDRESS ON FILE | | | | |
| MAGANA, BIANCA | ADDRESS ON FILE | | | | |
| MAGANA, DANNY A | ADDRESS ON FILE | | | | |
| MAGANA, SERGIO B | ADDRESS ON FILE | | | | |
| MAGATO, ISABELLA GRACE | ADDRESS ON FILE | | | | |
| MAGBAG, EDGARDO S | ADDRESS ON FILE | | | | |
| MAGDA CONSUEGRA | ADDRESS ON FILE | | | | |
| MAGDALENA, MUNOZ LOPEZ | ADDRESS ON FILE | | | | |
| MAGED AHMED | ADDRESS ON FILE | | | | |
| MAGEE, CASEY | ADDRESS ON FILE | | | | |
| MAGEE, MADOLYN ELIZABETH | ADDRESS ON FILE | | | | |
| MAGENTO, INC. | 3640 HOLDREGE AVE | LOS ANGELES | CA | 90016 | |
| MAGERKORTH, ERIK S | ADDRESS ON FILE | | | | |
| MAGERL, JUNE MARIE | ADDRESS ON FILE | | | | |
| MAGERL, TODD A | ADDRESS ON FILE | | | | |
| MAGGARD, ELIJAH TIMOTHY | ADDRESS ON FILE | | | | |
| MAGGIE CRAWFORD | ADDRESS ON FILE | | | | |
| MAGGIE LINDSEY | ADDRESS ON FILE | | | | |
| MAGGIE SAULSBERRY | ADDRESS ON FILE | | | | |
| MAGGIE VERA | ADDRESS ON FILE | | | | |
| MAGGIE WILLIAMS | ADDRESS ON FILE | | | | |
| MAGGIO, ALEXANDRIA NICOLE | ADDRESS ON FILE | | | | |
| MAGGIO, GINA L | ADDRESS ON FILE | | | | |
| MAGGIORE, JOSEPH F | ADDRESS ON FILE | | | | |
| MAGGIORE, MARIEA | ADDRESS ON FILE | | | | |
| MAGHSOUDIFAR, ARIYAN | ADDRESS ON FILE | | | | |
| MAGIC, ANTOINE K | ADDRESS ON FILE | | | | |
| MAGIE, BLAKE A | ADDRESS ON FILE | | | | |
| MAGNAGO, POLYANNA MARTINS | ADDRESS ON FILE | | | | |
| MAGNOLIA ENTERPRISES | 1719 ROCKY RIDGE DRIVE | SPOKANE | WA | 99212 | |
| MAGNOLIA ENTERPRISES, LLC | PAUL DALEY 206-622-0670COPY OF NOTICES TO:MAGNOLIA ENTERPRISES, LLCATTN: MIKE DELAY1719 S. ROCKY RIDGE DR.SPOKANE VALLEY, WA 99212-3253, 6847 83RD AVE SE | MERCER ISLAND | WA | 98040 | |
| MAGNOTTA, MADISON R | ADDRESS ON FILE | | | | |
| MAGNOTTO, LEAH MARISSA | ADDRESS ON FILE | | | | |
| MAGNUM COMMUNICATIONS, INC. | PO BOX 400 | PORTAGE | WI | 53901 | |
| MAGNUM DOOR SOLUTIONS, INC. | 1752 MARYLAND AVENUE NE | SAINT PETERSBURG | FL | 33703 | |
| MAGNUM PRESS | 6155 HUNTLEY RD SUITE F | COLUMBUS | OH | 43229 | |
| MAGNUS, STEELE | ADDRESS ON FILE | | | | |
| MAGNUSON, CORY | ADDRESS ON FILE | | | | |
| MAGNUSON, MARK M | ADDRESS ON FILE | | | | |
| MAGNUSON, MATTEO CHRISTOPHER | ADDRESS ON FILE | | | | |
| MAGUIRE, QUINN F | ADDRESS ON FILE | | | | |
| MAH GROUP INC (DRP) | MICHAEL HENDERSON, 1945 PLACENTIA AVE B1 | COSTA MESA | CA | 92627 | |
| MAHAFFEY, BRITTANY N | ADDRESS ON FILE | | | | |
| MAHAFFEY, KOBY K | ADDRESS ON FILE | | | | |
| MAHFZAH, ALI | ADDRESS ON FILE | | | | |
| MAHAGONY WILLIAMS | ADDRESS ON FILE | | | | |
| MAHASEN SABEIL | ADDRESS ON FILE | | | | |
| MAHBUB, TANZIL | ADDRESS ON FILE | | | | |
| MAHDI, MUSTAFA | ADDRESS ON FILE | | | | |
| MAHDIOQAIBAN, SHAHAD N | ADDRESS ON FILE | | | | |
| MAHENDIRAN MANICKAM | ADDRESS ON FILE | | | | |
| MAHER, ALIEAH LYNN | ADDRESS ON FILE | | | | |
| MAHER, JAYDEN ROBERT | ADDRESS ON FILE | | | | |
| MAHER, JOEL M | ADDRESS ON FILE | | | | |
| MAHER, MARIAM R | ADDRESS ON FILE | | | | |
| MAHER, MARISSA NICOLE | ADDRESS ON FILE | | | | |
| MAHIRWE, MUKANOHERI | ADDRESS ON FILE | | | | |
| MAHMOUD, YEHYA A | ADDRESS ON FILE | | | | |
| MAHMUD, ASHRAF | ADDRESS ON FILE | | | | |
| MAHOGANY DAVIS | ADDRESS ON FILE | | | | |
| MAHOGANY SINPKINS | ADDRESS ON FILE | | | | |
| MAHOGONY HUDSON | ADDRESS ON FILE | | | | |
| MAHOLSIC, MEGAN | ADDRESS ON FILE | | | | |
| MAHON, JORDAN A | ADDRESS ON FILE | | | | |
| MAHONE, BRIONNA | ADDRESS ON FILE | | | | |
| MAHONEY, CONNOR S | ADDRESS ON FILE | | | | |
| MAHONEY, TINA L | ADDRESS ON FILE | | | | |
| MAHONING VALLEY WATE | 11379 SOUTH AVE EXT PO BOX 387 | NORTH LIMA | OH | 44452 | |
| MAHONY, CARLIE ANNE | ADDRESS ON FILE | | | | |
| MAIA, KATHLEEN LIRA | ADDRESS ON FILE | | | | |
| MAIDA OSMANOVIC | ADDRESS ON FILE | | | | |
| MAIDHOFF, IAN T | ADDRESS ON FILE | | | | |
| MAIER, RONALD D | ADDRESS ON FILE | | | | |
| MAIER, SKYLA DAWN | ADDRESS ON FILE | | | | |
| MAIETTA, RYAN J | ADDRESS ON FILE | | | | |
| MAIGNAN, JOSHUA P | ADDRESS ON FILE | | | | |
| MAIGNAN, SOPHIA J | ADDRESS ON FILE | | | | |
| MAIHACK, AIDEN ROBERT | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MAIL SOUTH, INC. | PO BOX 848469 | DALLAS | TX | 75284-8469 | |
| MAILE SMITH | ADDRESS ON FILE | | | | |
| MAILOT, TAMARA ANN | ADDRESS ON FILE | | | | |
| MAIMOUNA CAMARA | ADDRESS ON FILE | | | | |
| MAINA, CAROLYN M | ADDRESS ON FILE | | | | |
| MAINE DEPARTMENT OF | PO BOX 9170 | AUGUSTA | ME | 4332 | |
| MAINE NATURAL GAS CO | PO BOX 847100 | BOSTON | MA | 2284 | |
| MAINELLO, MICHAELLA LEE | ADDRESS ON FILE | | | | |
| MAINSTREAM INC | P. O. BOX 9909 | GREENWOOD | MS | 38930 | |
| MAINTENANCE MASTERS, LLC | 6001 S E 19TH COURT | OCALA | FL | 34480 | |
| MAINVILLE, DILLYN MICHELLE | ADDRESS ON FILE | | | | |
| MAIRA PARADO | ADDRESS ON FILE | | | | |
| MAISCH, MICHAEL A | ADDRESS ON FILE | | | | |
| MAISNER, MACKENZIE PATRICK | ADDRESS ON FILE | | | | |
| MAISON DE NAVAR-PSPD | 3701 DROSSETT DR STE 140 | AUSTIN | TX | 78744 | |
| MAISONET, JILLIAN ALEXA | ADDRESS ON FILE | | | | |
| MAISONNEUVE, TERI LYNN | ADDRESS ON FILE | | | | |
| MAITA, BISWA | ADDRESS ON FILE | | | | |
| MAIYA COUTO | ADDRESS ON FILE | | | | |
| MAIZEL, ALEXANDRA J | ADDRESS ON FILE | | | | |
| MAJANO GOMEZ, ANA GUADALUPE | ADDRESS ON FILE | | | | |
| MAJEWSKI, CHRIS MICHAEL | ADDRESS ON FILE | | | | |
| MAJMA AGANAS | ADDRESS ON FILE | | | | |
| MAJOR GRAPHICS LLC | 2827 BAMBERG RD | ORANGEBURG | SC | 29115 | |
| MAJOR LABEL-PSPD | PO BOX 88926 | CHICAGO | IL | 60695 | |
| MAJOR, ALEXANDRA MARIE | ADDRESS ON FILE | | | | |
| MAJOR, BRADEN A | ADDRESS ON FILE | | | | |
| MAJOR, CAMILLE | ADDRESS ON FILE | | | | |
| MAJOR, MACEO J | ADDRESS ON FILE | | | | |
| MAJOR, ZAVIER PHILIP | ADDRESS ON FILE | | | | |
| MAJU, NICHOLAS A | ADDRESS ON FILE | | | | |
| MAKAREWICZ, JULITA | ADDRESS ON FILE | | | | |
| MAKAYLA GILLIS | ADDRESS ON FILE | | | | |
| MAKAYLA PICKLE | ADDRESS ON FILE | | | | |
| MAKAYLA, BROWNLEE | ADDRESS ON FILE | | | | |
| MAKAYLA, MARSH | ADDRESS ON FILE | | | | |
| MAKAYLA, MOLL | ADDRESS ON FILE | | | | |
| MAKE TIME | HELEN CHRISTONI, 2029 VERDUGO BLVD., STE. 713 | MONTROSE | CA | 91020 | |
| MAKE-A-WISH AMERICA | 1702 E. HIGHLAND AVESTE 400 | PHOENIX | AZ | 85016-4630 | |
| MAKE-A-WISH OHIO KENTUCKY & INDIANA | 2545 FARMERS DRIVESUITE 300 | COLUMBUS | OH | 43235 | |
| MAKEISHA DOZIER | ADDRESS ON FILE | | | | |
| MAKENZI TEFOE | ADDRESS ON FILE | | | | |
| MAKENZIE, INGRAHAM JADE | ADDRESS ON FILE | | | | |
| MAKENZIE, WANSTEAD | ADDRESS ON FILE | | | | |
| MAKETHIA DAVIS-COCHRAN | ADDRESS ON FILE | | | | |
| MAKI, ANTHONY DAVID | ADDRESS ON FILE | | | | |
| MAKIA FULTON | ADDRESS ON FILE | | | | |
| MAKIAH MCCLENDON | ADDRESS ON FILE | | | | |
| MAKIAH NOWLIN | ADDRESS ON FILE | | | | |
| MAKIAH, GRIBBLE | ADDRESS ON FILE | | | | |
| MAKIYAH SHOUP | ADDRESS ON FILE | | | | |
| MAKLIA WOODS | ADDRESS ON FILE | | | | |
| MAKOVOZ, ABIGAIL JENNA | ADDRESS ON FILE | | | | |
| MAKRIS, HARRY K | ADDRESS ON FILE | | | | |
| MAKSELAN, JACOB CHRISTOPHER | ADDRESS ON FILE | | | | |
| MAKSUTA, JOSEPH | ADDRESS ON FILE | | | | |
| MAKSYMIK, KATHERINE ALTHEA | ADDRESS ON FILE | | | | |
| MAKUCH, SHANNA MARIE | ADDRESS ON FILE | | | | |
| MAKUCH, STEPHEN | ADDRESS ON FILE | | | | |
| MALAAK, KHALIL | ADDRESS ON FILE | | | | |
| MALACHI, CHANEY | ADDRESS ON FILE | | | | |
| MALACHI, LAY | ADDRESS ON FILE | | | | |
| MALACHI, MEYERS | ADDRESS ON FILE | | | | |
| MALAEB, CHELSEA Z | ADDRESS ON FILE | | | | |
| MALAKIAH SCOTT | ADDRESS ON FILE | | | | |
| MALANOWSKI, MADISON | ADDRESS ON FILE | | | | |
| MALANOWSKI, MCKENNA AURORE | ADDRESS ON FILE | | | | |
| MALARIE, GLOVER | ADDRESS ON FILE | | | | |
| MALASIA MITCHELL | ADDRESS ON FILE | | | | |
| MALAVADE, RENUKA S | ADDRESS ON FILE | | | | |
| MALAVE, ADAM D | ADDRESS ON FILE | | | | |
| MALAVIA, NESBY | ADDRESS ON FILE | | | | |
| MALAYSIA PINKNEY | ADDRESS ON FILE | | | | |
| MALAYSIA, BOLTON | ADDRESS ON FILE | | | | |
| MALAYSIA, HAYTHE | ADDRESS ON FILE | | | | |
| MALCO COMPANY | 3500 EASTERN BLVD | MONTGOMERY | AL | 36116 | |
| MALCO T.I.C. | ADDRESS UNKNOWN | BONSALL | CA | 92003 | |
| MALCOLM BUNCUM | ADDRESS ON FILE | | | | |
| MALCOLM, CLARK JR. | ADDRESS ON FILE | | | | |
| MALCOLM, DESIREE MAIRE | ADDRESS ON FILE | | | | |
| MALCOLM, JONES JR. | ADDRESS ON FILE | | | | |
| MALCOLM, SALINAS | ADDRESS ON FILE | | | | |
| MALCOLM, TROUPE | ADDRESS ON FILE | | | | |
| MALCOM DANIELS | ADDRESS ON FILE | | | | |
| MALDONADO, ADRIANA | ADDRESS ON FILE | | | | |
| MALDONADO, ALEX | ADDRESS ON FILE | | | | |
| MALDONADO, ALYSSA L | ADDRESS ON FILE | | | | |
| MALDONADO, ANDRES M. M | ADDRESS ON FILE | | | | |
| MALDONADO, ANTHONY | ADDRESS ON FILE | | | | |
| MALDONADO, CARLOS | ADDRESS ON FILE | | | | |
| MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MALDONADO, DIANA M | ADDRESS ON FILE | | | | |
| MALDONADO, JESUS M | ADDRESS ON FILE | | | | |
| MALDONADO, JOSUE | ADDRESS ON FILE | | | | |
| MALDONADO, LESLEY | ADDRESS ON FILE | | | | |
| MALDONADO, LUIS J | ADDRESS ON FILE | | | | |
| MALDONADO, MATEO A | ADDRESS ON FILE | | | | |
| MALDONADO, NICK | ADDRESS ON FILE | | | | |
| MALDONADO, ROBERTO | ADDRESS ON FILE | | | | |
| MALDONADO, YESSENIA | ADDRESS ON FILE | | | | |
| MALDONADO-SALIDO, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| MALEAH NICELY | ADDRESS ON FILE | | | | |
| MALECKE, EVAN JOSEPH | ADDRESS ON FILE | | | | |
| MALEIKA BUFORD | ADDRESS ON FILE | | | | |
| MALELIA TAYLOR | ADDRESS ON FILE | | | | |
| MALESIA HAMPTON | ADDRESS ON FILE | | | | |
| MALEY, KAITLYN | ADDRESS ON FILE | | | | |
| MALIA, MICHELLE | ADDRESS ON FILE | | | | |
| MALIA, ORTIZ | ADDRESS ON FILE | | | | |
| MALIACA BROWIE | ADDRESS ON FILE | | | | |
| MALIAWCO, ARIANA | ADDRESS ON FILE | | | | |
| MALIEK, GREENE | ADDRESS ON FILE | | | | |
| MALIK CRAWFORD | ADDRESS ON FILE | | | | |
| MALIK JETER | ADDRESS ON FILE | | | | |
| MALIK SMITH | ADDRESS ON FILE | | | | |
| MALIK, BERNARD T | ADDRESS ON FILE | | | | |
| MALIK, CAMPBELL | ADDRESS ON FILE | | | | |
| MALIK, FLOWERS | ADDRESS ON FILE | | | | |
| MALIK, KYLE | ADDRESS ON FILE | | | | |
| MALIK, MAYS | ADDRESS ON FILE | | | | |
| MALIK, MORANT | ADDRESS ON FILE | | | | |
| MALIK, MUNIB F | ADDRESS ON FILE | | | | |
| MALIK, REYNOLDS | ADDRESS ON FILE | | | | |
| MALIK, ROBINSON | ADDRESS ON FILE | | | | |
| MALIK, SHAIZA K | ADDRESS ON FILE | | | | |
| MALIK, TALHA S | ADDRESS ON FILE | | | | |
| MALIK, TALIB J | ADDRESS ON FILE | | | | |
| MALIK, WILLIAMS | ADDRESS ON FILE | | | | |
| MALIKA GRANT | ADDRESS ON FILE | | | | |
| MALIKA RHYME | ADDRESS ON FILE | | | | |
| MALIKA ROGERS | ADDRESS ON FILE | | | | |
| MALINDA HAMPTON | ADDRESS ON FILE | | | | |
| MALINOSKI, ROBERT C | ADDRESS ON FILE | | | | |
| MALINOWSKI, COLIN T | ADDRESS ON FILE | | | | |
| MALISA VELLON | ADDRESS ON FILE | | | | |
| MALISE GARFIELD | ADDRESS ON FILE | | | | |
| MALKIT SINGH | ADDRESS ON FILE | | | | |
| MALKUM, RAHMING | ADDRESS ON FILE | | | | |
| MALL AT POTOMAC MILLS LLC | PO BOX 277866 | ATLANTA | GA | 30384 | |
| MALLACH, JOSEPH K | ADDRESS ON FILE | | | | |
| MALLARI, NICO PAUL | ADDRESS ON FILE | | | | |
| MALLETTE, LANDON ARTHUR | ADDRESS ON FILE | | | | |
| MALLICOAT, AVERY FAITH | ADDRESS ON FILE | | | | |
| MALLICOAT, CHEYENNE MAE | ADDRESS ON FILE | | | | |
| MALLIE TAYLOR | ADDRESS ON FILE | | | | |
| MALLIE, VAN DER | ADDRESS ON FILE | | | | |
| MALLINGER, MADELINE W | ADDRESS ON FILE | | | | |
| MALLINGER, MARIAH N | ADDRESS ON FILE | | | | |
| MALLON, ERIK | ADDRESS ON FILE | | | | |
| MALLORY VALLEY UTILITY DISTRICT | P.O. BOX 306056NASHVILLE, TN 37230-6056 | | | | |
| MALLORY, CHRISTINE | ADDRESS ON FILE | | | | |
| MALLORY, MATAYA LERAYE | ADDRESS ON FILE | | | | |
| MALLORY, TERRY WADE | ADDRESS ON FILE | | | | |
| MALLOY PROPERTIES PARTNERSHIP#2 | 3 WOOD HILL DRIVE | REDWOOD CITY | CA | 94061 | |
| MALLOY, LUKE J | ADDRESS ON FILE | | | | |
| MALLOY, MACKENNA OLIVIA | ADDRESS ON FILE | | | | |
| MALLOY, OLIVIA M | ADDRESS ON FILE | | | | |
| MALONE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MALONE, JOHN RICHARD PATRICK | ADDRESS ON FILE | | | | |
| MALONE, PARIS KAI | ADDRESS ON FILE | | | | |
| MALONE'S WAY MOWING AND MORE | 1719 PLUMBARK BEND | GREENWOOD | AR | 72936 | |
| MALONEY, ROWDIE M | ADDRESS ON FILE | | | | |
| MALORIE DAVIS | ADDRESS ON FILE | | | | |
| MALOUF | DEPT # 88068SPO BOX 29650 | PHOENIX | AZ | 85038 | |
| MALOUFF, TYLER N | ADDRESS ON FILE | | | | |
| MALPICA, VALERY M. | PO BOX 954 | | | | |
| MALQUAN MCGRIFF | ADDRESS ON FILE | | | | |
| MALTBY, IRINA | ADDRESS ON FILE | | | | |
| MALTMAN, ROBERT | ADDRESS ON FILE | | | | |
| MALU MUBOYAYI | ADDRESS ON FILE | | | | |
| MALULANI INVESTMENTS LTD. | 700 BISHOP STREETSUITE 1928 | HONOLULU | HI | 96813 | |
| MALYTSKYY, MAKSYM | ADDRESS ON FILE | | | | |
| MALYZHA JOHNSON | ADDRESS ON FILE | | | | |
| MAMADEE, SACKOR | ADDRESS ON FILE | | | | |
| MAMIE MANGIE | ADDRESS ON FILE | | | | |
| MAMOUDOU DIALLO | ADDRESS ON FILE | | | | |
| MAMRAK, REBECCA LYNN | ADDRESS ON FILE | | | | |
| MAN SPORTS PRODUCTS | STEVEN SALMON, 3129 IH 30 SUITE D, D, STEVEN SALMON | MESQUITE | TX | 75150 | |
| MAN TRAN | ADDRESS ON FILE | | | | |
| MANAGED PRINT SERVICES, INC. | PO BOX 954 | OAK FOREST | IL | 60452 | |
| MANAGEMENT TEAM, INC. | PO BOX 4385, 100 S. SEMORAN BLVD | WINTER PARK | FL | 32793 | |
| MANAGER OF FINANCE | CITY AND COUNTY OF DENVER, TREASURY DIVISION/PROPERTY TAX, PO BOX 17420 | DENVER | CO | 802170420 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MANAGER OF FINANCE | TREASURY DIVISION, 201 W COLFAX AVE, DEPT 401 | DENVER | CO | 802025330 | |
| MANAGHAN, NATHAN THOMAS | ADDRESS ON FILE | | | | |
| MANANSALA, BRYAN M | ADDRESS ON FILE | | | | |
| MANASERO, TATE JONATHAN | ADDRESS ON FILE | | | | |
| MANASHA WEST | ADDRESS ON FILE | | | | |
| MANASIER, CHRIS R | ADDRESS ON FILE | | | | |
| MANATEE COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| MANCE, OLIVIA | ADDRESS ON FILE | | | | |
| MANCEBO, MELVIN | ADDRESS ON FILE | | | | |
| MANCHA, SAMUEL P | ADDRESS ON FILE | | | | |
| MANCHESTER TOWNSHIP SEWER | 3200 FARMTRAIL ROADYORK, PA 17402-9699 | | | | |
| MANCHESTER WATER WORKS | P.O. BOX 9677MANCHESTER, NH 03108-9677 | | | | |
| MANCINI, JOSEPH M | ADDRESS ON FILE | | | | |
| MANCINI, KERI D | ADDRESS ON FILE | | | | |
| MANCUSO, CHARLIE ANTHONY | ADDRESS ON FILE | | | | |
| MANCUSO, ISABELLA ALARICE | ADDRESS ON FILE | | | | |
| MANCUSO, JULIAN R | ADDRESS ON FILE | | | | |
| MANDAPAT, MARCELINO A | ADDRESS ON FILE | | | | |
| MANDATO, BROOKLYNN MARIE | ADDRESS ON FILE | | | | |
| MANDEEP SINGH | ADDRESS ON FILE | | | | |
| MANDRELL, MITCHELL | ADDRESS ON FILE | | | | |
| MANDY STEPHENSON | ADDRESS ON FILE | | | | |
| MANDY WARDEN | ADDRESS ON FILE | | | | |
| MANDY, ATKINSON | ADDRESS ON FILE | | | | |
| MANDY, GREENE | ADDRESS ON FILE | | | | |
| MANDY, JAMES | ADDRESS ON FILE | | | | |
| MANETTA, ISABELLE THERESA | ADDRESS ON FILE | | | | |
| MANFREDE, ANDREA MARIE | ADDRESS ON FILE | | | | |
| MANGEN, BRITTANI RENAE | ADDRESS ON FILE | | | | |
| MANGO SC COMPANY, LTD. | %SOUTHERN MGMT & DEV, LP, P.O. BOX 11229 | KNOXVILLE | TN | 37939-1229 | |
| MANGRELLO, COURTNEY M | ADDRESS ON FILE | | | | |
| MANGUS, NOAH S | ADDRESS ON FILE | | | | |
| MANHATTAN ASSOCIATES | PO BOX 405696 | ATLANTA | GA | 30384 | |
| MANHATTAN ASSOCIATES INC. | PO BOX 405696 | ATLANTA | GA | 303845696 | |
| MANHATTAN BEACH POLICE DEPARTMENT FALSE | ALARM REDUCTION PROGRAM, PO BOX 3255 | MANHATTAN BEACH | CA | 90266 | |
| MANHATTAN TELECOMMUNICATIONS CORP. LLC | METROPOLITAN TELECOMMUNICATIONS, P.O. BOX 9660 | MANCHESTER | NH | 3108 | |
| MANHEIM TOWNSHIP | 1825 MUNICIPAL DRIVELANCASTER, PA 17601 | | | | |
| MANHEIM TOWNSHIP FALSE ALARM REDUCTION | P.O.BOX 142886 | IRVING | TX | 75014 | |
| MANHEIM TOWNSHIP FIRE RESCUE | 1840 MUNICIPAL DRIVE | LANCASTER | PA | 176014162 | |
| MANHEIM TOWNSHIP POL | 1825 MUNICIPAL DRIVE | LANCASTER | PA | 17601 | |
| MANHEIM TOWNSHIP POLICE DEPARTMENT | 1825 MUNICIPAL DRIVELANCASTER, PA 17601 | | | | |
| MANHEIM TOWNSHIP POLICE DEPT. | ADDRESS UNKNOWN | | | | |
| MANIAC PUMPKIN CARVERS LLC | 17 BEASON FARM LANE | SIMPSONVILLE | SC | 29681 | |
| MANIGAULT, CANTINIECE LEROYAL | ADDRESS ON FILE | | | | |
| MANIGAULT, JADA I | ADDRESS ON FILE | | | | |
| MANION, BRADY MICHAEL | ADDRESS ON FILE | | | | |
| MANION, KEVIN J | ADDRESS ON FILE | | | | |
| MANISCALCO, JORDAN T | ADDRESS ON FILE | | | | |
| MANISH BOGHRA | ADDRESS ON FILE | | | | |
| MANITRA WARD | ADDRESS ON FILE | | | | |
| MANJIKIAN, LARA | ADDRESS ON FILE | | | | |
| MANJIL KARKI | ADDRESS ON FILE | | | | |
| MANN, ADAM D | ADDRESS ON FILE | | | | |
| MANN, AVA GRACE | ADDRESS ON FILE | | | | |
| MANN, EVAN P | ADDRESS ON FILE | | | | |
| MANN, HAYDEN G | ADDRESS ON FILE | | | | |
| MANN, KYNZEE M | ADDRESS ON FILE | | | | |
| MANN, TAYLOR JUDITH | ADDRESS ON FILE | | | | |
| MANN, TREVOR N | ADDRESS ON FILE | | | | |
| MANN, TRISTAN C. | ADDRESS ON FILE | | | | |
| MANNARINO, ANTHONY J | ADDRESS ON FILE | | | | |
| MANNELLO, CATHERINE M | ADDRESS ON FILE | | | | |
| MANNING III, TOMMY L. | ADDRESS ON FILE | | | | |
| MANNING LAW, APC | 101 WEST BROADWAY, SUITE# 2000, ATTN: JAN BUDDINGH | SAN DIEGO | CA | 92101 | |
| MANNING, DAYLEN MICHAEL DUPREE | ADDRESS ON FILE | | | | |
| MANNING, KAYLYNN S. | ADDRESS ON FILE | | | | |
| MANNINO, SAVEENA | ADDRESS ON FILE | | | | |
| MANNON, MICHAEL L | ADDRESS ON FILE | | | | |
| MANOBANDA, CHARLES | ADDRESS ON FILE | | | | |
| MANOBANDA, CHRISTIAN I | ADDRESS ON FILE | | | | |
| MANONICA KING | ADDRESS ON FILE | | | | |
| MANOSALVA, JUAN M | ADDRESS ON FILE | | | | |
| MANRIQUEZ, ALMA | ADDRESS ON FILE | | | | |
| MANRIQUEZ, GAVINO | ADDRESS ON FILE | | | | |
| MANSEAU, JAMES A | ADDRESS ON FILE | | | | |
| MANSFIELD HEALTH DEPT. | 555 LEXINGTON AVE. | MANSFIELD | OH | 44907 | |
| MANSFIELD POWER AND GAS | P.O. BOX 733714DALLAS, TX 75373 | | | | |
| MANSHEIM, TYLER M | ADDRESS ON FILE | | | | |
| MANSON, ERIC E | ADDRESS ON FILE | | | | |
| MANSON, JENNA GRACE | ADDRESS ON FILE | | | | |
| MANSON, MARIJAYNE C | ADDRESS ON FILE | | | | |
| MANSSUER, KAYLEE | ADDRESS ON FILE | | | | |
| MANTARRO, KRISTY A | ADDRESS ON FILE | | | | |
| MANTER, CHARLES EARL | ADDRESS ON FILE | | | | |
| MANTER, ELIA J | ADDRESS ON FILE | | | | |
| MANTICA, CARLIE ROSE | ADDRESS ON FILE | | | | |
| MANTIE, COLE | ADDRESS ON FILE | | | | |
| MANTLE, TIFFANY P | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MANTUA | PO BOX 733644 | DALLAS | TX | 75373 | |
| MANTUA MANUFACTURING CO. | PO BOX 733644 | DALLAS | TX | 75373-3644 | |
| MANUEL PENA | ADDRESS ON FILE | | | | |
| MANUEL, CASTRO | ADDRESS ON FILE | | | | |
| MANUEL, COLE JR. | ADDRESS ON FILE | | | | |
| MANUEL, COLON | ADDRESS ON FILE | | | | |
| MANUEL, ESTRADA JR | ADDRESS ON FILE | | | | |
| MANUEL, FAYTH LEIGH | ADDRESS ON FILE | | | | |
| MANUEL, HERNANDEZ | ADDRESS ON FILE | | | | |
| MANUEL, LOPES JR. | ADDRESS ON FILE | | | | |
| MANUEL, MENDEZ | ADDRESS ON FILE | | | | |
| MANUEL, MOLINA | ADDRESS ON FILE | | | | |
| MANUEL, MURRIETTA | ADDRESS ON FILE | | | | |
| MANUEL, PATRICK JORELL M | ADDRESS ON FILE | | | | |
| MANUEL, RAHDEEM J | ADDRESS ON FILE | | | | |
| MANUEL, WASHINGTON | ADDRESS ON FILE | | | | |
| MANUKA HEALTH NEW ZEALAND LTD | 66 WEONA COURT | TE AWAMUTU,WAIKATO | | 3800 | NEW ZEALAND |
| MANY, ELIZA JADE | ADDRESS ON FILE | | | | |
| MANZANARES, DAVID A | ADDRESS ON FILE | | | | |
| MANZANARES, JOKEBED | ADDRESS ON FILE | | | | |
| MANZELLA, VINCENT ROBERT | ADDRESS ON FILE | | | | |
| MANZI, DONATELLA J | ADDRESS ON FILE | | | | |
| MANZI, MARCO A | ADDRESS ON FILE | | | | |
| MANZI, STEVEN W | ADDRESS ON FILE | | | | |
| MANZIE, RACHAEL | ADDRESS ON FILE | | | | |
| MANZUETA, HUMBERTO | ADDRESS ON FILE | | | | |
| MAO, JADEN | ADDRESS ON FILE | | | | |
| MAPES, DAMIEN SCOTT | ADDRESS ON FILE | | | | |
| MAPLE LEAF LAWN CARE, LLC | 2011 BRENTWOOD DRIVE | MOUNTAINHOME | AR | 72653 | |
| MAPLE, NATHAN R | ADDRESS ON FILE | | | | |
| MAPLEBEAR INC | INSTACART, PO BOX 103272 | PASADENA | CA | 911893272 | |
| MAPLES, STEPHEN E | ADDRESS ON FILE | | | | |
| MAPLES, WILLIAM B | ADDRESS ON FILE | | | | |
| MARA SUAREZ | ADDRESS ON FILE | | | | |
| MARACHLI, JOEY | ADDRESS ON FILE | | | | |
| MARADA, STEVEN C | ADDRESS ON FILE | | | | |
| MARADIAGA, DEVIN A | ADDRESS ON FILE | | | | |
| MARADIAGA, HERNAN F | ADDRESS ON FILE | | | | |
| MARADIAGA, TORREZ DE | ADDRESS ON FILE | | | | |
| MARAN, ZAU AUNG TOO | ADDRESS ON FILE | | | | |
| MARANDA LUCAS | ADDRESS ON FILE | | | | |
| MARANON, EDGAR | ADDRESS ON FILE | | | | |
| MARATHON MANAGEMENT LLC | PO BOX 382366 | GERMANTOWN | TN | 38183 | |
| MARAVILLA, NOE GUADALUPE | ADDRESS ON FILE | | | | |
| MARBIN MERAZ | ADDRESS ON FILE | | | | |
| MARBIT, EVAN P. | ADDRESS ON FILE | | | | |
| MARBURGER, BRANDON J | ADDRESS ON FILE | | | | |
| MARC CONSTANT | ADDRESS ON FILE | | | | |
| MARC MALONE | ADDRESS ON FILE | | | | |
| MARC MARCEL | ADDRESS ON FILE | | | | |
| MARC NAPERW LLC AND NAPERW, LLC | ADDRESS UNKNOWN | | | | |
| MARC POWELLS | ADDRESS ON FILE | | | | |
| MARC WALKER | ADDRESS ON FILE | | | | |
| MARC, FENELUS | ADDRESS ON FILE | | | | |
| MARC, RIVERA | ADDRESS ON FILE | | | | |
| MARC, SHWANI | ADDRESS ON FILE | | | | |
| MARC, VALENTINO | ADDRESS ON FILE | | | | |
| MARCALAYA, JEAN PIERRE | ADDRESS ON FILE | | | | |
| MARCANO, CAITLYNN | ADDRESS ON FILE | | | | |
| MARCANO, EVELYNE VICTORIA | ADDRESS ON FILE | | | | |
| MARCANO, RAVEN A | ADDRESS ON FILE | | | | |
| MARCANTEL, DAWSON K | ADDRESS ON FILE | | | | |
| MARCATH, KELLY LUCILLE | ADDRESS ON FILE | | | | |
| MARCEAU, TIERNEY | ADDRESS ON FILE | | | | |
| MARCEDES BURGE | ADDRESS ON FILE | | | | |
| MARCEDES, BLOUNT | ADDRESS ON FILE | | | | |
| MARCEDEZ LAWRENCE | ADDRESS ON FILE | | | | |
| MARCEL, SANTANA | ADDRESS ON FILE | | | | |
| MARCEL, SMITH | ADDRESS ON FILE | | | | |
| MARCELA, ANGUIANO RODRIGUEZ | ADDRESS ON FILE | | | | |
| MARCELL, GINA M | ADDRESS ON FILE | | | | |
| MARCELLA THOMAS | ADDRESS ON FILE | | | | |
| MARCELLUS MARQUIS | ADDRESS ON FILE | | | | |
| MARCELLUS, MELVIN I | ADDRESS ON FILE | | | | |
| MARCELLUS, TINSLEY | ADDRESS ON FILE | | | | |
| MARCH, BRANDON A | ADDRESS ON FILE | | | | |
| MARCH, TITUS | ADDRESS ON FILE | | | | |
| MARCHALINA JONES | ADDRESS ON FILE | | | | |
| MARCHAND, SHAWN CARL | ADDRESS ON FILE | | | | |
| MARCHEGIANI, KATHY ANN | ADDRESS ON FILE | | | | |
| MARCHELL LONG | ADDRESS ON FILE | | | | |
| MARCHELL MONTGOMELY | ADDRESS ON FILE | | | | |
| MARCHELLO HUDSON | ADDRESS ON FILE | | | | |
| MARCHELLO, NICHOLAS V | ADDRESS ON FILE | | | | |
| MARCHESANI, HEATHER | ADDRESS ON FILE | | | | |
| MARCHESE, RYAN A | ADDRESS ON FILE | | | | |
| MARCHIANO, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| MARCHIONE, GRACIE | ADDRESS ON FILE | | | | |
| MARCHOK, LOGAN JOHN | ADDRESS ON FILE | | | | |
| MARCHWINSKI, LAILA ELIZABETH | ADDRESS ON FILE | | | | |
| MARCIA BIELANIN | 90 DEL RAY AVE | WEST SENECA | NY | 14224 | |
| MARCIA CONEY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MARCIA DOYLE | ADDRESS ON FILE | | | | |
| MARCIA KIMSEY | ADDRESS ON FILE | | | | |
| MARCIA KLINKERT MILLER | ADDRESS ON FILE | | | | |
| MARCIA SANDIMANIE | ADDRESS ON FILE | | | | |
| MARCIA WILSON | ADDRESS ON FILE | | | | |
| MARCIE RIDIER | ADDRESS ON FILE | | | | |
| MARCINEK, KERRI | ADDRESS ON FILE | | | | |
| MARCINIK, LUCAS ROBERT | ADDRESS ON FILE | | | | |
| MARCINKO, ASHTON BROOKE | ADDRESS ON FILE | | | | |
| MARCO ELECTRONICS / DOROTHY MATOCHA INC. | 1628 MORGAN AVENUE | CORPUS CHRISTI | TX | 78404 | |
| MARCO NICKENS | ADDRESS ON FILE | | | | |
| MARCO, CORDOVA | ADDRESS ON FILE | | | | |
| MARCO, DUNHAM | ADDRESS ON FILE | | | | |
| MARCO, ELLISON | ADDRESS ON FILE | | | | |
| MARCO, GOMEZ | ADDRESS ON FILE | | | | |
| MARCO, RAMOS | ADDRESS ON FILE | | | | |
| MARCO, SALCEDO | ADDRESS ON FILE | | | | |
| MARCOFF, ROBERT MITCHELL | ADDRESS ON FILE | | | | |
| MARCONE | PO BOX 88177 | MILWAUKEE | WI | 53288-8177 | |
| MARCONE APPLIANCE PARTS COMPANY | 1 CITY PLACE DRIVE STE 400 | SAINT LOUIS | MO | 63141-7065 | |
| MARCOOT JERSEY-PSPD | 526 DUDLEYVILLE RD | GREENVILLE | IL | 62246 | |
| MARCOS MINNIEWEATHER | ADDRESS ON FILE | | | | |
| MARCOS QUETZECUA, ISIDRO | ADDRESS ON FILE | | | | |
| MARCOS, CUAHUIZO | ADDRESS ON FILE | | | | |
| MARCOS, GURULE | ADDRESS ON FILE | | | | |
| MARCOS, SALAS | ADDRESS ON FILE | | | | |
| MARCOTTE, MARISSA J. | ADDRESS ON FILE | | | | |
| MARCUM, AMANDA | ADDRESS ON FILE | | | | |
| MARCUM, SARAH | ADDRESS ON FILE | | | | |
| MARCUS AKINS | ADDRESS ON FILE | | | | |
| MARCUS BOOTH | ADDRESS ON FILE | | | | |
| MARCUS BRITT | ADDRESS ON FILE | | | | |
| MARCUS CHESNEY | ADDRESS ON FILE | | | | |
| MARCUS DAVIS | ADDRESS ON FILE | | | | |
| MARCUS HOWARD | ADDRESS ON FILE | | | | |
| MARCUS MCDUFFIE | ADDRESS UNKNOWN | | 0 | 0 | |
| MARCUS MOORE | ADDRESS ON FILE | | | | |
| MARCUS MOORE | ADDRESS ON FILE | | | | |
| MARCUS PETTY | ADDRESS ON FILE | | | | |
| MARCUS PROCTOR | ADDRESS ON FILE | | | | |
| MARCUS REGULUS | ADDRESS ON FILE | | | | |
| MARCUS SALLIE-DAVIES | ADDRESS ON FILE | | | | |
| MARCUS SNOW | ADDRESS ON FILE | | | | |
| MARCUS THOMPSON | ADDRESS ON FILE | | | | |
| MARCUS VINSON | 1201 EAST 6TH ST | OWENSBORO | KY | 42303 | |
| MARCUS YATES | ADDRESS ON FILE | | | | |
| MARCUS, BOYD | ADDRESS ON FILE | | | | |
| MARCUS, BRONSKILL | ADDRESS ON FILE | | | | |
| MARCUS, CARTER | ADDRESS ON FILE | | | | |
| MARCUS, CHILDS | ADDRESS ON FILE | | | | |
| MARCUS, CLINTON | ADDRESS ON FILE | | | | |
| MARCUS, FLEMING | ADDRESS ON FILE | | | | |
| MARCUS, FLOYD | ADDRESS ON FILE | | | | |
| MARCUS, GARRETT | ADDRESS ON FILE | | | | |
| MARCUS, GRIFFIN | ADDRESS ON FILE | | | | |
| MARCUS, JONES | ADDRESS ON FILE | | | | |
| MARCUS, LEE SR. | ADDRESS ON FILE | | | | |
| MARCUS, LEON | ADDRESS ON FILE | | | | |
| MARCUS, MALCOLM JR. | ADDRESS ON FILE | | | | |
| MARCUS, MCKIBBEN SR. | ADDRESS ON FILE | | | | |
| MARCUS, MIDDLETON | ADDRESS ON FILE | | | | |
| MARCUS, NANCE | ADDRESS ON FILE | | | | |
| MARCUS, NELSON | ADDRESS ON FILE | | | | |
| MARCUS, NEWTON | ADDRESS ON FILE | | | | |
| MARCUS, ODOM | ADDRESS ON FILE | | | | |
| MARCUS, RAINE | ADDRESS ON FILE | | | | |
| MARCUS, SCOTT | ADDRESS ON FILE | | | | |
| MARCUS, SERRATOS | ADDRESS ON FILE | | | | |
| MARCUS, SHADRICK | ADDRESS ON FILE | | | | |
| MARCUS, SHELBY | ADDRESS ON FILE | | | | |
| MARCUS, TIMOTHY | ADDRESS ON FILE | | | | |
| MARCUS, VANCE | ADDRESS ON FILE | | | | |
| MARCUS, VINSON | ADDRESS ON FILE | | | | |
| MARCUS, WRIGHT | ADDRESS ON FILE | | | | |
| MARCUS-WALLACE, KAYLEIGH G | ADDRESS ON FILE | | | | |
| MARDEN, SCOTT BROOKS | ADDRESS ON FILE | | | | |
| MARDOCHEE ESTIMABLE | ADDRESS ON FILE | | | | |
| MARECE, LUCAS | ADDRESS ON FILE | | | | |
| MARECIA ADAMS | ADDRESS ON FILE | | | | |
| MAREL JENNINGS | ADDRESS ON FILE | | | | |
| MARES, ARON | ADDRESS ON FILE | | | | |
| MARES, MARIEL A | ADDRESS ON FILE | | | | |
| MARESA SCOTT | ADDRESS ON FILE | | | | |
| MARET, ASHLEY A | ADDRESS ON FILE | | | | |
| MARGAND ENTERPRISES, LLC | RICHARD MAINARDI JR, 1680 ROUTE 23, SUITE 330 | WAYNE | NJ | 07470 | |
| MARGAND LL9056 | 50 PACKANACK LAKE ROAD | WAYNE | NJ | 7470 | |
| MARGARET ADAMS | ADDRESS ON FILE | | | | |
| MARGARET HOUSTON | ADDRESS ON FILE | | | | |
| MARGARET HUNT | ADDRESS ON FILE | | | | |
| MARGARET LAWRENCE | ADDRESS ON FILE | | | | |
| MARGARET LINK | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MARGARET MACKIEWICZ | ADDRESS ON FILE | | | | |
| MARGARET SMITH | ADDRESS ON FILE | | | | |
| MARGARET SOUTHALL | ADDRESS ON FILE | | | | |
| MARGARET STEELE | ADDRESS ON FILE | | | | |
| MARGARET TURNER | ADDRESS ON FILE | | | | |
| MARGARET WILSON | ADDRESS ON FILE | | | | |
| MARGARET, FANA | ADDRESS ON FILE | | | | |
| MARGARET, KLOBUCHAR | ADDRESS ON FILE | | | | |
| MARGARITA PORRAS | ADDRESS ON FILE | | | | |
| MARGARITA RIOS | ADDRESS ON FILE | | | | |
| MARGARITA SOLIS | ADDRESS ON FILE | | | | |
| MARGARITA, ORTIZ | ADDRESS ON FILE | | | | |
| MARGARITO CAMPUZANO-DELGADO | ADDRESS ON FILE | | | | |
| MARGERITA, JUAREZ | ADDRESS ON FILE | | | | |
| MARGERUM, ALLIE | ADDRESS ON FILE | | | | |
| MARGIE GRANT | ADDRESS ON FILE | | | | |
| MARGIE SYKES | ADDRESS ON FILE | | | | |
| MARGO, HOPSON | ADDRESS ON FILE | | | | |
| MARGOUSIAN, MENUA | ADDRESS ON FILE | | | | |
| MARGUARITE WHITE | ADDRESS ON FILE | | | | |
| MARIA ALLEN | ADDRESS ON FILE | | | | |
| MARIA BONILLA | ADDRESS ON FILE | | | | |
| MARIA BRADEN | ADDRESS ON FILE | | | | |
| MARIA C. RUIZ, DESIGNER | 815 N. CRAIG PL | ADDISON | IL | 60101 | |
| MARIA CRUZ | ADDRESS ON FILE | | | | |
| MARIA DEJESUS | 213 25TH ST | WATERVLIET | NY | 12189 | |
| MARIA DIAZ | ADDRESS ON FILE | | | | |
| MARIA GOMEZ | ADDRESS ON FILE | | | | |
| MARIA GOMEZ | ADDRESS ON FILE | | | | |
| MARIA GONZALEZ | ADDRESS ON FILE | | | | |
| MARIA GRIER | ADDRESS ON FILE | | | | |
| MARIA GUTIERREZ | ADDRESS ON FILE | | | | |
| MARIA GUZMAN | ADDRESS ON FILE | | | | |
| MARIA GUZMAN | ADDRESS ON FILE | | | | |
| MARIA HERNANDEZ | ADDRESS ON FILE | | | | |
| MARIA LUISA TORRES | ADDRESS ON FILE | | | | |
| MARIA MARMOLEJO, ALINA ABRIL | ADDRESS ON FILE | | | | |
| MARIA MARTINEZ | ADDRESS ON FILE | | | | |
| MARIA MASSENGALE | ADDRESS ON FILE | | | | |
| MARIA MATIASHVILI | 34 MAHONEY CT | FAIR LAWN | NJ | 7410 | |
| MARIA MILIAN | ADDRESS ON FILE | | | | |
| MARIA MUMOZ | ADDRESS ON FILE | | | | |
| MARIA NIETO | ADDRESS ON FILE | | | | |
| MARIA NIKOL | 407 MERRYMAN RD | ANNAPOLIS | MD | 21401 | |
| MARIA PADILLA | ADDRESS ON FILE | | | | |
| MARIA PAZ | ADDRESS ON FILE | | | | |
| MARIA QUINTERO | ADDRESS ON FILE | | | | |
| MARIA RAMIREZ | ADDRESS ON FILE | | | | |
| MARIA REYES | ADDRESS ON FILE | | | | |
| MARIA SANCHEZ | ADDRESS ON FILE | | | | |
| MARIA SANCHEZ | ADDRESS ON FILE | | | | |
| MARIA SMITH | ADDRESS ON FILE | | | | |
| MARIA SPENCER | ADDRESS ON FILE | | | | |
| MARIA THIRRY | ADDRESS ON FILE | | | | |
| MARIA TOMAS | ADDRESS ON FILE | | | | |
| MARIA TREJO | ADDRESS ON FILE | | | | |
| MARIA VALLADARES | ADDRESS ON FILE | | | | |
| MARIA VAN DYNE | ADDRESS ON FILE | | | | |
| MARIA VILLANUEVA | ADDRESS ON FILE | | | | |
| MARIA WILBANKS | ADDRESS ON FILE | | | | |
| MARIA WILLIAMS | ADDRESS ON FILE | | | | |
| MARIA, HUACO ZUNIGA | ADDRESS ON FILE | | | | |
| MARIA, IJAMES | ADDRESS ON FILE | | | | |
| MARIA, MEDINA MURILLO | ADDRESS ON FILE | | | | |
| MARIA, MUNOZ | ADDRESS ON FILE | | | | |
| MARIA, ORTIZ | ADDRESS ON FILE | | | | |
| MARIA, ORTIZ | ADDRESS ON FILE | | | | |
| MARIA, PUENTES | ADDRESS ON FILE | | | | |
| MARIA, RAMIREZ | ADDRESS ON FILE | | | | |
| MARIA, VILLALOBOS MONTES | ADDRESS ON FILE | | | | |
| MARIACHER, NICHOLAS AIDAN | ADDRESS ON FILE | | | | |
| MARIAH BISHOP | ADDRESS ON FILE | | | | |
| MARIAH BLOOMFIELD | ADDRESS ON FILE | | | | |
| MARIAH BURNETT | ADDRESS ON FILE | | | | |
| MARIAH CANNON | ADDRESS ON FILE | | | | |
| MARIAH EDWARDS | ADDRESS ON FILE | | | | |
| MARIAH HILL | ADDRESS ON FILE | | | | |
| MARIAH PEREZ | ADDRESS ON FILE | | | | |
| MARIAH REVELS | ADDRESS ON FILE | | | | |
| MARIAH REYES | ADDRESS ON FILE | | | | |
| MARIAH SANTANA | ADDRESS ON FILE | | | | |
| MARIAH, CHITTO | ADDRESS ON FILE | | | | |
| MARIAH, CONNERS | ADDRESS ON FILE | | | | |
| MARIAH, ORTIZ | ADDRESS ON FILE | | | | |
| MARIAH, RODRIGUEZ-CASTRO | ADDRESS ON FILE | | | | |
| MARIAM COTTO | ADDRESS ON FILE | | | | |
| MARIAM ISHAG | ADDRESS ON FILE | | | | |
| MARIAM JOHNSON | ADDRESS ON FILE | | | | |
| MARIAM KAMBILI | ADDRESS ON FILE | | | | |
| MARIAMA SANI | ADDRESS ON FILE | | | | |
| MARIAME ABU | ADDRESS ON FILE | | | | |
| MARIAN ALEXANDER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MARIAN BARBER | ADDRESS ON FILE | | | | |
| MARIAN FRIDAY | ADDRESS ON FILE | | | | |
| MARIAN GAIL | ADDRESS ON FILE | | | | |
| MARIANI, KAHU W | ADDRESS ON FILE | | | | |
| MARIANNA MILES | ADDRESS ON FILE | | | | |
| MARIANNE HERNANDEZ | ADDRESS ON FILE | | | | |
| MARIANO SANTIAGO | ADDRESS ON FILE | | | | |
| MARIANO, YULIANNA | ADDRESS ON FILE | | | | |
| MARIBEL DEL TORO | ADDRESS ON FILE | | | | |
| MARIBEL MATIAS | ADDRESS ON FILE | | | | |
| MARIBEL RUIZ | ADDRESS ON FILE | | | | |
| MARIBEL, MURILLO | ADDRESS ON FILE | | | | |
| MARICA, MARTIN | ADDRESS ON FILE | | | | |
| MARICE JONES | ADDRESS ON FILE | | | | |
| MARICELA, CAMPOS ALVARADO | ADDRESS ON FILE | | | | |
| MARICOPA COUNTY | ENVIRONMENTAL SERVICES DEPT, 501 NORTH 44TH STREET, SUITE 200 | PHOENIX | AZ | 85008 | |
| MARICOPA COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| MARICOPA COUNTY TREASURER | P. O. BOX 52133 | PHOENIX | AZ | 850722133 | |
| MARIE BALIN | ADDRESS ON FILE | | | | |
| MARIE BALLARD | ADDRESS ON FILE | | | | |
| MARIE DJAMBA | ADDRESS ON FILE | | | | |
| MARIE GEORGE | ADDRESS ON FILE | | | | |
| MARIE GILES | ADDRESS ON FILE | | | | |
| MARIE GONZALEZ | ADDRESS ON FILE | | | | |
| MARIE JONES | ADDRESS ON FILE | | | | |
| MARIE JOUBERT | ADDRESS ON FILE | | | | |
| MARIE MAYES | ADDRESS ON FILE | | | | |
| MARIE MIRAMBEAU | ADDRESS ON FILE | | | | |
| MARIE ORIGINALS | CHAIM ROTH, 401 N MIDDLETOWN RD. BUILDING 205 | PEARL RIVER | NY | 10965 | |
| MARIE RHONEY | ADDRESS ON FILE | | | | |
| MARIE SMITH | ADDRESS ON FILE | | | | |
| MARIE, GROSS | ADDRESS ON FILE | | | | |
| MARIE, PETION | ADDRESS ON FILE | | | | |
| MARIE, STEPHANIE | ADDRESS ON FILE | | | | |
| MARIE, VASQUEZ | ADDRESS ON FILE | | | | |
| MARIEDA BROWN | ADDRESS ON FILE | | | | |
| MARIEM KENNEH | ADDRESS ON FILE | | | | |
| MARIEME MBODJI | ADDRESS ON FILE | | | | |
| MARIE'S LOCK & SAFE, INC. | 9608 ROGERS AVENUE | FORT SMITH | AR | 72903 | |
| MARIESSETTE, DIAZ | ADDRESS ON FILE | | | | |
| MARIETTA HUDSON | ADDRESS ON FILE | | | | |
| MARIETTA POWER | P. O. BOX 609MARIETTA, GA 30061 | | | | |
| MARIFIOTE, ASHLEY | ADDRESS ON FILE | | | | |
| MARIGA, MATTHEW K | ADDRESS ON FILE | | | | |
| MARIKESHIA KENNEDY | ADDRESS ON FILE | | | | |
| MARILYN ABBOTT | ADDRESS ON FILE | | | | |
| MARILYN CHRISNSF3032 | ADDRESS UNKNOWN | | 0 | 0 | |
| MARILYN FOX | ADDRESS ON FILE | | | | |
| MARILYN HALL | ADDRESS ON FILE | | | | |
| MARILYN KILLE | ADDRESS ON FILE | | | | |
| MARILYN LEE | ADDRESS ON FILE | | | | |
| MARILYN NORRIS | ADDRESS ON FILE | | | | |
| MARILYN ORR | ADDRESS ON FILE | | | | |
| MARILYN THOMAS | ADDRESS ON FILE | | | | |
| MARILYN TOWNSEND | ADDRESS ON FILE | | | | |
| MARILYN WRIGHT | ADDRESS ON FILE | | | | |
| MARILYNN BACON | 112 CONGRESSIONAL DRIVE | WILMINGTON | DE | 19807 | |
| MARIMPIETRI, JOSHUA JOSEPH | ADDRESS ON FILE | | | | |
| MARIN COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| MARIN COUNTY CLERK | ROOM 234 P.O. BOX C | SAN RAFAEL | CO | | |
| MARIN COUNTY TAX COLLECTOR | CIVIC CENTER, PO BOX 4220, RM 202 | SAN RAFAEL | CA | 94913 | |
| MARIN, JAMES J | ADDRESS ON FILE | | | | |
| MARIN, JEFFREY | ADDRESS ON FILE | | | | |
| MARIN, KAROLA | ADDRESS ON FILE | | | | |
| MARIN, STEPHANIE MILEIDY | ADDRESS ON FILE | | | | |
| MARINA DAVIS | ADDRESS ON FILE | | | | |
| MARINA FLETCHER | ADDRESS ON FILE | | | | |
| MARINA HIRDIVANT | ADDRESS ON FILE | | | | |
| MARINA MIRBEL | ADDRESS ON FILE | | | | |
| MARINA RIVERA | ADDRESS ON FILE | | | | |
| MARINE NUTRICEUTICAL (VSI) | MARBARA SULLIVAN, 794 SUNRISE BLVD | MOUNT BETHEL | PA | 18343 | |
| MARINE STEWARDSHIP COUNCIL INT'L LTD | MARINE HOUSE, 1 SNOW HILL | LONDON EC1A 2DH | | | UNITED KINGDOM |
| MARINE, PLEITES | ADDRESS ON FILE | | | | |
| MARINELLI, MARK A | ADDRESS ON FILE | | | | |
| MARINELOCK | MARINELOCK625 ONTARIO ST | DE TOUR VILLAGE | MI | 49725 | |
| MARINER, EMMA ELIZABETH | ADDRESS ON FILE | | | | |
| MARINER-FYFFE, JANYCE N | ADDRESS ON FILE | | | | |
| MARIN-GONZALEZ, LITZY M | ADDRESS ON FILE | | | | |
| MARINI, MICHAELA | ADDRESS ON FILE | | | | |
| MARINIS, BRIANNA | ADDRESS ON FILE | | | | |
| MARINKOVICH, LUKE | ADDRESS ON FILE | | | | |
| MARINO, ALEXANDER J. | ADDRESS ON FILE | | | | |
| MARINO, CARLEY CHRISTINA | ADDRESS ON FILE | | | | |
| MARINO, JOHN | ADDRESS ON FILE | | | | |
| MARINO, LEXION JR. | ADDRESS ON FILE | | | | |
| MARINO, RHAVIE | ADDRESS ON FILE | | | | |
| MARINO, ROSARIO | ADDRESS ON FILE | | | | |
| MARINSKI, AARON | ADDRESS ON FILE | | | | |
| MARIO BROWN | ADDRESS ON FILE | | | | |
| MARIO CATALAN | ADDRESS ON FILE | | | | |
| MARIO CORRAL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MARIO FIMBRES | ADDRESS ON FILE | | | | |
| MARIO LOPEZ | ADDRESS ON FILE | | | | |
| MARIO LOVE | ADDRESS ON FILE | | | | |
| MARIO MAZZA | ADDRESS ON FILE | | | | |
| MARIO MCGEE | ADDRESS ON FILE | | | | |
| MARIO POWELL | ADDRESS ON FILE | | | | |
| MARIO RICH | ADDRESS ON FILE | | | | |
| MARIO RODRIGUEZ | ADDRESS ON FILE | | | | |
| MARIO RODRIGUEZ | ADDRESS ON FILE | | | | |
| MARIO, BELTON | ADDRESS ON FILE | | | | |
| MARIO, BREWSTER | ADDRESS ON FILE | | | | |
| MARIO, CHAVEZ | ADDRESS ON FILE | | | | |
| MARIO, JOHNSON JR. | ADDRESS ON FILE | | | | |
| MARIO, NEALY | ADDRESS ON FILE | | | | |
| MARIO, NUNEZ SR. | ADDRESS ON FILE | | | | |
| MARIO, RABAGO DUARTE | ADDRESS ON FILE | | | | |
| MARIO, RODRIGUEZ | ADDRESS ON FILE | | | | |
| MARION BARNEY | ADDRESS ON FILE | | | | |
| MARION COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| MARION COUNTY TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| MARION COUNTY TAX COLLECTOR/GEORGE ALBRIGHT | P.O. BOX 970 | OCALA | FL | 34478-0970 | |
| MARION COUNTY TREASURER | P.O. BOX 6145 | INDIANAPOLIS | IN | 462066145 | |
| MARION MOORE | ADDRESS ON FILE | | | | |
| MARION RENDER | ADDRESS ON FILE | | | | |
| MARION SHORT | ADDRESS ON FILE | | | | |
| MARION STRATON | ADDRESS ON FILE | | | | |
| MARION, CORNELIUS JERMAINE | ADDRESS ON FILE | | | | |
| MARION, REAVES JR. | ADDRESS ON FILE | | | | |
| MARION, TERRELL JAMES | ADDRESS ON FILE | | | | |
| MARION, ZOIE GRACE | ADDRESS ON FILE | | | | |
| MARISA LEGER | ADDRESS ON FILE | | | | |
| MARISA, NAWOJSKI | ADDRESS ON FILE | | | | |
| MARISHA WATT | ADDRESS ON FILE | | | | |
| MARISOL, GAYTAN BEDOLLA | ADDRESS ON FILE | | | | |
| MARISOL, MARTINEZ | ADDRESS ON FILE | | | | |
| MARISSA BAPTISTE | ADDRESS ON FILE | | | | |
| MARISSA KLAIR | ADDRESS ON FILE | | | | |
| MARISSA, HARRIS | ADDRESS ON FILE | | | | |
| MARITA GRAYSON | ADDRESS ON FILE | | | | |
| MARITZA SANCHEZ | ADDRESS ON FILE | | | | |
| MARITZA, GOMEZ | ADDRESS ON FILE | | | | |
| MARIUM, DANI | ADDRESS ON FILE | | | | |
| MARJORE PORE | ADDRESS ON FILE | | | | |
| MARJORIE KEY | ADDRESS ON FILE | | | | |
| MARK AMAR | ADDRESS ON FILE | | | | |
| MARK BRADFORD | ADDRESS ON FILE | | | | |
| MARK BRANCH | ADDRESS ON FILE | | | | |
| MARK D. DAVIS, LCSW | ADDRESS ON FILE | | | | |
| MARK DESCHENES | ADDRESS ON FILE | | | | |
| MARK DEWEAVER | ADDRESS ON FILE | | | | |
| MARK DIKE | ADDRESS ON FILE | | | | |
| MARK GEASON | ADDRESS ON FILE | | | | |
| MARK GIBSON | ADDRESS ON FILE | | | | |
| MARK HENRIQUES | ADDRESS ON FILE | | | | |
| MARK HOOTEN | ADDRESS ON FILE | | | | |
| MARK JAMES | ADDRESS ON FILE | | | | |
| MARK LEEVAN GLENDALE LLC | 9454 WILSHIRE BLVD, SUITE 600 | BEVERLY HILLS | CA | 90212 | |
| MARK MAZO | ADDRESS ON FILE | | | | |
| MARK MCDONALD | ADDRESS ON FILE | | | | |
| MARK MCINTYRE | ADDRESS ON FILE | | | | |
| MARK MCVEA | ADDRESS ON FILE | | | | |
| MARK MONTANEZ | ADDRESS ON FILE | | | | |
| MARK NEWMAN | ADDRESS ON FILE | | | | |
| MARK NOECKER WINDOW | 514 WASHINGTON STREET | SHOEMAKERSVILLE | PA | 19555 | |
| MARK PETERS | ADDRESS ON FILE | | | | |
| MARK PETERS | ADDRESS ON FILE | | | | |
| MARK QUINE | ADDRESS ON FILE | | | | |
| MARK RIVERA | ADDRESS ON FILE | | | | |
| MARK SEYMOUR | ADDRESS ON FILE | | | | |
| MARK STANDLEE | ADDRESS ON FILE | | | | |
| MARK SWOGIER | ADDRESS ON FILE | | | | |
| MARK TERRY | ADDRESS ON FILE | | | | |
| MARK WIARD | ADDRESS ON FILE | | | | |
| MARK WINTER | ADDRESS ON FILE | | | | |
| MARK WOODBERRY | ADDRESS ON FILE | | | | |
| MARK, BLACKWELL | ADDRESS ON FILE | | | | |
| MARK, BLANKENSHIP II | ADDRESS ON FILE | | | | |
| MARK, BOUTHOT | ADDRESS ON FILE | | | | |
| MARK, CONEY | ADDRESS ON FILE | | | | |
| MARK, CORNISH | ADDRESS ON FILE | | | | |
| MARK, CROWN | ADDRESS ON FILE | | | | |
| MARK, ESQUIVEL | ADDRESS ON FILE | | | | |
| MARK, FELTS | ADDRESS ON FILE | | | | |
| MARK, HARRIS | ADDRESS ON FILE | | | | |
| MARK, HEBERT | ADDRESS ON FILE | | | | |
| MARK, HEDGES | ADDRESS ON FILE | | | | |
| MARK, HERMAN | ADDRESS ON FILE | | | | |
| MARK, JANSEN | ADDRESS ON FILE | | | | |
| MARK, KIMMELMAN | ADDRESS ON FILE | | | | |
| MARK, MERCER | ADDRESS ON FILE | | | | |
| MARK, MILLS JR. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MARK, PIEDRA | ADDRESS ON FILE | | | | |
| MARK, PINALES | ADDRESS ON FILE | | | | |
| MARK, POLAKOWSKI | ADDRESS ON FILE | | | | |
| MARK, REAGAN | ADDRESS ON FILE | | | | |
| MARK, REECE II | ADDRESS ON FILE | | | | |
| MARK, RENEE | ADDRESS ON FILE | | | | |
| MARK, SPENCE | ADDRESS ON FILE | | | | |
| MARK, WADE JR. | ADDRESS ON FILE | | | | |
| MARK, WASHINGTON JR. | ADDRESS ON FILE | | | | |
| MARK, ZAMORAMERCADO | ADDRESS ON FILE | | | | |
| MARKALA MCPHERSON | ADDRESS ON FILE | | | | |
| MARKASIA SHEARIN | ADDRESS ON FILE | | | | |
| MARKAYLA BANKS | ADDRESS ON FILE | | | | |
| MARKEE, RICHARD L | ADDRESS ON FILE | | | | |
| MARKEELA JACOB | ADDRESS ON FILE | | | | |
| MARKEES, BROWN | ADDRESS ON FILE | | | | |
| MARKEESE, RYAN | ADDRESS ON FILE | | | | |
| MARKEISH CALLOWAY | ADDRESS ON FILE | | | | |
| MARKEISHA THOMAS | ADDRESS ON FILE | | | | |
| MARKEISHA WALKER | ADDRESS ON FILE | | | | |
| MARKEITH ADAMS | ADDRESS ON FILE | | | | |
| MARKEITH ADAMS | ADDRESS ON FILE | | | | |
| MARKEL AMERICAN INSURANCE COMPANY | 4521 HIGHWOODS PARKWAY | GLEN ALLEN | VA | 23060 | |
| MARKEL HUFF | ADDRESS ON FILE | | | | |
| MARKESSE, TUGGLE | ADDRESS ON FILE | | | | |
| MARKET PERFORMANCE GROUP LLC | PO BOX 3062 | CAROL STREAM | IL | 60132 | |
| MARKET PLACE AT DARIEN, LLC | NOTICE CC: C/O COMBINED INVESTMENTS, HOE HANAUER, 1200, S COAST HIGHTWAY, SUITE 204, LAGUNA BEACH, CA 92651, ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181-4731 | |
| MARKET TRACK LLC DBA NUMERATOR | PO BOX 28781 | NEW YORK | NY | 10087 | |
| MARKETFAIR NORTH, LLC | ADDRESS UNKNOWN | | | | |
| MARKETO INC | DEPT 2068, PO BOX 122068 | DALLAS | TX | 75312-2068 | |
| MARKETRA POWELL | ADDRESS ON FILE | | | | |
| MARKETSPARK INC | C/O PNC BANKPO BOX 31001-3030 | PASADENA | CA | 91110 | |
| MARKETSPARK SUB INC | PO BOX 31001-4033 | PASADENA | CA | 91110 | |
| MARKETSPHERE CONSULTING | PO BOX 30123 | OMAHA | NE | 68103 | |
| MARKEY, KATHERINE | ADDRESS ON FILE | | | | |
| MARKHENRICH, ABSELICA | ADDRESS ON FILE | | | | |
| MARKIA AUSTIN | ADDRESS ON FILE | | | | |
| MARKIA HARRIS | ADDRESS ON FILE | | | | |
| MARKIE, FELTON | ADDRESS ON FILE | | | | |
| MARKIECHA POWEL | ADDRESS ON FILE | | | | |
| MARKIESHA POWELL | ADDRESS ON FILE | | | | |
| MARKIS, HILL | ADDRESS ON FILE | | | | |
| MARKITA WHITE | ADDRESS ON FILE | | | | |
| MARKITA WILLIAMS | ADDRESS ON FILE | | | | |
| MARKLE, KATHERINE BRIANNE | ADDRESS ON FILE | | | | |
| MARKLEY, ISABELLA LYNN | ADDRESS ON FILE | | | | |
| MARKOWITT, ALEXANDER L | ADDRESS ON FILE | | | | |
| MARKOWITZ HERBOLD GLADE & | MEHLHAF, PC, 1455 SW BROADWAY, SUITE #1900 | PORTLAND | OR | 97201 | |
| MARKS MCRATH, MALIK A | ADDRESS ON FILE | | | | |
| MARKS, AVA HELEN | ADDRESS ON FILE | | | | |
| MARKS, BAILEY MACKENZIE | ADDRESS ON FILE | | | | |
| MARKS, MADISON NOELLE | ADDRESS ON FILE | | | | |
| MARKS, TALON M | ADDRESS ON FILE | | | | |
| MARKTY CARTER | ADDRESS ON FILE | | | | |
| MARKUS KINGCANON | ADDRESS ON FILE | | | | |
| MARKUS, JOLITZ | ADDRESS ON FILE | | | | |
| MARKUS, MARSHALL JR. | ADDRESS ON FILE | | | | |
| MARKWELL, AARON | ADDRESS ON FILE | | | | |
| MARLA FARR | ADDRESS ON FILE | | | | |
| MARLA, SLAMA | ADDRESS ON FILE | | | | |
| MARLANE HOWARD | ADDRESS ON FILE | | | | |
| MARLAR, ASHLEIGH | ADDRESS ON FILE | | | | |
| MARLBORO TOWNSHIP | MERCANTILE LICENSING DEPT, 1979 TOWNSHIP DRIVE | MARLBORO | NJ | 77462299 | |
| MARLBOROUGH ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| MARLENE COLES | ADDRESS ON FILE | | | | |
| MARLENE DAY | ADDRESS ON FILE | | | | |
| MARLENE HARRISON | ADDRESS ON FILE | | | | |
| MARLENE NELSON | ADDRESS ON FILE | | | | |
| MARLENEA MURPHY | ADDRESS ON FILE | | | | |
| MARLENY ORELLANA | ADDRESS ON FILE | | | | |
| MARLER, AVA ROCHE | ADDRESS ON FILE | | | | |
| MARLEY, KENDRA | ADDRESS ON FILE | | | | |
| MARLIN CONWELL | ADDRESS ON FILE | | | | |
| MARLINA THOMAS | ADDRESS ON FILE | | | | |
| MARLING, ARIEL MARIE | ADDRESS ON FILE | | | | |
| MARLING, TANNER | ADDRESS ON FILE | | | | |
| MARLISHA YOUNG | ADDRESS ON FILE | | | | |
| MARLON JILES | ADDRESS ON FILE | | | | |
| MARLON MCKINSTRY | ADDRESS ON FILE | | | | |
| MARLON MOSLEY | ADDRESS ON FILE | | | | |
| MARLON MYLES | ADDRESS ON FILE | | | | |
| MARLON TALBERT | ADDRESS ON FILE | | | | |
| MARLON WALKER | ADDRESS ON FILE | | | | |
| MARLON, COVINGTON | ADDRESS ON FILE | | | | |
| MARLON, EDWARDS JR. | ADDRESS ON FILE | | | | |
| MARLON, EWART | ADDRESS ON FILE | | | | |
| MARLON, HAWKINS | ADDRESS ON FILE | | | | |
| MARLON, MELGOZA AMEZQUITA | ADDRESS ON FILE | | | | |
| MARLON, MYLES | ADDRESS ON FILE | | | | |
| MARLON, THOMAS JR. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MARLON, UNION | ADDRESS ON FILE | | | | |
| MARLONE CALHOUN | ADDRESS ON FILE | | | | |
| MARLOR, DEBBIE C | ADDRESS ON FILE | | | | |
| MARLOW, CLAIRE | ADDRESS ON FILE | | | | |
| MARLOWE, STEPHANIE JEAN | ADDRESS ON FILE | | | | |
| MARLYN TORRES | ADDRESS ON FILE | | | | |
| MARMIC FIRE & SAFETY CO, INC | PO BOX 1939 | LOWELL | AR | 72745 | |
| MARMOLEJO, CHRISTOPHER H | ADDRESS ON FILE | | | | |
| MARNELL, KATELYNN ROSE | ADDRESS ON FILE | | | | |
| MARNI, FERVER | ADDRESS ON FILE | | | | |
| MARNIA MITCHELL | ADDRESS ON FILE | | | | |
| MAROLT, CHEYENNE AUTUMN | ADDRESS ON FILE | | | | |
| MAROLYN BARNS | ADDRESS ON FILE | | | | |
| MARONICA GRAYSON | ADDRESS ON FILE | | | | |
| MARONICA ROBINSON | ADDRESS ON FILE | | | | |
| MAROTE, JASMINE S | ADDRESS ON FILE | | | | |
| MAROTTA, JOSEPH FRANCESCO | ADDRESS ON FILE | | | | |
| MARPAN SUPPLY CO, INC | PO BOX 2068 | TALLAHASSEE | FL | 32616-2068 | |
| MARQUASIA FRAZIER | ADDRESS ON FILE | | | | |
| MARQUE, RICKS | ADDRESS ON FILE | | | | |
| MARQUEE BROADCASTING (WGTA/WPGA/WSST/WSWG/ESWG) | PO BOX 4009 | SALISBURY | MD | 21803 | |
| MARQUEL BISHOP | ADDRESS ON FILE | | | | |
| MARQUEL, GRANT | ADDRESS ON FILE | | | | |
| MARQUES, PAM JR. | ADDRESS ON FILE | | | | |
| MARQUESS, OWEN QUINN | ADDRESS ON FILE | | | | |
| MARQUETTA ARRINGTON | ADDRESS ON FILE | | | | |
| MARQUETTA BROWN | ADDRESS ON FILE | | | | |
| MARQUETTA JACK | ADDRESS ON FILE | | | | |
| MARQUETTA SHEPPARD | ADDRESS ON FILE | | | | |
| MARQUETTA TAYLOR TINNIN | ADDRESS ON FILE | | | | |
| MARQUETTE FULLMORE | ADDRESS ON FILE | | | | |
| MARQUETTE, TESSA M | ADDRESS ON FILE | | | | |
| MARQUEZ SANTOS, IRIS VANESSA | ADDRESS ON FILE | | | | |
| MARQUEZ, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| MARQUEZ, GISELE Y | ADDRESS ON FILE | | | | |
| MARQUEZ, JACQUELIN | ADDRESS ON FILE | | | | |
| MARQUEZ, JUAN D | ADDRESS ON FILE | | | | |
| MARQUEZ, JUDKINS | ADDRESS ON FILE | | | | |
| MARQUEZ, MARK A | ADDRESS ON FILE | | | | |
| MARQUEZ, PAUL G | ADDRESS ON FILE | | | | |
| MARQUEZ, RAQUEL A | ADDRESS ON FILE | | | | |
| MARQUEZ, WEDNESDAY M | ADDRESS ON FILE | | | | |
| MARQUEZ-FLORES, ANDREA C | ADDRESS ON FILE | | | | |
| MARQUIA SMITH | ADDRESS ON FILE | | | | |
| MARQUICE TUCKER/MOORE | ADDRESS ON FILE | | | | |
| MARQUICHA SCOTT | ADDRESS ON FILE | | | | |
| MARQUIESE SARTORS | ADDRESS ON FILE | | | | |
| MARQUILLA HURST | ADDRESS ON FILE | | | | |
| MARQUILLA SQUIRE | ADDRESS ON FILE | | | | |
| MARQUINA, BEATRICE | ADDRESS ON FILE | | | | |
| MARQUIS HEPBURN | ADDRESS ON FILE | | | | |
| MARQUIS ROBERTS | ADDRESS ON FILE | | | | |
| MARQUIS, BOYD | ADDRESS ON FILE | | | | |
| MARQUIS, COULTER | ADDRESS ON FILE | | | | |
| MARQUIS, PULLIAM | ADDRESS ON FILE | | | | |
| MARQUIS, STARKS | ADDRESS ON FILE | | | | |
| MARQUIS, WADE | ADDRESS ON FILE | | | | |
| MARQUISA PERRY | ADDRESS ON FILE | | | | |
| MARQUISE HARRIEL | ADDRESS ON FILE | | | | |
| MARQUISE LOCKWOOD | ADDRESS ON FILE | | | | |
| MARQUISE THOMPSON | ADDRESS ON FILE | | | | |
| MARQUISHA JACKSON | ADDRESS ON FILE | | | | |
| MARQUITA FOREMAN | ADDRESS ON FILE | | | | |
| MARQUITA HOLLOWAY | ADDRESS ON FILE | | | | |
| MARQUITA KAIN | ADDRESS ON FILE | | | | |
| MARQUITA LEIGH | ADDRESS ON FILE | | | | |
| MARQUITA NICOLE | ADDRESS ON FILE | | | | |
| MARQUITA RUSSELL | ADDRESS ON FILE | | | | |
| MARQUITA SANDERS | ADDRESS ON FILE | | | | |
| MARQUS, PAGE | ADDRESS ON FILE | | | | |
| MARR, MICHAEL TANNER | ADDRESS ON FILE | | | | |
| MARRA, KORI | ADDRESS ON FILE | | | | |
| MARRA, VICTORIA M | ADDRESS ON FILE | | | | |
| MARRERO, ALEX S. | ADDRESS ON FILE | | | | |
| MARRERO, AMADOR ROLANDO | ADDRESS ON FILE | | | | |
| MARRERO, ARDETH JOEL | ADDRESS ON FILE | | | | |
| MARRERO, ESTRELLA MARIS | ADDRESS ON FILE | | | | |
| MARRERO, KIARA I | ADDRESS ON FILE | | | | |
| MARRERO, ROBERT | ADDRESS ON FILE | | | | |
| MARRERO-ULLOA, EVER | ADDRESS ON FILE | | | | |
| MARREZ, WALKER | ADDRESS ON FILE | | | | |
| MARRICO, BAGBY | ADDRESS ON FILE | | | | |
| MARRIGGI, ISABELLA | ADDRESS ON FILE | | | | |
| MARRIOT HOTEL SERVICES ,INC. | PO BOX 402642 | ATLANTA | GA | 303842642 | |
| MARRIOTT HOTEL SERVICES INC | 1501 GAYLORD TRAIL | GRAPEVINE | TX | 76051 | |
| MARRIOTT HOTEL SERVICES INC | NEWARK LIBERTY INTER AIR MARRIOTT, LOCKBOX 743039, 6000 FELDWOOD ROAD | ATLANTA | GA | 30349 | |
| MARRIOTT HOTEL SERVICES, INC. | GAYLORD TEXAN RESORT & CONVENTION CENTER, 1501 GAYLORD TRAIL, ATTEN: CHRISSY GOODING | GRAPEVINE | TX | 76051 | |
| MARRIOTT HOTEL SERVICES,INC | 21 N JUNIPER ST | PHILADELPHIA | PA | 19107 | |
| MARRO, JESSICA ANN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MARRONE, PEARL HAI QIN | ADDRESS ON FILE | | | | |
| MARRONE, VINCENT A | ADDRESS ON FILE | | | | |
| MARROQUIN, ADRIANA N | ADDRESS ON FILE | | | | |
| MARROQUIN, ALEXANDRA DESIRE | ADDRESS ON FILE | | | | |
| MARROQUIN, FRANCISCO X | ADDRESS ON FILE | | | | |
| MARROW, TERRENCE D | ADDRESS ON FILE | | | | |
| MARRY CUMMINGS | ADDRESS ON FILE | | | | |
| MARS ELECTRIC CO INC | PO BOX 933288 | CLEVELAND | OH | 44193 | |
| MARS FISHCARE NORTH | HARRIS BANK NA A/C 1682566 36970 TREASURY CENTER | CHICAGO | IL | 60694-6900 | |
| MARS PETCARE | ATTN: CULLEN MAHAN , CUSTOMER DEVELOPMENT TEAM LEAD, 2013 OVATION PARKWAY | FRANKLIN | TN | 37067 | |
| MARSELLA, GERALD R | ADDRESS ON FILE | | | | |
| MARSH, ELIZABETH | ADDRESS ON FILE | | | | |
| MARSH, JENNIFER ANN | ADDRESS ON FILE | | | | |
| MARSH, JORDAN M | ADDRESS ON FILE | | | | |
| MARSH, KYLIE | ADDRESS ON FILE | | | | |
| MARSH, LAILA J | ADDRESS ON FILE | | | | |
| MARSH, MACHENZI RHAYNE | ADDRESS ON FILE | | | | |
| MARSH, MORGAN E | ADDRESS ON FILE | | | | |
| MARSH, NOAH R. | ADDRESS ON FILE | | | | |
| MARSH, PENELOPE JANE | ADDRESS ON FILE | | | | |
| MARSH, REBECCA LYNN | ADDRESS ON FILE | | | | |
| MARSHA HOGAN | ADDRESS ON FILE | | | | |
| MARSHA MORRIS | ADDRESS ON FILE | | | | |
| MARSHAE COLEMAN | ADDRESS ON FILE | | | | |
| MARSHALL PET PRODUCT | ACCT 332555 5740 LIMEKLIN RD | WOLCOTT | NY | 14590 | |
| MARSHALL, ALESIA TRINAE | ADDRESS ON FILE | | | | |
| MARSHALL, ALEXANDER C. | ADDRESS ON FILE | | | | |
| MARSHALL, BLAINE N | ADDRESS ON FILE | | | | |
| MARSHALL, CALEB F | ADDRESS ON FILE | | | | |
| MARSHALL, JAMES T | ADDRESS ON FILE | | | | |
| MARSHALL, JEFFREY | ADDRESS ON FILE | | | | |
| MARSHALL, KEITH | ADDRESS ON FILE | | | | |
| MARSHALL, KELLY S | ADDRESS ON FILE | | | | |
| MARSHALL, KNIBBS JR. | ADDRESS ON FILE | | | | |
| MARSHALL, MONIE M | ADDRESS ON FILE | | | | |
| MARSHALL, NATHANIEL | ADDRESS ON FILE | | | | |
| MARSHALL, TONDRE K | ADDRESS ON FILE | | | | |
| MARSHALL, ZACHARY KENT | ADDRESS ON FILE | | | | |
| MARSHANNA JOHNSON | ADDRESS ON FILE | | | | |
| MARSHEKA, CARMICHAEL | ADDRESS ON FILE | | | | |
| MARSHELL, BROWN | ADDRESS ON FILE | | | | |
| MARSHERRE SMITH | ADDRESS ON FILE | | | | |
| MARSH-TAYLOR, JESSICA MARIE | ADDRESS ON FILE | | | | |
| MARSICO, VINCE | ADDRESS ON FILE | | | | |
| MARSTON, JILLIAN | ADDRESS ON FILE | | | | |
| MARSTON, WILLIAM T | ADDRESS ON FILE | | | | |
| MARTA CALDERON | ADDRESS ON FILE | | | | |
| MARTA MANAGEMENT INC | 1124 KANE CONCOURSE | BAY HARBOR ISLANDS | FL | 33154 | |
| MARTAVES KEYS | ADDRESS ON FILE | | | | |
| MARTAVES, KEYS JR. | ADDRESS ON FILE | | | | |
| MARTAVIS DAWSON | ADDRESS ON FILE | | | | |
| MARTE, ELIAS A | ADDRESS ON FILE | | | | |
| MARTE, JOSHUA J | ADDRESS ON FILE | | | | |
| MARTEESE WILLIAMS | ADDRESS ON FILE | | | | |
| MARTEL MCGEE | ADDRESS ON FILE | | | | |
| MARTELL ARNOLD | ADDRESS ON FILE | | | | |
| MARTELLUS LLC | 200 WEST 86TH STREET, SUITE 7M | NEW YORK | NY | 10024 | |
| MARTENS, ASHLEY | ADDRESS ON FILE | | | | |
| MARTENS, KARA | ADDRESS ON FILE | | | | |
| MARTENS, MEGHAN R | ADDRESS ON FILE | | | | |
| MARTEY, PERRY | ADDRESS ON FILE | | | | |
| MARTEZ BUTLER | ADDRESS ON FILE | | | | |
| MARTEZ WILISON | ADDRESS ON FILE | | | | |
| MARTEZ, BROOM | ADDRESS ON FILE | | | | |
| MARTEZ, FREEMAN | ADDRESS ON FILE | | | | |
| MARTHA ANDERSON | ADDRESS ON FILE | | | | |
| MARTHA BROWN | ADDRESS ON FILE | | | | |
| MARTHA BYLER | ADDRESS ON FILE | | | | |
| MARTHA FINCHER | ADDRESS ON FILE | | | | |
| MARTHA GARCIA | ADDRESS ON FILE | | | | |
| MARTHA MARSICO | ADDRESS ON FILE | | | | |
| MARTHA RUIZ | ADDRESS ON FILE | | | | |
| MARTHA SOWERS | ADDRESS ON FILE | | | | |
| MARTHA SUNUWAR | ADDRESS ON FILE | | | | |
| MARTHA, RAMIREZ | ADDRESS ON FILE | | | | |
| MARTHALER, JACK M | ADDRESS ON FILE | | | | |
| MARTHEY, KAILIN | ADDRESS ON FILE | | | | |
| MARTI-CRUZ, ALBERT | ADDRESS ON FILE | | | | |
| MARTIKA THOMAS | ADDRESS ON FILE | | | | |
| MARTIKA, SHELTON | ADDRESS ON FILE | | | | |
| MARTIN COUNTY BOARD OF COUNTY COMMISSION | MARTIN COUNTY FIRE RESCUE FIRE PREVENTIO, 800 SE MONTEREY ROAD | STUART | FL | 34994 | |
| MARTIN COUNTY BOARD OF COUNTY COMMISSIONERS (MCBOCC) | MARTIN COUNTY FIRE RESCUE, 800 SE MONTEREY RD | STUART | FL | 34994 | |
| MARTIN COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | STUART | FL | 34994 | |
| MARTIN COUNTY UTILITES | PO BOX 9000 STUART, FL 34995-9000 | | | | |
| MARTIN COUNTY UTILITIES | PO BOX 9000 | STUART | FL | 34995-9000 | |
| MARTIN DITAU | ADDRESS ON FILE | | | | |
| MARTIN ENCISO | ADDRESS ON FILE | | | | |
| MARTIN KARTIN AND COMPANY INC | 211 EAST 70TH STREET, SUITE34E | NEW YORK | NY | 10021 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MARTIN MEYER & FENGFENG REN | 2617 FIRCREST BLVD | ANACORTES | WA | 98221 | |
| MARTIN MEYER & FENGFENG REN | PO BOX 553 | TABERNASH | CO | 80478 | |
| MARTIN, AH'MARIJANA MARIE | ADDRESS ON FILE | | | | |
| MARTIN, ALISSA L | ADDRESS ON FILE | | | | |
| MARTIN, ALLIE K | ADDRESS ON FILE | | | | |
| MARTIN, AMANDA SUE | ADDRESS ON FILE | | | | |
| MARTIN, AMBER SKYE | ADDRESS ON FILE | | | | |
| MARTIN, ANDREA E | ADDRESS ON FILE | | | | |
| MARTIN, ANTHONY C | ADDRESS ON FILE | | | | |
| MARTIN, AQUINNAH JENNIE BURR | ADDRESS ON FILE | | | | |
| MARTIN, ASHLEY | ADDRESS ON FILE | | | | |
| MARTIN, ASHLEY M. | ADDRESS ON FILE | | | | |
| MARTIN, AUDREY MICHELLE | ADDRESS ON FILE | | | | |
| MARTIN, BEDUS I | ADDRESS ON FILE | | | | |
| MARTIN, BILLY K. | ADDRESS ON FILE | | | | |
| MARTIN, BRANDON | ADDRESS ON FILE | | | | |
| MARTIN, BRIANNA MICHELLE | ADDRESS ON FILE | | | | |
| MARTIN, CARLOS M | ADDRESS ON FILE | | | | |
| MARTIN, CHAD M | ADDRESS ON FILE | | | | |
| MARTIN, CHASE A | ADDRESS ON FILE | | | | |
| MARTIN, CHASE T | ADDRESS ON FILE | | | | |
| MARTIN, DAISHARAY M. | ADDRESS ON FILE | | | | |
| MARTIN, DAISY | ADDRESS ON FILE | | | | |
| MARTIN, DENISE LOUISE | ADDRESS ON FILE | | | | |
| MARTIN, DONALD J. | ADDRESS ON FILE | | | | |
| MARTIN, DONTRELL TERANCE | ADDRESS ON FILE | | | | |
| MARTIN, EMILY | ADDRESS ON FILE | | | | |
| MARTIN, GUEVARA JR. | ADDRESS ON FILE | | | | |
| MARTIN, GUZMAN-BRAMBILA | ADDRESS ON FILE | | | | |
| MARTIN, HAILEY CHRISTINE | ADDRESS ON FILE | | | | |
| MARTIN, HANNAH | ADDRESS ON FILE | | | | |
| MARTIN, IRENE J. | ADDRESS ON FILE | | | | |
| MARTIN, JAANA | ADDRESS ON FILE | | | | |
| MARTIN, JACOLBY B | ADDRESS ON FILE | | | | |
| MARTIN, JAMES D | ADDRESS ON FILE | | | | |
| MARTIN, JASON MATTHEW | ADDRESS ON FILE | | | | |
| MARTIN, JASON S. | ADDRESS ON FILE | | | | |
| MARTIN, JAY ALLEN | ADDRESS ON FILE | | | | |
| MARTIN, JEFFREY MAXWELL | ADDRESS ON FILE | | | | |
| MARTIN, JESSICA | ADDRESS ON FILE | | | | |
| MARTIN, LAWRENCE | ADDRESS ON FILE | | | | |
| MARTIN, LEAH R | ADDRESS ON FILE | | | | |
| MARTIN, LOGAN T | ADDRESS ON FILE | | | | |
| MARTIN, MADISON LEIGH | ADDRESS ON FILE | | | | |
| MARTIN, MARY T. | ADDRESS ON FILE | | | | |
| MARTIN, MEGAN E | ADDRESS ON FILE | | | | |
| MARTIN, NATALYA LAUREN | ADDRESS ON FILE | | | | |
| MARTIN, NICHOLAS | ADDRESS ON FILE | | | | |
| MARTIN, NORVELL | ADDRESS ON FILE | | | | |
| MARTIN, O'BRIEN | ADDRESS ON FILE | | | | |
| MARTIN, PAUL J | ADDRESS ON FILE | | | | |
| MARTIN, RUBY J | ADDRESS ON FILE | | | | |
| MARTIN, SARA ELIZABETH | ADDRESS ON FILE | | | | |
| MARTIN, SHANE | ADDRESS ON FILE | | | | |
| MARTIN, SIERRA ANN | ADDRESS ON FILE | | | | |
| MARTIN, SVETLIK | ADDRESS ON FILE | | | | |
| MARTIN, TORRES JR. | ADDRESS ON FILE | | | | |
| MARTIN, TYLER | ADDRESS ON FILE | | | | |
| MARTIN, TYLER | ADDRESS ON FILE | | | | |
| MARTIN, VICTORIA HOPE | ADDRESS ON FILE | | | | |
| MARTIN, ZACHARY K | ADDRESS ON FILE | | | | |
| MARTIN, ZOE A | ADDRESS ON FILE | | | | |
| MARTINA BRINSON | ADDRESS ON FILE | | | | |
| MARTINA ERBIN | ADDRESS ON FILE | | | | |
| MARTINA VIVAS | ADDRESS ON FILE | | | | |
| MARTINA, MEDINA | ADDRESS ON FILE | | | | |
| MARTINCHEK, ROBERT J | ADDRESS ON FILE | | | | |
| MARTINDALE, XAVIER OWEN | ADDRESS ON FILE | | | | |
| MARTINEC, WINN & VICKERS, P.C. | 611 S CONGRESS SUITE#450 | AUSTIN | TX | 78704 | |
| MARTINEZ ALARCON, ANGEL | ADDRESS ON FILE | | | | |
| MARTINEZ CALDERON, JEFRY M | ADDRESS ON FILE | | | | |
| MARTINEZ CAMBRELEN, DESIREE ENID | ADDRESS ON FILE | | | | |
| MARTINEZ JR, RODOLFO | ADDRESS ON FILE | | | | |
| MARTINEZ LOZOYA, SOFIA | ADDRESS ON FILE | | | | |
| MARTINEZ OYOLA, WALDEMAR | ADDRESS ON FILE | | | | |
| MARTINEZ SANTOS, AUSTIN E | ADDRESS ON FILE | | | | |
| MARTINEZ SERRANO, ONIX J | ADDRESS ON FILE | | | | |
| MARTINEZ VAZQUEZ JR, BERNARDO | ADDRESS ON FILE | | | | |
| MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | |
| MARTINEZ, AHLIYA E | ADDRESS ON FILE | | | | |
| MARTINEZ, ALANA S | ADDRESS ON FILE | | | | |
| MARTINEZ, ALEC M | ADDRESS ON FILE | | | | |
| MARTINEZ, ALEX | ADDRESS ON FILE | | | | |
| MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| MARTINEZ, ALEXANDER A | ADDRESS ON FILE | | | | |
| MARTINEZ, ALLYSON N | ADDRESS ON FILE | | | | |
| MARTINEZ, ANGEL | ADDRESS ON FILE | | | | |
| MARTINEZ, ANGELICA M | ADDRESS ON FILE | | | | |
| MARTINEZ, ANNAIS IVETTE | ADDRESS ON FILE | | | | |
| MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | |
| MARTINEZ, ANTHONY JOSE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MARTINEZ, ARIANNA MARIA | ADDRESS ON FILE | | | | |
| MARTINEZ, ARYANA N. | ADDRESS ON FILE | | | | |
| MARTINEZ, ASHLEY | ADDRESS ON FILE | | | | |
| MARTINEZ, AYANA JANNEL | ADDRESS ON FILE | | | | |
| MARTINEZ, CARLOS | ADDRESS ON FILE | | | | |
| MARTINEZ, CARLOS | ADDRESS ON FILE | | | | |
| MARTINEZ, CARMEN ELIZABETH | ADDRESS ON FILE | | | | |
| MARTINEZ, CATHERINE | ADDRESS ON FILE | | | | |
| MARTINEZ, CHELSY A | ADDRESS ON FILE | | | | |
| MARTINEZ, DANNIELLE M | ADDRESS ON FILE | | | | |
| MARTINEZ, DANNY L | ADDRESS ON FILE | | | | |
| MARTINEZ, DARIA | ADDRESS ON FILE | | | | |
| MARTINEZ, EDITH | ADDRESS ON FILE | | | | |
| MARTINEZ, ELSY | ADDRESS ON FILE | | | | |
| MARTINEZ, ERICA A | ADDRESS ON FILE | | | | |
| MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | |
| MARTINEZ, FERNANDO M | ADDRESS ON FILE | | | | |
| MARTINEZ, GERARDO ABRAHAM | ADDRESS ON FILE | | | | |
| MARTINEZ, GILLIAN | ADDRESS ON FILE | | | | |
| MARTINEZ, GIOVANNY D | ADDRESS ON FILE | | | | |
| MARTINEZ, GLORIA | ADDRESS ON FILE | | | | |
| MARTINEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| MARTINEZ, HALEIGH N | ADDRESS ON FILE | | | | |
| MARTINEZ, HANNAH RAIN | ADDRESS ON FILE | | | | |
| MARTINEZ, HENRY ALFREDO | ADDRESS ON FILE | | | | |
| MARTINEZ, JASMINE L | ADDRESS ON FILE | | | | |
| MARTINEZ, JASON S | ADDRESS ON FILE | | | | |
| MARTINEZ, JAVIER | ADDRESS ON FILE | | | | |
| MARTINEZ, JESSE A | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSE D | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSE R | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSEPH DANIEL | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | |
| MARTINEZ, JOSHUA Y | ADDRESS ON FILE | | | | |
| MARTINEZ, JUAN L | ADDRESS ON FILE | | | | |
| MARTINEZ, JUAN PABLO | ADDRESS ON FILE | | | | |
| MARTINEZ, JUJUAN H | ADDRESS ON FILE | | | | |
| MARTINEZ, JUNIOR TOMAS | ADDRESS ON FILE | | | | |
| MARTINEZ, KAILEE L | ADDRESS ON FILE | | | | |
| MARTINEZ, KASSANDRA | ADDRESS ON FILE | | | | |
| MARTINEZ, KATYANNA N | ADDRESS ON FILE | | | | |
| MARTINEZ, LERICK OMAR | ADDRESS ON FILE | | | | |
| MARTINEZ, LESSANDRA R | ADDRESS ON FILE | | | | |
| MARTINEZ, LIZETTE | ADDRESS ON FILE | | | | |
| MARTINEZ, LORENZO | ADDRESS ON FILE | | | | |
| MARTINEZ, MADISON SKYE | ADDRESS ON FILE | | | | |
| MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| MARTINEZ, MARIAH Z. | ADDRESS ON FILE | | | | |
| MARTINEZ, MARITZA | ADDRESS ON FILE | | | | |
| MARTINEZ, MARTHA I | ADDRESS ON FILE | | | | |
| MARTINEZ, MATTHEW A | ADDRESS ON FILE | | | | |
| MARTINEZ, MERCEDES A | ADDRESS ON FILE | | | | |
| MARTINEZ, MIA LYNN | ADDRESS ON FILE | | | | |
| MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | |
| MARTINEZ, MICHAEL O | ADDRESS ON FILE | | | | |
| MARTINEZ, MONICA | ADDRESS ON FILE | | | | |
| MARTINEZ, NANCY | ADDRESS ON FILE | | | | |
| MARTINEZ, NATHAN S | ADDRESS ON FILE | | | | |
| MARTINEZ, NOAH | ADDRESS ON FILE | | | | |
| MARTINEZ, NOAH V | ADDRESS ON FILE | | | | |
| MARTINEZ, RUDY | ADDRESS ON FILE | | | | |
| MARTINEZ, SABRINA | ADDRESS ON FILE | | | | |
| MARTINEZ, TANIA MARIE | ADDRESS ON FILE | | | | |
| MARTINEZ, TYLER T | ADDRESS ON FILE | | | | |
| MARTINEZ, VALERIE M | ADDRESS ON FILE | | | | |
| MARTINEZ, XAVIER | ADDRESS ON FILE | | | | |
| MARTINEZ, YARITZA G | ADDRESS ON FILE | | | | |
| MARTINEZ, ZYNNEA E. | ADDRESS ON FILE | | | | |
| MARTINEZ-GILBERT, MIGUEL CANDELARIO | ADDRESS ON FILE | | | | |
| MARTINEZ-OTERO, JONITA L | ADDRESS ON FILE | | | | |
| MARTINI, THOMAS K | ADDRESS ON FILE | | | | |
| MARTIN-MOORE, GINGER A. | ADDRESS ON FILE | | | | |
| MARTINO MILTON | ADDRESS ON FILE | | | | |
| MARTINOS, TYLER JAMES | ADDRESS ON FILE | | | | |
| MARTINS, ARRIANA | ADDRESS ON FILE | | | | |
| MARTINS, AUSTIN R | ADDRESS ON FILE | | | | |
| MARTINS, ZACHARY N | ADDRESS ON FILE | | | | |
| MARTINSON, NICOLE | ADDRESS ON FILE | | | | |
| MARTIR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MARTIR, JULIA T | ADDRESS ON FILE | | | | |
| MARTIS, ANDREW J | ADDRESS ON FILE | | | | |
| MARTON RIBERA SCHUMANN & CHANG LLP | 548 MARKET STREET, SUITE #36117 | SAN FRANCISCO | CA | 94104 | |
| MARTRAIL, HOUSTON | ADDRESS ON FILE | | | | |
| MARTRAVROUS FOSTER | ADDRESS ON FILE | | | | |
| MARTRELL, THOMAS | ADDRESS ON FILE | | | | |
| MARTRICE YARBROUGH | ADDRESS ON FILE | | | | |
| MARTS, AARON LEWIS | ADDRESS ON FILE | | | | |
| MARTUCCI, ALYSHA | ADDRESS ON FILE | | | | |
| MARTUCCI, BRIE | ADDRESS ON FILE | | | | |
| MARTUGE, APPOLINA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MARTY G. EUBANK, TREASURER / CITY OF NEWPORT NEWS | MARTY G. EUBANK, TREASURER, PO BOX 975 | NEWPORT MEWS | VA | 23607-0975 | |
| MARTY, MENDEZ | ADDRESS ON FILE | | | | |
| MARTYN, LAURAN | ADDRESS ON FILE | | | | |
| MARTZ, CAMILLA A | ADDRESS ON FILE | | | | |
| MARUICE HARRIS | ADDRESS ON FILE | | | | |
| MARVA PEPPER | ADDRESS ON FILE | | | | |
| MARVIN BAGGETT | ADDRESS ON FILE | | | | |
| MARVIN CAMPBELL | ADDRESS ON FILE | | | | |
| MARVIN EHITE | ADDRESS ON FILE | | | | |
| MARVIN HENDERSON | ADDRESS ON FILE | | | | |
| MARVIN HOLTON CARPET SVC, LLC | 17928 LIVINGSTON AVE | LUTZ | FL | 33559 | |
| MARVIN JOHNSON | ADDRESS ON FILE | | | | |
| MARVIN TABB | ADDRESS ON FILE | | | | |
| MARVIN, CRAWFORD | ADDRESS ON FILE | | | | |
| MARVIN, MCLAIN | ADDRESS ON FILE | | | | |
| MARVIN, RAYNER III | ADDRESS ON FILE | | | | |
| MARVINE MURPHY | ADDRESS ON FILE | | | | |
| MARX RUIZ | ADDRESS ON FILE | | | | |
| MARX, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| MARY BALDWIN | ADDRESS ON FILE | | | | |
| MARY BARRETT | ADDRESS ON FILE | | | | |
| MARY BELL | ADDRESS ON FILE | | | | |
| MARY BOLTON | ADDRESS ON FILE | | | | |
| MARY BOYD | ADDRESS ON FILE | | | | |
| MARY BROWN | ADDRESS ON FILE | | | | |
| MARY BROWN | ADDRESS ON FILE | | | | |
| MARY BUCKHALTER | ADDRESS ON FILE | | | | |
| MARY DERUBBO | ADDRESS ON FILE | | | | |
| MARY FIELDS | ADDRESS ON FILE | | | | |
| MARY FORTE | ADDRESS ON FILE | | | | |
| MARY FRAYER | ADDRESS ON FILE | | | | |
| MARY GODBEE | ADDRESS ON FILE | | | | |
| MARY GRACE CORLEY | ADDRESS ON FILE | | | | |
| MARY GREEN | ADDRESS ON FILE | | | | |
| MARY HOLMES | ADDRESS ON FILE | | | | |
| MARY HORTON | ADDRESS ON FILE | | | | |
| MARY HOTLE | 4925 25TH STREET | KENOSHA | WI | 53144 | |
| MARY HYEPOCK | ADDRESS ON FILE | | | | |
| MARY IVEY | ADDRESS ON FILE | | | | |
| MARY JANE KIZAKAVICH | ADDRESS ON FILE | | | | |
| MARY JENSEN | ADDRESS ON FILE | | | | |
| MARY JOHNSON | ADDRESS ON FILE | | | | |
| MARY JONES | ADDRESS ON FILE | | | | |
| MARY JONES | ADDRESS ON FILE | | | | |
| MARY KENNEDY | ADDRESS ON FILE | | | | |
| MARY KISNER | ADDRESS ON FILE | | | | |
| MARY KOSKI | ADDRESS ON FILE | | | | |
| MARY LEWIS | ADDRESS ON FILE | | | | |
| MARY LOU SOLIZ | ADDRESS ON FILE | | | | |
| MARY MACKERWAY | ADDRESS ON FILE | | | | |
| MARY MANJARREZ | ADDRESS ON FILE | | | | |
| MARY MARTINEZ | ADDRESS ON FILE | | | | |
| MARY MCCLOWRY | ADDRESS ON FILE | | | | |
| MARY MICHELLE | ADDRESS ON FILE | | | | |
| MARY MILLER | ADDRESS ON FILE | | | | |
| MARY MONTOYA | ADDRESS ON FILE | | | | |
| MARY MOORE | ADDRESS ON FILE | | | | |
| MARY MORRISON | ADDRESS ON FILE | | | | |
| MARY MURRAY | ADDRESS ON FILE | | | | |
| MARY NETTIES | ADDRESS ON FILE | | | | |
| MARY PARSONS | ADDRESS ON FILE | | | | |
| MARY RANDOLPH | ADDRESS ON FILE | | | | |
| MARY RICHARDS | ADDRESS ON FILE | | | | |
| MARY RICHARDSON | ADDRESS ON FILE | | | | |
| MARY ROLLI | ADDRESS ON FILE | | | | |
| MARY ROTH | 416 STERLING AVE | NEW CASTLE | DE | 19720 | |
| MARY ROWES | ADDRESS ON FILE | | | | |
| MARY SEARLS | ADDRESS ON FILE | | | | |
| MARY STANFORD | ADDRESS ON FILE | | | | |
| MARY SUMMERS | ADDRESS ON FILE | | | | |
| MARY SWISHER | ADDRESS ON FILE | | | | |
| MARY TERRY | ADDRESS ON FILE | | | | |
| MARY THOMAS | ADDRESS ON FILE | | | | |
| MARY THRONTON | ADDRESS ON FILE | | | | |
| MARY WADE | ADDRESS ON FILE | | | | |
| MARY WALL | ADDRESS ON FILE | | | | |
| MARY WATSON | ADDRESS ON FILE | | | | |
| MARY WHITE | ADDRESS ON FILE | | | | |
| MARY WHITE | ADDRESS ON FILE | | | | |
| MARY WILLIAMS | ADDRESS ON FILE | | | | |
| MARY WILLIAMS | ADDRESS ON FILE | | | | |
| MARY WILSON | ADDRESS ON FILE | | | | |
| MARY WILSON | ADDRESS ON FILE | | | | |
| MARY WINSTON | ADDRESS ON FILE | | | | |
| MARY WOODS | ADDRESS ON FILE | | | | |
| MARY YOUNG | ADDRESS ON FILE | | | | |
| MARY, HERREJON PINEDA | ADDRESS ON FILE | | | | |
| MARY, MARS | ADDRESS ON FILE | | | | |
| MARY, MASON | ADDRESS ON FILE | | | | |
| MARY, MENJIVAR | ADDRESS ON FILE | | | | |
| MARY, VICTORIA RAYANA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MARY, VORIS | ADDRESS ON FILE | | | | |
| MARYALICE JONES | ADDRESS ON FILE | | | | |
| MARYELLA BANKS | ADDRESS ON FILE | | | | |
| MARYELLA BANKS | ADDRESS ON FILE | | | | |
| MARYLAND AGERS | ADDRESS ON FILE | | | | |
| MARYLAND AMERICAN WATER COMPANY | P.O. BOX 371880PITTSBURGH, PA 15250-7800 | | | | |
| MARYLAND OFFICE OF ATTORNEY GENERAL | 200 ST PAUL PLACE | BALTIMORE | MD | 21202 | |
| MARYLAND STATE DEPARTMENT OF ASSESSMENTS AND TAXATION | ADDRESS UNKNOWN | | | | |
| MARYLAND STATE DEPT OF ASSESSMENTS & TAXATION | PO BOX 17052 | BALTIMORE | MD | 21297 | |
| MARYLN WILLAIMS | ADDRESS ON FILE | | | | |
| MARYLOU ZERRATA | ADDRESS ON FILE | | | | |
| MARYVILLE TN - FOOTH | 543 N FOOTHILLS PLAZA #189 | MARYVILLE | TN | 37801 | |
| MARZAN, RON A | ADDRESS ON FILE | | | | |
| MARZEC, SUZANNE M | ADDRESS ON FILE | | | | |
| MARZELL MARTINEAR | ADDRESS ON FILE | | | | |
| MARZELL, COUSETTE | ADDRESS ON FILE | | | | |
| MARZLUF, GAVIN WALKER | ADDRESS ON FILE | | | | |
| MARZO GONZALEZ, ARNAY | ADDRESS ON FILE | | | | |
| MARZOLF, MAGGIE MARIE | ADDRESS ON FILE | | | | |
| MASCARENO, SEBASTIAN | ADDRESS ON FILE | | | | |
| MASCITTI, VINCENT M | ADDRESS ON FILE | | | | |
| MASDONATI, VINCENT A | ADDRESS ON FILE | | | | |
| MASEN, MANEY | ADDRESS ON FILE | | | | |
| MASENGESHO, IYAMUREMYE | ADDRESS ON FILE | | | | |
| MASI-BRODY, NICHOLAS JOESPH | ADDRESS ON FILE | | | | |
| MASIELLO, KAYLA N | ADDRESS ON FILE | | | | |
| MASINO, CHARLIE EDWARD | ADDRESS ON FILE | | | | |
| MASIRIKA, JEZANI A | ADDRESS ON FILE | | | | |
| MASON COMPANY LLC | 260 DEPOT STREETPO BOX 365 | LEESBURG | OH | 45135 | |
| MASON, ALYSSA | ADDRESS ON FILE | | | | |
| MASON, ANTHONY | ADDRESS ON FILE | | | | |
| MASON, ASHLEY A. | ADDRESS ON FILE | | | | |
| MASON, BARCHEERS | ADDRESS ON FILE | | | | |
| MASON, BROOKLYN SHAY | ADDRESS ON FILE | | | | |
| MASON, COY A | ADDRESS ON FILE | | | | |
| MASON, CRYSTEL | ADDRESS ON FILE | | | | |
| MASON, DELVINI | ADDRESS ON FILE | | | | |
| MASON, DURAN | ADDRESS ON FILE | | | | |
| MASON, EVORN | ADDRESS ON FILE | | | | |
| MASON, FAITH D. | ADDRESS ON FILE | | | | |
| MASON, GAGE K | ADDRESS ON FILE | | | | |
| MASON, HALL SR. | ADDRESS ON FILE | | | | |
| MASON, HERSHNER | ADDRESS ON FILE | | | | |
| MASON, JONATHAN J | ADDRESS ON FILE | | | | |
| MASON, KEEGAN J | ADDRESS ON FILE | | | | |
| MASON, KRISTI | ADDRESS ON FILE | | | | |
| MASON, LAKESHIA L | ADDRESS ON FILE | | | | |
| MASON, LEAH W | ADDRESS ON FILE | | | | |
| MASON, MIRANDA JOY | ADDRESS ON FILE | | | | |
| MASON, RYAN A | ADDRESS ON FILE | | | | |
| MASON, STACEY | ADDRESS ON FILE | | | | |
| MASONE, STEPHANIE A | ADDRESS ON FILE | | | | |
| MASOUD, JOHN ISSA | ADDRESS ON FILE | | | | |
| MASS DEPARTMENT OF R | PO BOX 7046 | BOSTON | MA | 2204 | |
| MASS. DEPT. OF REVENUE | P O BOX 7039 | BOSTON | MA | 22047039 | |
| MASSA, BRENDA L | ADDRESS ON FILE | | | | |
| MASSA, RICHARD | ADDRESS ON FILE | | | | |
| MASSACHUSETTS CORPORATION DIVISION | ONE ASHBURTON PLACE , ROOM 1717 | BOSTON | MA | 2108 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419168BOSTON, MA 2241 | | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7000 | BOSTON | MA | 02204-7000 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7062 | BOSTON | MA | 2204 | |
| MASSER, AUSTIN | ADDRESS ON FILE | | | | |
| MASSEY, DEVENN M | ADDRESS ON FILE | | | | |
| MASSEY, KRISTINA M | ADDRESS ON FILE | | | | |
| MASSEY, SCHYLER | ADDRESS ON FILE | | | | |
| MAST, JOSE | ADDRESS ON FILE | | | | |
| MASTER PRINTING INC (MKTG) | NICHOLS D'AMBROSIO, 445 INDUSTRIAL RD | CARLSTADT | NJ | 7072 | |
| MASTER PROTECTION LP DBA FIREMASTER | DEPT 1019, PO BOX 121019 | DALLAS | TX | 75312-1019 | |
| MASTER SUPPLEMENTS INC. | JEFF PORUBCAN, PO BOX 240 1600 ARBORETUM BLVD, 202 | VICTORIA | MN | 55386 | |
| MASTERS, ADRIENNE | ADDRESS ON FILE | | | | |
| MASTERS, DAVID H | ADDRESS ON FILE | | | | |
| MASTERS, ERIN O | ADDRESS ON FILE | | | | |
| MASTERS, HAYLEY | ADDRESS ON FILE | | | | |
| MASTERY RISE LLC | C/O NEW WORLD PROPERTY MANAGEMENT, 530 HIGHLAND STATION DRIVE,SUITE 2001 | SUWANEE | GA | 30024 | |
| MASTRANDREA, JONATHAN P | ADDRESS ON FILE | | | | |
| MASTRO, DAVID B | ADDRESS ON FILE | | | | |
| MASTROMAURO, ISABELLA MAJERA | ADDRESS ON FILE | | | | |
| MASTROS, EMERSON A | ADDRESS ON FILE | | | | |
| MASUGBEH, SHERIFF | ADDRESS ON FILE | | | | |
| MATA, BERENICE | ADDRESS ON FILE | | | | |
| MATAKO, HAYLEE ELIZABETH | ADDRESS ON FILE | | | | |
| MATAQUA DIAZ, JOSEFINA | ADDRESS ON FILE | | | | |
| MATAVA, LINDSAY M | ADDRESS ON FILE | | | | |
| MATCHINSKI, JUSTIN S | ADDRESS ON FILE | | | | |
| MATE REVOLUTION/DBA ECO TEAS | DEE FRETWELL, 249 E. BARNETT, 106, OFFICE MANAGER | MEDFORD | OR | 97501 | |
| MATEKA MCBURROWS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MATEO, ASHLEY | ADDRESS ON FILE | | | | |
| MATEO, TOLOSA | ADDRESS ON FILE | | | | |
| MATERIAL HANDLING SYSTEMS,INC | 131 GRIFFIN WAY | MOUNT WASHINGTON | KY | 40047 | |
| MATERNA, EVAN T | ADDRESS ON FILE | | | | |
| MATHES, JESSE BLAKE | ADDRESS ON FILE | | | | |
| MATHESON TRI-GAS INC | DEPT 3028 PO BOX 123028 | DALLAS | TX | 75312 | |
| MATHESON, LINDSAY | ADDRESS ON FILE | | | | |
| MATHEUS, YEMAYA NIAH | ADDRESS ON FILE | | | | |
| MATHEW RILEY | ADDRESS ON FILE | | | | |
| MATHEW, BERRY | ADDRESS ON FILE | | | | |
| MATHEW, COX | ADDRESS ON FILE | | | | |
| MATHEW, WOOD | ADDRESS ON FILE | | | | |
| MATHEWSON, JULIAN EDWARD | ADDRESS ON FILE | | | | |
| MATHIAS, JACLYN SHEA | ADDRESS ON FILE | | | | |
| MATHIAS, JAMES LEE | ADDRESS ON FILE | | | | |
| MATHIELLIS, ELAYNA G | ADDRESS ON FILE | | | | |
| MATHIEU, MICHAEL H | ADDRESS ON FILE | | | | |
| MATHIS, ZACHARY RYAN | ADDRESS ON FILE | | | | |
| MATHUR, COLIN L | ADDRESS ON FILE | | | | |
| MATIANA FERNANDEZ | ADDRESS ON FILE | | | | |
| MATIAS, KARL NICK | ADDRESS ON FILE | | | | |
| MATICE, ALISON | ADDRESS ON FILE | | | | |
| MATICS, TIMOTHY O | ADDRESS ON FILE | | | | |
| MATILDA HESSE | ADDRESS ON FILE | | | | |
| MATISHA FORD | ADDRESS ON FILE | | | | |
| MATLOCK, CASEY A | ADDRESS ON FILE | | | | |
| MATONE, ALEXA | ADDRESS ON FILE | | | | |
| MATOS LAMBERT, NOEMI | ADDRESS ON FILE | | | | |
| MATOS, ELENA | ADDRESS ON FILE | | | | |
| MATOS, JULIANO | ADDRESS ON FILE | | | | |
| MATOSIAN, JOSEPH M | ADDRESS ON FILE | | | | |
| MATRESE JONES | ADDRESS ON FILE | | | | |
| MATRIX ABSENCE MANAGEMENT, INC | PO BOX 953217 | ST LOUIS | MO | 63195-3217 | |
| MATSON, DALE CHARLES | ADDRESS ON FILE | | | | |
| MATSUDO, SIERRA A | ADDRESS ON FILE | | | | |
| MATSUO, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| MATT BERNHART | ADDRESS ON FILE | | | | |
| MATT HOWANITZ | ADDRESS ON FILE | | | | |
| MATT LASCHUMA | ADDRESS ON FILE | | | | |
| MATT MULLINS | ADDRESS ON FILE | | | | |
| MATT PATTON | ADDRESS ON FILE | | | | |
| MATT PFISTER | ADDRESS ON FILE | | | | |
| MATT POVERONI | ADDRESS ON FILE | | | | |
| MATT RANKIN | ADDRESS ON FILE | | | | |
| MATT REIS | ADDRESS ON FILE | | | | |
| MATT SERBEN | ADDRESS ON FILE | | | | |
| MATT URBAN CENTER | ADDRESS ON FILE | | | | |
| MATT WICHERT CONSTRUCTION & SNOW REMOVAL | 2621 SW SUNSET ROAD | TOPEKA | KS | 66614 | |
| MATT WILHOITE | 2154 GOLDEN VALLEY DRIVE | INDEPENDENCE | KY | 41051 | |
| MATT, BURNETTE | ADDRESS ON FILE | | | | |
| MATT, COLE | ADDRESS ON FILE | | | | |
| MATT, GABRIEL | ADDRESS ON FILE | | | | |
| MATT, GLASS | ADDRESS ON FILE | | | | |
| MATT, HENRY | ADDRESS ON FILE | | | | |
| MATT, HOWANITZ | ADDRESS ON FILE | | | | |
| MATT, PANKEN | ADDRESS ON FILE | | | | |
| MATT, TERRI | ADDRESS ON FILE | | | | |
| MATTA, CHASITY LYNETTE | ADDRESS ON FILE | | | | |
| MATTEO, WARREN DAVID | ADDRESS ON FILE | | | | |
| MATTER SURFACES | 179 CAMPANELLI PARKWAY | STOUGHTON | MA | 02072 | |
| MATTES, JASON | ADDRESS ON FILE | | | | |
| MATTESON POLICE DEPARTMENT | ALARM ADMINSTRATION, 20550 SOUTH CICERO AVE | MATTESON | IL | 60443 | |
| MATTESON, DAVID G | ADDRESS ON FILE | | | | |
| MATTEW KERTAI | ADDRESS ON FILE | | | | |
| MATTEY, ALEX TIMOTHY | ADDRESS ON FILE | | | | |
| MATTHAEUS, DAVID | ADDRESS ON FILE | | | | |
| MATTHEW BLANTON | ADDRESS ON FILE | | | | |
| MATTHEW BROWN | ADDRESS ON FILE | | | | |
| MATTHEW DANIELS | 217 SHERMAN PLUNIT 1 | WAUKEGAN | IL | 60085 | |
| MATTHEW FICKLE | ADDRESS ON FILE | | | | |
| MATTHEW GIFTOS | ADDRESS ON FILE | | | | |
| MATTHEW GILLIE | ADDRESS ON FILE | | | | |
| MATTHEW HALL | ADDRESS ON FILE | | | | |
| MATTHEW HENDRICK | ADDRESS ON FILE | | | | |
| MATTHEW HENNING | ADDRESS ON FILE | | | | |
| MATTHEW HOOVER | ADDRESS ON FILE | | | | |
| MATTHEW LATHAN | ADDRESS ON FILE | | | | |
| MATTHEW LOPEZ | ADDRESS ON FILE | | | | |
| MATTHEW MARTIN | ADDRESS ON FILE | | | | |
| MATTHEW OHARA | ADDRESS ON FILE | | | | |
| MATTHEW SALZER | ADDRESS ON FILE | | | | |
| MATTHEW SMITH | ADDRESS ON FILE | | | | |
| MATTHEW WELK | ADDRESS ON FILE | | | | |
| MATTHEW, BERANEK | ADDRESS ON FILE | | | | |
| MATTHEW, BIRCH | ADDRESS ON FILE | | | | |
| MATTHEW, BLACKWELL | ADDRESS ON FILE | | | | |
| MATTHEW, BOYD | ADDRESS ON FILE | | | | |
| MATTHEW, BREWER | ADDRESS ON FILE | | | | |
| MATTHEW, CLAY | ADDRESS ON FILE | | | | |
| MATTHEW, COGHILL | ADDRESS ON FILE | | | | |
| MATTHEW, COOK | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MATTHEW, DANAE | ADDRESS ON FILE | | | | |
| MATTHEW, DUNN | ADDRESS ON FILE | | | | |
| MATTHEW, FAULHAMMER | ADDRESS ON FILE | | | | |
| MATTHEW, FISHER | ADDRESS ON FILE | | | | |
| MATTHEW, GREEN | ADDRESS ON FILE | | | | |
| MATTHEW, GRIFFIN | ADDRESS ON FILE | | | | |
| MATTHEW, HARRIS JR. | ADDRESS ON FILE | | | | |
| MATTHEW, HILLARD | ADDRESS ON FILE | | | | |
| MATTHEW, KEISER | ADDRESS ON FILE | | | | |
| MATTHEW, LITTLE | ADDRESS ON FILE | | | | |
| MATTHEW, LYMAN SR. | ADDRESS ON FILE | | | | |
| MATTHEW, MARRS | ADDRESS ON FILE | | | | |
| MATTHEW, MCQUEEN | ADDRESS ON FILE | | | | |
| MATTHEW, MORRISON | ADDRESS ON FILE | | | | |
| MATTHEW, RAMIREZ | ADDRESS ON FILE | | | | |
| MATTHEW, REED | ADDRESS ON FILE | | | | |
| MATTHEW, SABOL | ADDRESS ON FILE | | | | |
| MATTHEW, SCHUH | ADDRESS ON FILE | | | | |
| MATTHEW, WALKER | ADDRESS ON FILE | | | | |
| MATTHEW, WEIDNER | ADDRESS ON FILE | | | | |
| MATTHEW, WILSON JR. | ADDRESS ON FILE | | | | |
| MATTHEW, YERKES JR. | ADDRESS ON FILE | | | | |
| MATTHEWS, BRODY A | ADDRESS ON FILE | | | | |
| MATTHEWS, CHELSEA LEIGH | ADDRESS ON FILE | | | | |
| MATTHEWS, DIANA S | ADDRESS ON FILE | | | | |
| MATTHEWS, HADLEIGH CHRISTINE | ADDRESS ON FILE | | | | |
| MATTHEWS, HAILEY MARIE | ADDRESS ON FILE | | | | |
| MATTHEWS, JAY L | ADDRESS ON FILE | | | | |
| MATTHEWS, JHALIL | ADDRESS ON FILE | | | | |
| MATTHEWS, KALEIGH | ADDRESS ON FILE | | | | |
| MATTHEWS, KAYA RICHELLE | ADDRESS ON FILE | | | | |
| MATTHEWS, MICHAEL | ADDRESS ON FILE | | | | |
| MATTHEWS, MIKALA KALIYAH | ADDRESS ON FILE | | | | |
| MATTIA, CHRISTIAN R | ADDRESS ON FILE | | | | |
| MATTIE ATKINSON | ADDRESS ON FILE | | | | |
| MATTIE HAYES | ADDRESS ON FILE | | | | |
| MATTIE JOHNSON | ADDRESS ON FILE | | | | |
| MATTIE JOHNSON | ADDRESS ON FILE | | | | |
| MATTIE PERKINS | ADDRESS ON FILE | | | | |
| MATTINA, CHELSEA FIORELLA | ADDRESS ON FILE | | | | |
| MATTISON, BRANDON L | ADDRESS ON FILE | | | | |
| MATTLAGE, RAYMOND | ADDRESS ON FILE | | | | |
| MATTOS, KAISER IKAIKA | ADDRESS ON FILE | | | | |
| MATTRESS ADVISOR LLC | 800 WESTMERE AVE, SUITE 100 | CHARLOTTE | NC | 28208 | |
| MATTSON, HALEY LYNN | ADDRESS ON FILE | | | | |
| MATURA, THOMAS J | ADDRESS ON FILE | | | | |
| MATUREY, DOMINGO | ADDRESS ON FILE | | | | |
| MATUSEK, AVA R. | ADDRESS ON FILE | | | | |
| MATUSZAK, ANNABELLE GRACE | ADDRESS ON FILE | | | | |
| MATYCE COLLINS | ADDRESS ON FILE | | | | |
| MAU, NICHOLAS T | ADDRESS ON FILE | | | | |
| MAUDE SCHIFFLEY CHAP | 225 RUF RD | ORANGEBURG | SC | 29118 | |
| MAUGHAN, DANIELLE | ADDRESS ON FILE | | | | |
| MAUI HAWAII, HI FALSE ALARM REDUCTION | PO BOX 30100 | HONOLULU | HI | 968207110 | |
| MAULL, STELLA JEAN | ADDRESS ON FILE | | | | |
| MAURA MELENDEZ | ADDRESS ON FILE | | | | |
| MAUREEN GRAHAM | ADDRESS ON FILE | | | | |
| MAUREEN MADUBUIKE | ADDRESS ON FILE | | | | |
| MAURER, ABBAGALE SAMANTHA | ADDRESS ON FILE | | | | |
| MAURER, AMANDA A | ADDRESS ON FILE | | | | |
| MAURICE CATES | ADDRESS ON FILE | | | | |
| MAURICE COLEMAN | ADDRESS ON FILE | | | | |
| MAURICE HALIBURTON | ADDRESS ON FILE | | | | |
| MAURICE SARGENT | ADDRESS ON FILE | | | | |
| MAURICE WILLIAMS | ADDRESS ON FILE | | | | |
| MAURICE, CHAMBERS JR. | ADDRESS ON FILE | | | | |
| MAURICE, COLEMAN | ADDRESS ON FILE | | | | |
| MAURICE, DARDEN | ADDRESS ON FILE | | | | |
| MAURICE, DEJA | ADDRESS ON FILE | | | | |
| MAURICE, DOSWELL | ADDRESS ON FILE | | | | |
| MAURICE, HARRIS JR. | ADDRESS ON FILE | | | | |
| MAURICE, QUELLINS | ADDRESS ON FILE | | | | |
| MAURICE, SINAN JR. | ADDRESS ON FILE | | | | |
| MAURICE, WILLIAMS | ADDRESS ON FILE | | | | |
| MAURICIO BERNAL | ADDRESS ON FILE | | | | |
| MAURICIO SANDOVAL | ADDRESS ON FILE | | | | |
| MAURICIO, ESPINOZA | ADDRESS ON FILE | | | | |
| MAURIO, SMITH | ADDRESS ON FILE | | | | |
| MAURITZ-SUAREZ, ANGELINA MAY | ADDRESS ON FILE | | | | |
| MAURO, NICHOLAS J | ADDRESS ON FILE | | | | |
| MAURO, PEDRO | ADDRESS ON FILE | | | | |
| MAURY BURRELL | ADDRESS ON FILE | | | | |
| MAUSTELLER, LAURA MADELINE | ADDRESS ON FILE | | | | |
| MAUTER, MICHAEL RAYMOND | ADDRESS ON FILE | | | | |
| MAUTRELL JACKSON | ADDRESS ON FILE | | | | |
| MAVEN COALITON INC | PO BOX 21252 | NEW YORK | NY | 10087 | |
| MAVERICK BUILDING GROUP INC | PO BOX 3165 | RIVERVIEW | FL | 33568 | |
| MAVIS CHARLES | ADDRESS ON FILE | | | | |
| MAVRCK, LLC | PO BOX 83180 | WOBURN | MA | 01813-3180 | |
| MAVRICK GAUNT | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800, GREENSBURG | | | | |
| MAX DURAND PLAZA LLC | 9758 S RUSTIC PLACE | OAK CREEK | WI | 53203 | |
| MAX HOUGHTON | ADDRESS ON FILE | | | | |
| MAX, KOOPMAN JR. | ADDRESS ON FILE | | | | |
| MAXBONE INC (DRP) | ELISA MUNTONI, 8797 BEVERLY BLVD | LOS ANGELES | CA | 90048 | |
| MAXBONE INC-PSPD | 2261 MARKET ST, SUITE 86056 | SAN FRANCISCO | CA | 94114 | |
| MAXIE BARKER | ADDRESS ON FILE | | | | |
| MAXIM CHAMBERS II LLC | 1901 AVENUE OF THE STARS, SUITE 630 | LOS ANGELES | CA | 90067 | |
| MAXIMA TARANGO | ADDRESS ON FILE | | | | |
| MAXINE GLASPIE | ADDRESS ON FILE | | | | |
| MAXINE JONES | ADDRESS ON FILE | | | | |
| MAXINE WEST | ADDRESS ON FILE | | | | |
| MAXINE WOODS | ADDRESS ON FILE | | | | |
| MAXINXINA FELICIANA | ADDRESS ON FILE | | | | |
| MAXWELL, ALEXA | ADDRESS ON FILE | | | | |
| MAXWELL, CATHY MONIQUE | ADDRESS ON FILE | | | | |
| MAXWELL, COLBY J | ADDRESS ON FILE | | | | |
| MAXWELL, JACK R | ADDRESS ON FILE | | | | |
| MAXWELL, JESSI | ADDRESS ON FILE | | | | |
| MAXWELL, KOURTNEE | ADDRESS ON FILE | | | | |
| MAXWELL, NICHOLSON SR. | ADDRESS ON FILE | | | | |
| MAXWELL, PRESTON CURTIS LEE | ADDRESS ON FILE | | | | |
| MAXWELL, ROBERT | ADDRESS ON FILE | | | | |
| MAXWELL, ZACHARY R | ADDRESS ON FILE | | | | |
| MAY, AAYONA | ADDRESS ON FILE | | | | |
| MAY, ALLYSON B | ADDRESS ON FILE | | | | |
| MAY, ANTHONY | ADDRESS ON FILE | | | | |
| MAY, BRANDY | ADDRESS ON FILE | | | | |
| MAY, BRIAN D | ADDRESS ON FILE | | | | |
| MAY, HAYLEY | ADDRESS ON FILE | | | | |
| MAY, JENNIFER ELLEN | ADDRESS ON FILE | | | | |
| MAY, KELLY ELIZABETH | ADDRESS ON FILE | | | | |
| MAY, KENDRA CHEYANNE RENEE | ADDRESS ON FILE | | | | |
| MAY, LAUREN ELIZABETH | ADDRESS ON FILE | | | | |
| MAY, LAVENDER SAGE | ADDRESS ON FILE | | | | |
| MAY, QUANTE T. | ADDRESS ON FILE | | | | |
| MAY, RYAN L | ADDRESS ON FILE | | | | |
| MAY, SHELBY | ADDRESS ON FILE | | | | |
| MAY, XAVIER OMAR EDWARD | ADDRESS ON FILE | | | | |
| MAYA DUNN | ADDRESS ON FILE | | | | |
| MAYA MORRISSETTE | ADDRESS ON FILE | | | | |
| MAYA MUSI | ADDRESS ON FILE | | | | |
| MAYA RAMIREZ, ALONDRA | ADDRESS ON FILE | | | | |
| MAYA-HERNANDEZ, SASHA ARIANY | ADDRESS ON FILE | | | | |
| MAYANCELA GUAMAN, JOHN KELLY | ADDRESS ON FILE | | | | |
| MAYANK DASILA | ADDRESS ON FILE | | | | |
| MAYBELLE BRYANT-JAMES | ADDRESS ON FILE | | | | |
| MAYBERRY, PATRICIA ANNE | ADDRESS ON FILE | | | | |
| MAYE MARSH | ADDRESS ON FILE | | | | |
| MAYELIN, CAMPOS ALVARADO | ADDRESS ON FILE | | | | |
| MAYEN CIFUENTES, KATHERINE M | ADDRESS ON FILE | | | | |
| MAYER, ALAN | ADDRESS ON FILE | | | | |
| MAYER, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| MAYER, JOSHUA M | ADDRESS ON FILE | | | | |
| MAYER, MADISON REESE | ADDRESS ON FILE | | | | |
| MAYER, MARY THERESE | ADDRESS ON FILE | | | | |
| MAYERS, KRISTIANA | ADDRESS ON FILE | | | | |
| MAYERS, TYLER M. | ADDRESS ON FILE | | | | |
| MAYES, KRISTLE LORAINE | ADDRESS ON FILE | | | | |
| MAYES, LEO RONALD | ADDRESS ON FILE | | | | |
| MAYEUR, JOEL L | ADDRESS ON FILE | | | | |
| MAYFIELD ELECTRIC COMPANY, INC. | 4626 FLOYD STREET | HOUSTON | TX | 77007 | |
| MAYFIELD, CARTER F | ADDRESS ON FILE | | | | |
| MAYHALL, NICHOLAS J | ADDRESS ON FILE | | | | |
| MAYHEW, BRIANA | ADDRESS ON FILE | | | | |
| MAYHONE, KYLE DAVID | ADDRESS ON FILE | | | | |
| MAYLON, MILLER | ADDRESS ON FILE | | | | |
| MAYME MARTIN | ADDRESS ON FILE | | | | |
| MAYME RITCHIE | ADDRESS ON FILE | | | | |
| MAYNARD NEXSEN PC | 1901 6TH AVENUE NORTHSUITE 1700 | BIRMINGHAM | AL | 35203 | |
| MAYNARD, EMILY M. | ADDRESS ON FILE | | | | |
| MAYNARD, JESSY THOMAS | ADDRESS ON FILE | | | | |
| MAYNARD, LARRY E | ADDRESS ON FILE | | | | |
| MAYNARD, LILLIAN GRACE | ADDRESS ON FILE | | | | |
| MAYNARD, MICHAEL L | ADDRESS ON FILE | | | | |
| MAYNARD, SARAH RENEE | ADDRESS ON FILE | | | | |
| MAYNHART, MIRANDA | ADDRESS ON FILE | | | | |
| MAYO, GLORIA E | ADDRESS ON FILE | | | | |
| MAYO, MYKAELA | ADDRESS ON FILE | | | | |
| MAYO, ORLANDO | ADDRESS ON FILE | | | | |
| MAYO, SIERRA CHEYENNE | ADDRESS ON FILE | | | | |
| MAYOL, CELLIE | ADDRESS ON FILE | | | | |
| MAYOR, CHERILYNN JOLIE | ADDRESS ON FILE | | | | |
| MAYORGA CHEE, ESTEBAN M | ADDRESS ON FILE | | | | |
| MAYORGA, ANDREW J | ADDRESS ON FILE | | | | |
| MAYORGA, MARIA R | ADDRESS ON FILE | | | | |
| MAYR, JULIANNA LEIGH | ADDRESS ON FILE | | | | |
| MAYRA, MELENDEZ | ADDRESS ON FILE | | | | |
| MAYRA, MIRANDA MOODY | ADDRESS ON FILE | | | | |
| MAYRICH III LL0083 | 12429 CEDAR RD. SUITE 21 | CLEVELAND | OH | 44106 | |
| MAYRICH III, LTD. | RAYMOND J. NEGRELLI, 761 EAST 200TH STREET | EUCLID | OH | 44119 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MAYS, BRITTANY ALYSE | ADDRESS ON FILE | | | | |
| MAYS, CONNER M. | ADDRESS ON FILE | | | | |
| MAYS, FORRST | ADDRESS ON FILE | | | | |
| MAYS, GAMUEL GERSHON | ADDRESS ON FILE | | | | |
| MAYS, MARIYA J | ADDRESS ON FILE | | | | |
| MAYS, NOAH H | ADDRESS ON FILE | | | | |
| MAYS, SEDARIS V. | ADDRESS ON FILE | | | | |
| MAYS, TABBATHA | ADDRESS ON FILE | | | | |
| MAYSKY LLC | SPRINGINVEST LLC, 407 LINCOLN ROAD, SUITE 8M | MIAMI BEACH | FL | 33139 | |
| MAYSOON KHAIR | 32 CARIBBELL CROSSING | BELLINGHAM | MA | 2019 | |
| MAYWOOD MART TEI EQUITIES | 55 FIFTH AVENUE | NEW YORK | NY | 10003 | |
| MAYWOOD MART TEI EQUITIES, LLC | 55 FIFTH AVE, 15TH FLOOR | NEW YORK | NY | 10003 | |
| MAZARELLI, GREYSON ASHER | ADDRESS ON FILE | | | | |
| MAZEJKA, LUKE W | ADDRESS ON FILE | | | | |
| MAZHID, SULEYMAN | ADDRESS ON FILE | | | | |
| MAZIARZ, MIKAYLA SERAI | ADDRESS ON FILE | | | | |
| MAZUR, LILYBETH ANNE | ADDRESS ON FILE | | | | |
| MAZUREK, KEVIN | ADDRESS ON FILE | | | | |
| MAZURI EXOTIC A-PSPD | DBA MAZURI EXOTIC ANIMAL NUTRITIPO BOX 847200 | DALLAS | TX | 75284 | |
| MAZZA, PAMELA | ADDRESS ON FILE | | | | |
| MAZZELLA, TABITHA | ADDRESS ON FILE | | | | |
| MAZZO, MARY D. | ADDRESS ON FILE | | | | |
| MAZZONI, BRECKIN M | ADDRESS ON FILE | | | | |
| MBABJB HOLDINGS, FLP | 2425 PINEAPPLE AVE #108 | MELBOURNE | FL | 32935 | |
| MBAH, CHELSEA E | ADDRESS ON FILE | | | | |
| MBB GATEWAY ASSOCIATES | C/O POMEGRANATE RE, 33 ROCK HILL ROAD, SUITE 350 | BALA CYNWYD | PA | 19004 | |
| MBB GATEWAY ASSOCIATES | POMEGRANATE RE, 33 ROCK HILL ROAD | BALA CYNWYD | PA | 19003 | |
| MBMORSE INVESTMENTS LLC | 1625 DORAL COURT | KELLER | TX | 76248 | |
| MC BUILDERS LLC | 6116 PRESERVATION DRIVE | CHATTANOOGA | TN | 37416 | |
| MC CABE, ERIC C | ADDRESS ON FILE | | | | |
| MC GLYNN, CIARA LOUISE | ADDRESS ON FILE | | | | |
| MCABEE, CHRISTOPHER LEE | ADDRESS ON FILE | | | | |
| MCADAMS, DRAKE JOSEPH | ADDRESS ON FILE | | | | |
| MCAFEE, COLLIN MICHAEL | ADDRESS ON FILE | | | | |
| MCAFEE, JASON A | ADDRESS ON FILE | | | | |
| MCALARNEY, SCOTT M | ADDRESS ON FILE | | | | |
| MCALISTER, JACKSON DAVID | ADDRESS ON FILE | | | | |
| MCALLEN ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| MCALLEN PUBLIC UTILITIES | P.O. BOX 280MCALLEN, TX 78505 | | | | |
| MCALLISTER, ETHAN D | ADDRESS ON FILE | | | | |
| MCALLISTER, JACQUELINE R | ADDRESS ON FILE | | | | |
| MCALLISTER, JAMES B. | ADDRESS ON FILE | | | | |
| MCALLISTER, JESSICA R | ADDRESS ON FILE | | | | |
| MCALLISTER, KRISTIAN S | ADDRESS ON FILE | | | | |
| MCALLISTER, RYAN | ADDRESS ON FILE | | | | |
| MCANDREWS, CAROLYN M. | ADDRESS ON FILE | | | | |
| MCBAIN, BENNETT O | ADDRESS ON FILE | | | | |
| MCBORROUGH, IAN SPENCER R | ADDRESS ON FILE | | | | |
| MCBRIDE, DANIEL M | ADDRESS ON FILE | | | | |
| MCBRIDE, HANNAH | ADDRESS ON FILE | | | | |
| MCBRIDE, JORDAN BETH | ADDRESS ON FILE | | | | |
| MCBRIDE, KELSEY | ADDRESS ON FILE | | | | |
| MCBRIDE, LATESHA L. | ADDRESS ON FILE | | | | |
| MCBRIDE, MADELYN CATHERINE | ADDRESS ON FILE | | | | |
| MCBRIDE, RYAN SAMUEL | ADDRESS ON FILE | | | | |
| MCBRIDE, SEAN M | ADDRESS ON FILE | | | | |
| MCBRIDE, TI'ANDRE Q | ADDRESS ON FILE | | | | |
| MCBRIDE, WILLIAM | ADDRESS ON FILE | | | | |
| MCBROOM, AMBER | ADDRESS ON FILE | | | | |
| MCBURNEY, DYLAN H | ADDRESS ON FILE | | | | |
| MCCABE, JAKE M | ADDRESS ON FILE | | | | |
| MCCAFFERTY, AIDEN | ADDRESS ON FILE | | | | |
| MCCAFFERTY, KARA ELISE | ADDRESS ON FILE | | | | |
| MCCAIN, PRESTON SCOTT | ADDRESS ON FILE | | | | |
| MCCALL, DAVID | ADDRESS ON FILE | | | | |
| MCCALL, DORCAS RUTH | ADDRESS ON FILE | | | | |
| MCCALL, KAELEA | ADDRESS ON FILE | | | | |
| MCCALL, MALLORY | ADDRESS ON FILE | | | | |
| MCCALL, REGAN M | ADDRESS ON FILE | | | | |
| MCCALL, SHAZAILA S. | ADDRESS ON FILE | | | | |
| MCCALL, SOPHIA | ADDRESS ON FILE | | | | |
| MCCALLIE, JAMES P | ADDRESS ON FILE | | | | |
| MCCALLIGETT, KIRSTEN LYNN | ADDRESS ON FILE | | | | |
| MCCALLUM, HANNAH ANNETTE | ADDRESS ON FILE | | | | |
| MCCAMANT, AUDREY | ADDRESS ON FILE | | | | |
| MCCANEY, QUENTRELL | ADDRESS ON FILE | | | | |
| MCCANN, JACCOB EDWARD | ADDRESS ON FILE | | | | |
| MCCANTS, ISUS | ADDRESS ON FILE | | | | |
| MCCAREL, HEATHER | ADDRESS ON FILE | | | | |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER, 100 MULBERRY STREET | NEWARK | NJ | 7102 | |
| MCCARTHY, ADAM MICHAEL | ADDRESS ON FILE | | | | |
| MCCARTHY, COLLIN R | ADDRESS ON FILE | | | | |
| MCCARTHY, ELIZABETH M | ADDRESS ON FILE | | | | |
| MCCARTHY, EVAN W | ADDRESS ON FILE | | | | |
| MCCARTHY, KYLE S | ADDRESS ON FILE | | | | |
| MCCARTHY, MACEY LYNN | ADDRESS ON FILE | | | | |
| MCCARTHY, MILLER J | ADDRESS ON FILE | | | | |
| MCCARTHY, SEAN A | ADDRESS ON FILE | | | | |
| MCCARTNEY, BRENDAN | ADDRESS ON FILE | | | | |
| MCCARTY COMPANY | P.O. BOX 33354LOUISVILLE, KY 40232 | | | | |
| MCCARTY, ANNA G | ADDRESS ON FILE | | | | |
| MCCARTY, ERIN DIANE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MCCARTY, JASMYN | ADDRESS ON FILE | | | | |
| MCCARTY, MATTHEW M | ADDRESS ON FILE | | | | |
| MCCARVILLE, AVA | ADDRESS ON FILE | | | | |
| MCCAUGHEY, BRENDAN R. | ADDRESS ON FILE | | | | |
| MCCAULEY, PAMELA R | ADDRESS ON FILE | | | | |
| MCCAULEY-PEARL, ALEXIS | ADDRESS ON FILE | | | | |
| MCCAUSLAND, ASHLEY | ADDRESS ON FILE | | | | |
| MCCHEYNE, OLIVIA | ADDRESS ON FILE | | | | |
| MCCLAIN, BONNIE | ADDRESS ON FILE | | | | |
| MCCLAIN, IAN T | ADDRESS ON FILE | | | | |
| MCCLAM, DEANGELO | ADDRESS ON FILE | | | | |
| MCCLAM, DERRICK | ADDRESS ON FILE | | | | |
| MCCLATCHIE, DEVONTRAE | ADDRESS ON FILE | | | | |
| MCCLEARY, HELEN PAIGE | ADDRESS ON FILE | | | | |
| MCCLELLAN, ALLI | ADDRESS ON FILE | | | | |
| MCCLELLAN, DEBORAH KAY | ADDRESS ON FILE | | | | |
| MCCLELLAN, ENIA C | ADDRESS ON FILE | | | | |
| MCCLELLAN, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| MCCLELLAN, STORMY | ADDRESS ON FILE | | | | |
| MCCLELLAN, ZOEY RENEE | ADDRESS ON FILE | | | | |
| MCCLELLAND STREET ASSOCIATES LC | 1165 E WILLINGTON AVE, SUITE 275 | SALT LAKE CITY | UT | 84106 | |
| MCCLELLAND, CLAIRE LINGHUI | ADDRESS ON FILE | | | | |
| MCCLENDON, MARKUS H | ADDRESS ON FILE | | | | |
| MCCLENEY, JAELIA ALEXIS | ADDRESS ON FILE | | | | |
| MCCLINTON, LUSTER | ADDRESS ON FILE | | | | |
| MCCLOUD, ROY | ADDRESS ON FILE | | | | |
| MCCLOY-PLETCHER, ALYSHA ANN | ADDRESS ON FILE | | | | |
| MCCLUNG, ANGELA DAWN | ADDRESS ON FILE | | | | |
| MCCLUNG, CORINNA ROSE | ADDRESS ON FILE | | | | |
| MCCLUNG, MELVIN | ADDRESS ON FILE | | | | |
| MCCLUNG, SARA ROSE | ADDRESS ON FILE | | | | |
| MCCLUNG, SARAH ANN | ADDRESS ON FILE | | | | |
| MCCLURE, JAMES H | ADDRESS ON FILE | | | | |
| MCCLURE, MATTHEW W | ADDRESS ON FILE | | | | |
| MCCLURE, MEGAN M | ADDRESS ON FILE | | | | |
| MCCLURE, TAYLOR | ADDRESS ON FILE | | | | |
| MCCOLLIN, KACIE | ADDRESS ON FILE | | | | |
| MCCOLLUM, TYSHAWN | ADDRESS ON FILE | | | | |
| MCCOMB, ANNA KATHRYN | ADDRESS ON FILE | | | | |
| MCCOMISKEY, KATHLEEN | ADDRESS ON FILE | | | | |
| MCCONNELL, ASHLEY E. | ADDRESS ON FILE | | | | |
| MCCONNELL, ERIC M | ADDRESS ON FILE | | | | |
| MCCONNELL, OLIVIA I | ADDRESS ON FILE | | | | |
| MCCOON, JAMIE MARIE ROCXANN | ADDRESS ON FILE | | | | |
| MCCORD BUSINESS CENTER | 111 LOWER TURTLE CREEK ROAD | KERRVILLE | TX | 78028 | |
| MCCORKLE, ANGELINA J | ADDRESS ON FILE | | | | |
| MCCORKLE, CIERRA JEAN | ADDRESS ON FILE | | | | |
| MCCORKLE, COLLIN ANDREW | ADDRESS ON FILE | | | | |
| MCCORMACK, JORDAN C | ADDRESS ON FILE | | | | |
| MCCORMICK, GARRET | ADDRESS ON FILE | | | | |
| MCCORMICK, RYAN THOMAS | ADDRESS ON FILE | | | | |
| MCCOWAN, RUSSELL THOMAS | ADDRESS ON FILE | | | | |
| MCCOWAN, SHIRLEY F | ADDRESS ON FILE | | | | |
| MCCOY, ADREA | ADDRESS ON FILE | | | | |
| MCCOY, CHARLES | ADDRESS ON FILE | | | | |
| MCCOY, DOMINIQUE D | ADDRESS ON FILE | | | | |
| MCCOY, ELLA RAE | ADDRESS ON FILE | | | | |
| MCCOY, GABRIELLA-SYMONE MAGITIA | ADDRESS ON FILE | | | | |
| MCCOY, HEATHER M. | ADDRESS ON FILE | | | | |
| MCCOY, KAYLEE | ADDRESS ON FILE | | | | |
| MCCOY, KEVIN B | ADDRESS ON FILE | | | | |
| MCCOY, MARCIA | ADDRESS ON FILE | | | | |
| MCCOY, MIRANDA LYN | ADDRESS ON FILE | | | | |
| MCCOY, SKYLA DOMINIQUE | ADDRESS ON FILE | | | | |
| MCCOY, TERRY M | ADDRESS ON FILE | | | | |
| MCCOY, VICTORIA A | ADDRESS ON FILE | | | | |
| MCCOY-COLLINGER, SHARLENE | ADDRESS ON FILE | | | | |
| MCCRACKEN COUNTY SHERIFF | 300 CLARENCE GAINES STREET | PADUCAH | KY | 42003 | |
| MCCRACKEN, ANDREW JOHN | ADDRESS ON FILE | | | | |
| MCCRAIN, CARTER A | ADDRESS ON FILE | | | | |
| MCCRANIE, SISTRUNK, ANZLEMO, HARDY, MCDANIEL & WELCH, LLC | 909 POYDRAS STREETSUITE 1000 | NEW ORLEANS | LA | 70112 | |
| MCCRAW, KARTER D | ADDRESS ON FILE | | | | |
| MCCRAY, BIANCA ELYSE | ADDRESS ON FILE | | | | |
| MCCRAY, CAMERON | ADDRESS ON FILE | | | | |
| MCCRAY, DAVID LEE | ADDRESS ON FILE | | | | |
| MCCRAY, PATRICK | ADDRESS ON FILE | | | | |
| MCCRAY, TAJIONE MARQUAN | ADDRESS ON FILE | | | | |
| MCCREARY, TERRY A | ADDRESS ON FILE | | | | |
| MCCREE, STEPHANIE | ADDRESS ON FILE | | | | |
| MCCROEY, WILLIAM J | ADDRESS ON FILE | | | | |
| MCCRONE, LOGAN KEITH | ADDRESS ON FILE | | | | |
| MCCRORY, EMILY | ADDRESS ON FILE | | | | |
| MCCROSKEY, BRIANNA ROSE | ADDRESS ON FILE | | | | |
| MCCRUM, ANORA MARIE | ADDRESS ON FILE | | | | |
| MCCUBBIN, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| MCCUE, TYLER J | ADDRESS ON FILE | | | | |
| MCCUEN, ETHAN J | ADDRESS ON FILE | | | | |
| MCCUISTON, JADE DIAMOND | ADDRESS ON FILE | | | | |
| MCCULLEN, LINDA A | ADDRESS ON FILE | | | | |
| MCCULLOUGH, DANIEL | ADDRESS ON FILE | | | | |
| MCCULLOUGH, DELANEY ANNE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MCCULLOUGH, GRETA F | ADDRESS ON FILE | | | | |
| MCCULLOUGH, KELLY | ADDRESS ON FILE | | | | |
| MCCULLOUGH, LORIN ELIZABETH | ADDRESS ON FILE | | | | |
| MCCULLOUGH, MARIN O | ADDRESS ON FILE | | | | |
| MCCULLUM, GENESIS JOY | ADDRESS ON FILE | | | | |
| MCCULLY, PATRICK W | ADDRESS ON FILE | | | | |
| MCCURDY, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| MCCURRY, GLENN T | ADDRESS ON FILE | | | | |
| MCCURRY, NOAH J | ADDRESS ON FILE | | | | |
| MCCUTCHEN, KEYONA VALINCEA | ADDRESS ON FILE | | | | |
| MCCUTCHEON, KIM ANN | ADDRESS ON FILE | | | | |
| MCDADE, CIRCE | ADDRESS ON FILE | | | | |
| MCDADE, TIANNA A. | ADDRESS ON FILE | | | | |
| MCDANIEL, DOMINIC ROBERT | ADDRESS ON FILE | | | | |
| MCDERMOTT, BRADFORD A | ADDRESS ON FILE | | | | |
| MCDERMOTT, DERRICK GEORGE | ADDRESS ON FILE | | | | |
| MCDERMOTT, MIKYLA MARIE | ADDRESS ON FILE | | | | |
| MCDEVITT, KIMBERLY DEVINE | ADDRESS ON FILE | | | | |
| MCDILL, STEPHEN | ADDRESS ON FILE | | | | |
| MCDIVITT, KYLEI LEIGHANN | ADDRESS ON FILE | | | | |
| MCDONAGH, RYAN MARGARET | ADDRESS ON FILE | | | | |
| MCDONALD, ALANNAH MARIE | ADDRESS ON FILE | | | | |
| MCDONALD, ALEXANDER ISAIAH | ADDRESS ON FILE | | | | |
| MCDONALD, ALISSIA NICOLE | ADDRESS ON FILE | | | | |
| MCDONALD, AVA ELIZABETH | ADDRESS ON FILE | | | | |
| MCDONALD, AYDEN J | ADDRESS ON FILE | | | | |
| MCDONALD, BRANDON D | ADDRESS ON FILE | | | | |
| MCDONALD, BRYCE E | ADDRESS ON FILE | | | | |
| MCDONALD, CASANDRA NICHOLE | ADDRESS ON FILE | | | | |
| MCDONALD, CINDY | ADDRESS ON FILE | | | | |
| MCDONALD, DAVONTE | ADDRESS ON FILE | | | | |
| MCDONALD, ELLA EVELYN | ADDRESS ON FILE | | | | |
| MCDONALD, EVAN JOHN | ADDRESS ON FILE | | | | |
| MCDONALD, JULIAN | ADDRESS ON FILE | | | | |
| MCDONALD, NICHOLAS W | ADDRESS ON FILE | | | | |
| MCDONALD, PATRICK LEO | ADDRESS ON FILE | | | | |
| MCDONALD, RHETT W | ADDRESS ON FILE | | | | |
| MCDONALD, ROBERT B | ADDRESS ON FILE | | | | |
| MCDOOM, MALVERN B | ADDRESS ON FILE | | | | |
| MCDOUGALL, MICHELE | ADDRESS ON FILE | | | | |
| MCDOWELL, ABIGAIL CORRINE | ADDRESS ON FILE | | | | |
| MCDOWELL, HOLLY R. | ADDRESS ON FILE | | | | |
| MCDOWELL, JONATHAN R. | ADDRESS ON FILE | | | | |
| MCDOWELL, PRESTON | ADDRESS ON FILE | | | | |
| MCDOWELL'S SPECIALTY REPAIRS, INC | 10443 WEST FAIRVIEW AVENUE | BOISE | ID | 83704 | |
| MCDUFFIE, MARCUS A | ADDRESS ON FILE | | | | |
| MCEACHERN, SATARIUS A. | ADDRESS ON FILE | | | | |
| MCELFRESH, BETHANY CIARA | ADDRESS ON FILE | | | | |
| MCELROY, ANDREWNETTE J | ADDRESS ON FILE | | | | |
| MCELROY, BROOKE A | ADDRESS ON FILE | | | | |
| MCELROY, LAWRENCE | ADDRESS ON FILE | | | | |
| MCELROY, TAYLOR SKYE | ADDRESS ON FILE | | | | |
| MCELROY, TYSON B | ADDRESS ON FILE | | | | |
| MCELVEEN BUICK GMC | 117 FARMINGTON RD | SUMMERVILLE | SC | 29484 | |
| MCEVOY, CONNOR J | ADDRESS ON FILE | | | | |
| MCFADDEN PLACE | 25242 ARCTIC OCEAN DR | LAKE FOREST | CA | 92630-8821 | |
| MCFADDEN, AALIYAH SIMONE | ADDRESS ON FILE | | | | |
| MCFADDEN, CHARITY M | ADDRESS ON FILE | | | | |
| MCFADDEN, COLIN B | ADDRESS ON FILE | | | | |
| MCFADDEN, MATTHEW JOHN | ADDRESS ON FILE | | | | |
| MCFADDEN, PHILANDER L | ADDRESS ON FILE | | | | |
| MCFAIL, KAYLA E | ADDRESS ON FILE | | | | |
| MCFALL, DAVID A | ADDRESS ON FILE | | | | |
| MCFARLAN, ELYCIA M | ADDRESS ON FILE | | | | |
| MCFARLAND, CLARISSA A | ADDRESS ON FILE | | | | |
| MCFARLAND, GAUGE M | ADDRESS ON FILE | | | | |
| MCFARLAND, MEGHAN NICHOLE | ADDRESS ON FILE | | | | |
| MCFARLAND, SHAWN ROBERT | ADDRESS ON FILE | | | | |
| MCFARLAND, TIFFANY | ADDRESS ON FILE | | | | |
| MCFARLAND-BACKUS, RILEY M | ADDRESS ON FILE | | | | |
| MCFEE, DONALD JOSEPH | ADDRESS ON FILE | | | | |
| MCFETRIDGE, JEFFREY T | ADDRESS ON FILE | | | | |
| MCFEY, DANIEL A | ADDRESS ON FILE | | | | |
| MCGANN, SUMMER | ADDRESS ON FILE | | | | |
| MCGARRY, BREANNA KATERI | ADDRESS ON FILE | | | | |
| MCGEE, HANNAH GRACE | ADDRESS ON FILE | | | | |
| MCGEE, JACQUELINE CLARE | ADDRESS ON FILE | | | | |
| MCGEE, KAYLA J. | ADDRESS ON FILE | | | | |
| MCGHEE, ANGELINA J | ADDRESS ON FILE | | | | |
| MCGHEE, JERRIOT SCOTT | ADDRESS ON FILE | | | | |
| MCGHEE, PAUL E | ADDRESS ON FILE | | | | |
| MCGHEE, RILEY BENJAMIN | ADDRESS ON FILE | | | | |
| MCGILLIVRAY, PATRICIA | ADDRESS ON FILE | | | | |
| MCGINLEY, LIAM G | ADDRESS ON FILE | | | | |
| MCGINN, SEAN | ADDRESS ON FILE | | | | |
| MCGINNIS, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| MCGINTY, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| MCGIRR, HALEY | ADDRESS ON FILE | | | | |
| MCGIVENS, SHAWNTIA R | ADDRESS ON FILE | | | | |
| MCGLOTHLIN, BRENDAN R | ADDRESS ON FILE | | | | |
| MCGLYNN, ELLA | ADDRESS ON FILE | | | | |
| MCGLYNN, SAMANTHA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MCGONAGLE, LUKE P | ADDRESS ON FILE | | | | |
| MCGOVERN, RAEGAN LOREE | ADDRESS ON FILE | | | | |
| MCGOWAN, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| MCGOWAN, JULIE | ADDRESS ON FILE | | | | |
| MCGOWAN, JULIE COPA | ADDRESS ON FILE | | | | |
| MCGOWAN, KAYLA | ADDRESS ON FILE | | | | |
| MCGOWAN, LOGAN MICHAEL | ADDRESS ON FILE | | | | |
| MCGOWAN, TRAVIS L | ADDRESS ON FILE | | | | |
| MCGRATH, LEEANN MARIE | ADDRESS ON FILE | | | | |
| MCGRATH, PARRAS FINN | ADDRESS ON FILE | | | | |
| MCGRATH, PATRICK C | ADDRESS ON FILE | | | | |
| MCGRIFF INSURANCE SERVICES | PO BOX 890635 | CHARLOTTE | NC | 28289-0635 | |
| MCGRIFF INSURANCE SERVICES INC | 130 THEORY, SUITE #200 | IRVINE | CA | 92617 | |
| MCGRIFF INSURANCE SERVICES, INC | 3605 GLENWOOD AVE.SUITE 190 | RALEIGH | NC | 27612 | |
| MCGRIFF INSURANCE SERVICES, INC | DBA PRECEPT INSURANCE SOLUTIONS, LLC 3605 GLENWOOD AVENUE, SUITE 201 | RALEIGH | NC | 27612 | |
| MCGRIFF INSURANCE SERVICES, INC | PO BOX 890635 | CHARLOTTE | NC | 28289-0635 | |
| MCGRUDER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCGUANE, PATRICK W | ADDRESS ON FILE | | | | |
| MCGUFFIN, KAYCE M | ADDRESS ON FILE | | | | |
| MCGUIGAN, KIERAN ROBERT | ADDRESS ON FILE | | | | |
| MCGUIGGAN, DANIEL G | ADDRESS ON FILE | | | | |
| MCGUIRE, ISABELLE | ADDRESS ON FILE | | | | |
| MCGUIRE, KAITLYN | ADDRESS ON FILE | | | | |
| MCGUIRE, RYAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| MCGURL, COLLEEN TERESA | ADDRESS ON FILE | | | | |
| MCHENRY, SHERADIN L | ADDRESS ON FILE | | | | |
| MCHUGH, ALEXA ROSE | ADDRESS ON FILE | | | | |
| MCHUGH, LELAND M. | ADDRESS ON FILE | | | | |
| MCILVAIN, ZOEY MARIE | ADDRESS ON FILE | | | | |
| MCILWAIN, MONA | ADDRESS ON FILE | | | | |
| MCINTIRE, NICKALAS ROBERT | ADDRESS ON FILE | | | | |
| MCINTOSH, DARIAN ELIZABETH | ADDRESS ON FILE | | | | |
| MCINTOSH, ROWEN MICAH | ADDRESS ON FILE | | | | |
| MCINTOSH, TANAE A | ADDRESS ON FILE | | | | |
| MCINTOSH, TASIA | ADDRESS ON FILE | | | | |
| MCINTOSH, VIRGINIA MARIE | ADDRESS ON FILE | | | | |
| MCINTYRE, ELYSIA | ADDRESS ON FILE | | | | |
| MCINTYRE, SARA E. | ADDRESS ON FILE | | | | |
| MCKALLAGAT, COLIN | ADDRESS ON FILE | | | | |
| MCKAY, JA-KAI D | ADDRESS ON FILE | | | | |
| MCKAY, RACQUEL ALEXIS | ADDRESS ON FILE | | | | |
| MCKAY, SHARON R. | ADDRESS ON FILE | | | | |
| MCKECHNIE, KALENA MARIE | ADDRESS ON FILE | | | | |
| MCKEE, BOB | ADDRESS ON FILE | | | | |
| MCKEE, RHONDA L | ADDRESS ON FILE | | | | |
| MCKENLEI, BOZEMAN | ADDRESS ON FILE | | | | |
| MCKENNA, SEAN L | ADDRESS ON FILE | | | | |
| MCKENZIE DAVIDSON | ADDRESS ON FILE | | | | |
| MCKENZIE DAVIS | ADDRESS ON FILE | | | | |
| MCKENZIE GROOMS | ADDRESS ON FILE | | | | |
| MCKENZIE, COLLIN RHYS | ADDRESS ON FILE | | | | |
| MCKENZIE, MADET | ADDRESS ON FILE | | | | |
| MCKENZIE, QUEEN | ADDRESS ON FILE | | | | |
| MCKENZIE, TERRI-ANN E | ADDRESS ON FILE | | | | |
| MCKEON, LEESA A | ADDRESS ON FILE | | | | |
| MCKEON, STEVEN A | ADDRESS ON FILE | | | | |
| MCKEON, ZACHARY PATRICK | ADDRESS ON FILE | | | | |
| MCKERNAN, CHRIS | ADDRESS ON FILE | | | | |
| MCKILLOP, CAITLIN N | ADDRESS ON FILE | | | | |
| MCKILLOP, LIAM ROBERT | ADDRESS ON FILE | | | | |
| MCKIN, JESSICA J | ADDRESS ON FILE | | | | |
| MCKINLEY TRAD-PSPD | 777 BRICKELL AVESUITE 500 | MIAMI | FL | 33131 | |
| MCKINLEY, ERIC ASHTON | ADDRESS ON FILE | | | | |
| MCKINLEY, KADE | ADDRESS ON FILE | | | | |
| MCKINNEY, BRIANA T | ADDRESS ON FILE | | | | |
| MCKINNEY, DANIEL | ADDRESS ON FILE | | | | |
| MCKINNEY, DARIUS CORTEZ | ADDRESS ON FILE | | | | |
| MCKINNEY, JON C | ADDRESS ON FILE | | | | |
| MCKINNIE, AMANDA | ADDRESS ON FILE | | | | |
| MCKINNIE, HAYLEE | ADDRESS ON FILE | | | | |
| MCKINNIS II, ALVIN LEE | ADDRESS ON FILE | | | | |
| MCKINNON, ISAAC | ADDRESS ON FILE | | | | |
| MCKINNON, MATTHIAS MAILEKE | ADDRESS ON FILE | | | | |
| MCKINZIE, DAVID | ADDRESS ON FILE | | | | |
| MCKISHEN, CARLY MAY | ADDRESS ON FILE | | | | |
| MCKNIGHT, MADISON LOUISE | ADDRESS ON FILE | | | | |
| MCKOY, JEREMY D | ADDRESS ON FILE | | | | |
| MCKVIAN, TEJAH M | ADDRESS ON FILE | | | | |
| MCLAIN, ADALINE ELIZABETH | ADDRESS ON FILE | | | | |
| MCLAIN, JEANNE | ADDRESS ON FILE | | | | |
| MCLAIN, LOGAN S | ADDRESS ON FILE | | | | |
| MCLAIN, SEAN S | ADDRESS ON FILE | | | | |
| MCLANE-WRAMP, WILLIAM C. | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, BRIAN J. | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, BRIANNE | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, CALLAN THOMAS | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, EMMA GRACE | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, JOSEPH P | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, LUCAS CHARLES | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, MATTHEW MICHAEL | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, MEGAN TERESA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MCLAUGHLIN, OLIVIA N | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, SKYLAR ROSE | ADDRESS ON FILE | | | | |
| | | | | | |
| MCLEAN & COMPANY | MCLEAN & COMPANY3960 HOWARD HUGHES PARKWAY, SUITE 500 | LAS VEGAS | NV | 89169 | |
| MCLEAN COUNTY HEALTH DEPARTMENT | 200 W FRONT ST, ROOM 204 | BLOOMINGTON | IL | 61701 | |
| MCLEAN, ARIANNA RENEE | ADDRESS ON FILE | | | | |
| MCLEAN, GAVIN | ADDRESS ON FILE | | | | |
| MCLEAN, KATHRYN L | ADDRESS ON FILE | | | | |
| MCLEAN, NICOLE | ADDRESS ON FILE | | | | |
| MCLEES, HOLLY NICOLE | ADDRESS ON FILE | | | | |
| MCLEISH, DIAMOND B | ADDRESS ON FILE | | | | |
| MCLELLAND, ANNA CHRISTINE | ADDRESS ON FILE | | | | |
| MCLENDON, GAVIN | ADDRESS ON FILE | | | | |
| MCLENNAN COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| MCLENNAN LL 42 | 25 NORTH NORTHWEST HIGHWAY | PARK RIDGE | IL | 60068 | |
| MCLEOD IV, MARION | ADDRESS ON FILE | | | | |
| MCLEOD, COLE W | ADDRESS ON FILE | | | | |
| MCLEOD, TERRANCE J | ADDRESS ON FILE | | | | |
| MCLINTOCK, JENASIS E. | ADDRESS ON FILE | | | | |
| MCLOUGHLIN, GARETH WILLIAM | ADDRESS ON FILE | | | | |
| MCM ELECTRONICS, INC. | P.O BOX 713564 | CINCINNATI | OH | 45271-3564 | |
| MCMAHAN, LILLIAN SKYLAR | ADDRESS ON FILE | | | | |
| MCMAHAN, STEPHANIE | ADDRESS ON FILE | | | | |
| MCMAHON, EMILY | ADDRESS ON FILE | | | | |
| MCMAHON, JOHN I | ADDRESS ON FILE | | | | |
| MCMAHON, KATHARINE COURTNEY | ADDRESS ON FILE | | | | |
| MCMAHON, MARYANN | ADDRESS ON FILE | | | | |
| MCMAHON, MEGAN ELIZABETH | ADDRESS ON FILE | | | | |
| MCMAHON, PAUL J | ADDRESS ON FILE | | | | |
| MCMAHON, TIMOTHY W | ADDRESS ON FILE | | | | |
| MCMANAMON, ALYSSA M. | ADDRESS ON FILE | | | | |
| MCMANUS IV, HUGH F | ADDRESS ON FILE | | | | |
| MCMANUS, DYLAN JAMES | ADDRESS ON FILE | | | | |
| MCMANUS, GAVIN PATRICK | ADDRESS ON FILE | | | | |
| MCMANUS, LARYSSA | ADDRESS ON FILE | | | | |
| MCMANUS, ROBERT Z | ADDRESS ON FILE | | | | |
| MCMANUS, ROSE C. | ADDRESS ON FILE | | | | |
| MCMASTER-CARR SUPPLY CO. | P. O. BOX 7690 | CHICAGO | IL | 606807690 | |
| MCMILLAN, ATHENA M | ADDRESS ON FILE | | | | |
| MCMILLAN, CAMRYN PAIGE | ADDRESS ON FILE | | | | |
| MCMILLAN, DANIEL | ADDRESS ON FILE | | | | |
| MCMILLAN, NOAH J | ADDRESS ON FILE | | | | |
| MCMILLAN, ZACHARY B | ADDRESS ON FILE | | | | |
| MCMILLAN-MCWATERS , TIFFANY | ADDRESS ON FILE | | | | |
| MCMILLAN-MCWATERS, TIFFANY | ADDRESS ON FILE | | | | |
| MCMILLER, DEENIA J | ADDRESS ON FILE | | | | |
| MCMILLIAN, DANIEL | ADDRESS ON FILE | | | | |
| MCMILLIAN, JAMES M | ADDRESS ON FILE | | | | |
| MCMORRIS, CALEB Z | ADDRESS ON FILE | | | | |
| MCMULLAN, STEPHI AMANDA | ADDRESS ON FILE | | | | |
| MCMULLEN, GERALYN | ADDRESS ON FILE | | | | |
| MCMULLEN, JESSIE MAE | ADDRESS ON FILE | | | | |
| MCMULLEN, NATE G | ADDRESS ON FILE | | | | |
| MCMUNN, RYAN P | ADDRESS ON FILE | | | | |
| MCMUNN, SHANE MICHEAL | ADDRESS ON FILE | | | | |
| MCMURRAY, MICHAEL | ADDRESS ON FILE | | | | |
| MCMURTRE, MILLER B | ADDRESS ON FILE | | | | |
| MCMURTRY, ORBRA | ADDRESS ON FILE | | | | |
| MCMURTRY, WALTER | ADDRESS ON FILE | | | | |
| MCNAB, CLAIRE C | ADDRESS ON FILE | | | | |
| MCNAIR, CARLEE ANN | ADDRESS ON FILE | | | | |
| MCNALLY, CHRISTIAN P | ADDRESS ON FILE | | | | |
| MCNALLY, LOGAN M. | ADDRESS ON FILE | | | | |
| MCNAMARA, ALEX JOSEPH | ADDRESS ON FILE | | | | |
| MCNAMARA, DANIEL | ADDRESS ON FILE | | | | |
| MCNAUGHTEN, JASON S | ADDRESS ON FILE | | | | |
| MCNEAL, MADELYN GAIL | ADDRESS ON FILE | | | | |
| MCNEIL, JAMES | ADDRESS ON FILE | | | | |
| MCNEIL, NICOLIA W | ADDRESS ON FILE | | | | |
| MCNEILL, AYDEN ROSE | ADDRESS ON FILE | | | | |
| MCNEILL, DOMINIC T | ADDRESS ON FILE | | | | |
| MCNEILY, AMAIYA JANEA | ADDRESS ON FILE | | | | |
| MCNEW CASS, ZACHARY B | ADDRESS ON FILE | | | | |
| MCNULTY, JAMES JOSEPH | ADDRESS ON FILE | | | | |
| MCNULTY, SHAWN | ADDRESS ON FILE | | | | |
| MCPARLIN, NOAH HUNTER | ADDRESS ON FILE | | | | |
| MCPEAKE, RYAN L | ADDRESS ON FILE | | | | |
| MCPHATTER, ANAYA T | ADDRESS ON FILE | | | | |
| MCPHERSON, CHEYENNE A. | ADDRESS ON FILE | | | | |
| MCPHERSON, PATRICIA M | ADDRESS ON FILE | | | | |
| MCQUAIDE, ELLE CATRIONA | ADDRESS ON FILE | | | | |
| MCQUEEN, DIAMOND I | ADDRESS ON FILE | | | | |
| MCQUINN, ANN | ADDRESS ON FILE | | | | |
| MCRAE IMAGING CORP. | 1806 ROCHESTER INDUSTRIAL DRIVE | ROCHESTER HILLS | MI | 48309 | |
| MCRAE MORTGAGE INVEST. | PO BOX 7420 | LITTLE ROCK | AR | 72217 | |
| MCRAE, EDDIE DEAN | ADDRESS ON FILE | | | | |
| MCRAE, JOHN DUNCAN | ADDRESS ON FILE | | | | |
| MCRAE, PHILLIPPE RATTNA | ADDRESS ON FILE | | | | |
| MCREYNOLDS, THERESA KAMYLLE | ADDRESS ON FILE | | | | |
| MCREYNOLDS, VANESSA | ADDRESS ON FILE | | | | |
| MCRORIE, TYLER D | ADDRESS ON FILE | | | | |
| MCS LIFE INSURANCE CO | 209 MUNOZ RIVERA AVENUE | HAT REY | PR | 00918 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MCS LIFE INSURANCE COMPANY | PO BOX 193310 | SAN JUAN | PR | 9193310 | |
| MCSWIGAN, LINDSAY P | ADDRESS ON FILE | | | | |
| MCTAGUE, KATHARINE ROSE | ADDRESS ON FILE | | | | |
| MCTV ADVERTISING SALES | P.O. BOX 1000 | MASSILLON | OH | 44648 | |
| MCVAY, DAVIN | ADDRESS ON FILE | | | | |
| MCVEIGH, ELIZABETH | ADDRESS ON FILE | | | | |
| MCW INC DBA HARRISON APPLIANCE | 22307 DABNEY MILL RD | N DINWIDDIE | VA | 23803 | |
| MCWATERS, INC. | 1104 SHOP ROADPO BOX 2306 | COLUMBIA | SC | 29202 | |
| MCWEENEY, JULIA LOUISE | ADDRESS ON FILE | | | | |
| MCWHIRT, DONNA C | ADDRESS ON FILE | | | | |
| MCWICKER, REBECCA JOY | ADDRESS ON FILE | | | | |
| MCWILLIAMS, AARON | ADDRESS ON FILE | | | | |
| MCWILLIAMS, JAINA MARIE | ADDRESS ON FILE | | | | |
| MCWILLIAMS, MEGAN K. | ADDRESS ON FILE | | | | |
| MCWILLIE, NAKAYLA L | ADDRESS ON FILE | | | | |
| MD APPLIANCE SERVICE | 10305 NW 193RD ST | MICANOPY | FL | 32667 | |
| MD ISLAM | ADDRESS ON FILE | | | | |
| MD2 ALGONQUIN, LLC | 417 1ST AVE SE | CEDAR RAPIDS | IA | 52401 | |
| MDA RUG IMPORTS INC | 2801 GRANT AVE | BELLWOOD | IL | 60104 | |
| MDJ LOGISTICS LLC | 300 CRABAPPLE LANE | BEAVER FALLS | PA | 15010 | |
| ME BRANDS LLC | ELI SAFDIAH, 1960 E 2ND STREET | BROOKLYN | NY | 11223 | |
| ME MORINGA LLC | SAEED SAATCHI, 15 BRAEMER RD | EAST SETAUKET | NY | 11733 | |
| ME TODAY USA INC (DRP) | MICHAEL KERR, 11796 W. HIGHWAY AR 24 | BENTONVILLE | AR | 72713 | |
| MEACHAM, SUSAN MARIE | ADDRESS ON FILE | | | | |
| MEADERS, EMILY MARIE | ADDRESS ON FILE | | | | |
| MEADOR, WILLIAM J | ADDRESS ON FILE | | | | |
| MEADOWBROOK SHOPPING CENTER ASSOCIATES, LLC | 30600 NORTHWESTERN, SUITE 430 | FARMINGTON HILLS | MI | 48334 | |
| MEADOWS, DALE | ADDRESS ON FILE | | | | |
| MEADOWS, KOLTON BRAY | ADDRESS ON FILE | | | | |
| MEAGAN HANNA | ADDRESS ON FILE | | | | |
| MEAGAN LAVOIE | ADDRESS ON FILE | | | | |
| MEAGAN TANNER | ADDRESS ON FILE | | | | |
| MEAGAN, HARSSON | ADDRESS ON FILE | | | | |
| MEALY, GENA | ADDRESS ON FILE | | | | |
| MEARS OAK INVESTORS LLC & MEARS OAK | 412 OAKMEARS CRESCENT, SUITE 102 | VIRGINIA BEACH | VA | 23462 | |
| MEARS TRANSPORTATION GROUP | 324 WEST GORE ST | ORLANDO | FL | 32806 | |
| MECCIO, THOMAS ANTHONY | ADDRESS ON FILE | | | | |
| MECHELLE JONES | ADDRESS ON FILE | | | | |
| MECHELLE, JOHNSON | ADDRESS ON FILE | | | | |
| MECKAELA GLENN | ADDRESS ON FILE | | | | |
| MECKLENBURG COUNTY | TAX COLLECTOR, P.O. BOX 71063 | CHARLOTTE | NC | 28272 | |
| MECKLENBURG COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| MECKSAN, MARIE T | ADDRESS ON FILE | | | | |
| MEDALLIA, INC | PO 850107 | MINNEAPOLIS | MN | 55485 | |
| MEDARD, KYLEIGH | ADDRESS ON FILE | | | | |
| MEDCOM | MSC# 378, PO BOX 830270 | BIRMINGHAM | AL | 35283-0270 | |
| MEDDICK, JULIANA O | ADDRESS ON FILE | | | | |
| MEDELL, JESSICA | ADDRESS ON FILE | | | | |
| MEDELLIN, JUAN | ADDRESS ON FILE | | | | |
| MEDENSON BARTHELEMY | ADDRESS ON FILE | | | | |
| MEDEXPRESS URGENT CARE | PO BOX 7961 | BELFAST | ME | 04915-7900 | |
| MEDFORD BOARD OF ASSESSORS | ADDRESS UNKNOWN | | | | |
| MEDFORD, ISAAC BENJAMIN | ADDRESS ON FILE | | | | |
| MEDIA BROKERS INTERNATIONAL INC | 555 NORTH POINT CENTER EAST, SUITE 700 | ALPHARETTA | GA | 30022 | |
| MEDIA MAX EVENTS & EXPO INC | 6106 EXCELSIOR BLVD, SUITE 10 | MINNEAPOLIS | MN | 55416 | |
| MEDIA NATION OUTDOOR, LLC | 15271 BARRANCA PARKWAY | IRVINE | CA | 92618 | |
| MEDIA WORKS, LTD. | 1425 CLARKVIEW ROADSUITE 500 | BALTIMORE | MD | 21209 | |
| MEDIA, MOOD | ADDRESS ON FILE | | | | |
| MEDIACOM | PO BOX 5744 | CAROL STREAM | IL | 60197-5744 | |
| MEDIACOM | PO BOX 71222 | CHARLOTTE | NC | 28272-1222 | |
| MEDIANT COMMUNICATIONS INC. | PO BOX 75185 | CHICAGO | IL | 60675 | |
| MEDIANUG, LLC | 545 CYPRESS AVE | HERMOSA BEACH | CA | 90254 | |
| MEDIAOCEAN | PO BOX 28139 | NEW YORK | NY | 10087-8139 | |
| MEDINA COUNTY AUDITO | ATTN CONNIE144 N BROADWAY | MEDINA | OH | 44256 | |
| MEDINA, ALEXANDER I | ADDRESS ON FILE | | | | |
| MEDINA, ALISON | ADDRESS ON FILE | | | | |
| MEDINA, BRENDA | ADDRESS ON FILE | | | | |
| MEDINA, CHRIS I | ADDRESS ON FILE | | | | |
| MEDINA, DALIA R | ADDRESS ON FILE | | | | |
| MEDINA, ERIC RENE | ADDRESS ON FILE | | | | |
| MEDINA, HEIDY GUADALUPE | ADDRESS ON FILE | | | | |
| MEDINA, ISABELL JEANNETTE | ADDRESS ON FILE | | | | |
| MEDINA, JANNET ALEXANDRA | ADDRESS ON FILE | | | | |
| MEDINA, JESSICA ROSE | ADDRESS ON FILE | | | | |
| MEDINA, JESUS E | ADDRESS ON FILE | | | | |
| MEDINA, JOHNPAUL | ADDRESS ON FILE | | | | |
| MEDINA, JOSYAH RAUL | ADDRESS ON FILE | | | | |
| MEDINA, KAYLA N | ADDRESS ON FILE | | | | |
| MEDINA, NICANOR ALEXANDRO | ADDRESS ON FILE | | | | |
| MEDINA, ORLANDO A | ADDRESS ON FILE | | | | |
| MEDINA, VANJELLY PRISCILA | ADDRESS ON FILE | | | | |
| MEDINATURA INC | MELISSA SMITH, 1060 FIRST AVENUE, 400 | KING OF PRUSSIA | PA | 19406 | |
| MEDITRINA PROPERTIES LLC | 990 BLVD OF THE ARTSAPT 1203 | SARASOTA | FL | 34236 | |
| MEDIUM GIANT, INC | PO BOX 660040 | DALLAS | TX | 75266-0040 | |
| MEDIUS SOFTWARE INC. | C/O SVENSKAHANDELSBANKEN, 875 THIRD AVENUE 4TH FLOOR | NEW YORK | NY | 10022-7218 | |
| MEDLAR, STEVEN A | ADDRESS ON FILE | | | | |
| MEDLEY, AMANDA C. | ADDRESS ON FILE | | | | |
| MEDLEY, JEREMY ROBERT | ADDRESS ON FILE | | | | |
| MEDLEY, NICHOLAS K | ADDRESS ON FILE | | | | |
| MEDLIN RAMPS | 14903 MARQUARDT AVENUE | SANTA FE SPRINGS | CA | 90670 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MEDQUEST EVALUATORS, LLC | P.O. BOX 234 | LEWIS CENTER | OH | 43035 | |
| MEDRANO, CAROL | ADDRESS ON FILE | | | | |
| MEDRANO, DAVID J | ADDRESS ON FILE | | | | |
| MEDRANO, EZEQUIEL | ADDRESS ON FILE | | | | |
| MEDRANO, JESSICA D | ADDRESS ON FILE | | | | |
| MEDRANO, MICHELLE R | ADDRESS ON FILE | | | | |
| MEDRANO, MOISES | ADDRESS ON FILE | | | | |
| MEDRANO, PATRICK L | ADDRESS ON FILE | | | | |
| MEDREA, DANIELLE B | ADDRESS ON FILE | | | | |
| MEDTERRA CBD LLC | 18500 VON KARMAN AVENUESUITE 100 | IRVINE | CA | 92618 | |
| MEDTERRA CBD LLC | SALES DEPARTMENT, 18500 VON KARMAN, SUITE 100 | IRVINE | CA | 92612 | |
| MEDWAY MUNICIPAL TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| MEDY, CHANDLEY G | ADDRESS ON FILE | | | | |
| MEECE, LINDA | ADDRESS ON FILE | | | | |
| MEEDS, BRADY L | ADDRESS ON FILE | | | | |
| MEEGAN ONEAL | ADDRESS ON FILE | | | | |
| MEEHAN, CROSS R | ADDRESS ON FILE | | | | |
| MEEK, JOAN M | ADDRESS ON FILE | | | | |
| MEEKS, ISAIAH | ADDRESS ON FILE | | | | |
| MEERA, ZAVERI | ADDRESS ON FILE | | | | |
| MEFFORD, BENJAMIN MATTHEW | ADDRESS ON FILE | | | | |
| MEFFORD, BRAELYN ROSE | ADDRESS ON FILE | | | | |
| MEGA MOTION INC. | PO BOX 279 | PITTSTON | PA | 18640-0279 | |
| MEGACITY FIRE PROTEC | 8210 EXPANSION WAY | HUBER HEIGHTS | OH | 45424 | |
| MEGAFOOD | JULIE FRIAS, 8 BOWERS RD. | DERRY | NH | 3038 | |
| MEGAIL JONES | ADDRESS ON FILE | | | | |
| MEGAIL THURMOND | ADDRESS ON FILE | | | | |
| MEGAN ARNOLD | ADDRESS ON FILE | | | | |
| MEGAN CARROLL | ADDRESS ON FILE | | | | |
| MEGAN COATES | ADDRESS ON FILE | | | | |
| MEGAN HAGANMAN | ADDRESS ON FILE | | | | |
| MEGAN HANSEN | ADDRESS ON FILE | | | | |
| MEGAN KIRKPATRICK | ADDRESS ON FILE | | | | |
| MEGAN RIVERA | ADDRESS ON FILE | | | | |
| MEGAN SCZEPANSKI | ADDRESS ON FILE | | | | |
| MEGAN STODDARD | ADDRESS ON FILE | | | | |
| MEGAN WHITE | ADDRESS ON FILE | | | | |
| MEGAN, GRIMES | ADDRESS ON FILE | | | | |
| MEGAN, KLINE | ADDRESS ON FILE | | | | |
| MEGAN, ROBERTS | ADDRESS ON FILE | | | | |
| MEGAN, TRIGG | ADDRESS ON FILE | | | | |
| MEGANN, HEACOCK | ADDRESS ON FILE | | | | |
| MEGA-PHILADELPHIA, LLC (WEMG-AM) | 1341 N DELAWARE AVENUESUITE 509 | PHILADELPHIA | PA | 19125 | |
| MEGGINSON, KALENA LYNAE | ADDRESS ON FILE | | | | |
| MEGGS, STEPHANIE LYNN | ADDRESS ON FILE | | | | |
| MEGHAN FUGATE | ADDRESS ON FILE | | | | |
| MEGHAN JARRETT | ADDRESS ON FILE | | | | |
| MEGHAN SCOMA | ADDRESS ON FILE | | | | |
| MEGYERI, MICHAEL J | ADDRESS ON FILE | | | | |
| MEHAK, FATIMA | ADDRESS ON FILE | | | | |
| MEHAN, STEVEN GARY | ADDRESS ON FILE | | | | |
| MEHEJABIN, NAFISA | ADDRESS ON FILE | | | | |
| MEHLOW, BRANDON A | ADDRESS ON FILE | | | | |
| MEHR, BRADLEY E | ADDRESS ON FILE | | | | |
| MEHRHOFF, KARL P | ADDRESS ON FILE | | | | |
| MEIBUHR, MARIE | ADDRESS ON FILE | | | | |
| MEICHA BURNETT | ADDRESS ON FILE | | | | |
| MEIDER, MICHELLE | ADDRESS ON FILE | | | | |
| MEIER, CAROL J | ADDRESS ON FILE | | | | |
| MEIER, JACOB | ADDRESS ON FILE | | | | |
| MEIKLEJOHN, BARBARA H. | ADDRESS ON FILE | | | | |
| MEINHARDT, AIDEN PATRICK | ADDRESS ON FILE | | | | |
| MEININGER, LILY | ADDRESS ON FILE | | | | |
| MEISENBURG, MELAINA R. | ADDRESS ON FILE | | | | |
| MEISENHOLDER, ROBERT T | ADDRESS ON FILE | | | | |
| MEISHA NEAL | ADDRESS ON FILE | | | | |
| MEISHA WASHINGTON | ADDRESS ON FILE | | | | |
| MEISLER TRAILER RENTALS LLC ADVANTAGE TRAILER PMF TRAILER | PO BOX 772320 | DETROIT | MI | 48277 | |
| MEJERIA MORRIS | ADDRESS ON FILE | | | | |
| MEJIA, ALVIN A | ADDRESS ON FILE | | | | |
| MEJIA, BRIAN X | ADDRESS ON FILE | | | | |
| MEJIA, CARMEN B | ADDRESS ON FILE | | | | |
| MEJIA, CECILIA YAILYN | ADDRESS ON FILE | | | | |
| MEJIA, DAVID M | ADDRESS ON FILE | | | | |
| MEJIA, EDWARD A | ADDRESS ON FILE | | | | |
| MEJIA, FLOR E | ADDRESS ON FILE | | | | |
| MEJIA, ISAIAH MEJIA | ADDRESS ON FILE | | | | |
| MEJIA, JOSEPH RAPHAEL | ADDRESS ON FILE | | | | |
| MEJIA, JUANITA | ADDRESS ON FILE | | | | |
| MEJIA, OSCAR | ADDRESS ON FILE | | | | |
| MEJIAS, KARINA | ADDRESS ON FILE | | | | |
| MEKA JAMES | ADDRESS ON FILE | | | | |
| MEKAEL BROWN | ADDRESS ON FILE | | | | |
| MEKDASCHI, RAMSEY S | ADDRESS ON FILE | | | | |
| MEKELA DOLMON | ADDRESS ON FILE | | | | |
| MEKELA, JOHNSON | ADDRESS ON FILE | | | | |
| MEKORMA | 4845 PEARL EAST CIR, STE 118, PMB 60281 | BOULDER | CO | 80301-6112 | |
| MEL DAVIS | ADDRESS ON FILE | | | | |
| MELANI JACKSON | ADDRESS ON FILE | | | | |
| MELANIE CARNAVALE | ADDRESS ON FILE | | | | |
| MELANIE GRUBB | 210 REBECCA COURT | CHALFONT | PA | 18914 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MELANIE HARE | ADDRESS ON FILE | | | | |
| MELANIE MEISER | ADDRESS ON FILE | | | | |
| MELANIE NORRIS | ADDRESS ON FILE | | | | |
| MELANIE PRATER | ADDRESS ON FILE | | | | |
| MELANIE SANDERS | ADDRESS ON FILE | | | | |
| MELANIE WENTZ | ADDRESS ON FILE | | | | |
| MELANIE WILSON | ADDRESS ON FILE | | | | |
| MELANIE WILSON | ADDRESS ON FILE | | | | |
| MELANIE, COWAN | ADDRESS ON FILE | | | | |
| MELANIE, HUESO CARO | ADDRESS ON FILE | | | | |
| MELANIE, ORTIZ | ADDRESS ON FILE | | | | |
| MELANIE, SALGADO LOPEZ | ADDRESS ON FILE | | | | |
| MELBA PACHECO | ADDRESS ON FILE | | | | |
| MELBOURNE FLORIDA TODAY | PO BOX 677592 | DALLAS | TX | 75267-7592 | |
| MELCHER, NICHOLAS P | ADDRESS ON FILE | | | | |
| MELELYN THOMAS | ADDRESS ON FILE | | | | |
| MELENDEZ BANEGAS, ALICIA V | ADDRESS ON FILE | | | | |
| MELENDEZ FIGUEROA, JOSE RAMON | ADDRESS ON FILE | | | | |
| MELENDEZ JR, ANGEL | ADDRESS ON FILE | | | | |
| MELENDEZ PONCE, ARIANA G | ADDRESS ON FILE | | | | |
| MELENDEZ, ELENA L | ADDRESS ON FILE | | | | |
| MELENDEZ, EMERITO D | ADDRESS ON FILE | | | | |
| MELENDEZ, JOSE J | ADDRESS ON FILE | | | | |
| MELENDEZ, JOSELINE L | ADDRESS ON FILE | | | | |
| MELENDEZ, KASSANDRA | ADDRESS ON FILE | | | | |
| MELENDEZ, LISA C | ADDRESS ON FILE | | | | |
| MELENDEZ, TERESA | ADDRESS ON FILE | | | | |
| MELESCHI, KYRA | ADDRESS ON FILE | | | | |
| MELESE, EMMANUEL T | ADDRESS ON FILE | | | | |
| MELGAR, AZIEL JEREMIAH | ADDRESS ON FILE | | | | |
| MELGAR, BRYAN J. | ADDRESS ON FILE | | | | |
| MELGAR, CHEYENNE R | ADDRESS ON FILE | | | | |
| MELGAR-AGUILAR, DIEGO A | ADDRESS ON FILE | | | | |
| MELGOZA, AMANDA M | ADDRESS ON FILE | | | | |
| MELGOZA, GISELLE | ADDRESS ON FILE | | | | |
| MELGOZA, JUDITH | ADDRESS ON FILE | | | | |
| MELHORN, GIANNA MARIE | ADDRESS ON FILE | | | | |
| MELI, STEPHANIE M | ADDRESS ON FILE | | | | |
| MELICHIA LAWSON | ADDRESS ON FILE | | | | |
| | | | | | |
| MELINA B JAMPOLIS A PROFESSIONAL CORP | 4540 SIMPSON AVENUE | STUDIO CITY | CA | 91607 | |
| MELINA NAVARRETE | ADDRESS ON FILE | | | | |
| MELINA, DEL REAL | ADDRESS ON FILE | | | | |
| MELINDA GOODMAN | ADDRESS ON FILE | | | | |
| MELINDA MUMPFIELD | ADDRESS ON FILE | | | | |
| MELINDA REASOR | ADDRESS ON FILE | | | | |
| MELINDA RUNDELL | ADDRESS ON FILE | | | | |
| MELINDA THOMAS | ADDRESS ON FILE | | | | |
| MELINDA TURNER | ADDRESS ON FILE | | | | |
| MELINDA WEST | ADDRESS ON FILE | | | | |
| MELINDA YANDELL | ADDRESS ON FILE | | | | |
| MELINDA, BOSTIC | ADDRESS ON FILE | | | | |
| MELINDA, WILLIAMS | ADDRESS ON FILE | | | | |
| MELISA BOYKIN | ADDRESS ON FILE | | | | |
| MELISA JAIMES | ADDRESS ON FILE | | | | |
| MELISE METZIER | ADDRESS ON FILE | | | | |
| MELISSA ANDERSON | ADDRESS ON FILE | | | | |
| MELISSA ANN BROOKSHI | PO BOX 2287 | EVERGREEN | CO | 80437 | |
| MELISSA BELLO | ADDRESS ON FILE | | | | |
| MELISSA BIGLEY | ADDRESS ON FILE | | | | |
| MELISSA BLACKBURN | ADDRESS ON FILE | | | | |
| MELISSA BOONE | ADDRESS ON FILE | | | | |
| MELISSA BURNETT | ADDRESS ON FILE | | | | |
| MELISSA CIHLAR | ADDRESS ON FILE | | | | |
| MELISSA COLLINS | ADDRESS ON FILE | | | | |
| MELISSA COLVIN | ADDRESS ON FILE | | | | |
| MELISSA CUROTOLA | ADDRESS ON FILE | | | | |
| MELISSA DAVIS | ADDRESS ON FILE | | | | |
| MELISSA DOWLER | ADDRESS ON FILE | | | | |
| MELISSA GARDNER | ADDRESS ON FILE | | | | |
| MELISSA GILBERT | ADDRESS ON FILE | | | | |
| MELISSA GILLILAND | ADDRESS ON FILE | | | | |
| MELISSA GRAF | ADDRESS ON FILE | | | | |
| MELISSA HALL | ADDRESS ON FILE | | | | |
| MELISSA HAMMOND | ADDRESS ON FILE | | | | |
| MELISSA HARRIS | ADDRESS ON FILE | | | | |
| MELISSA HOLDER | ADDRESS ON FILE | | | | |
| MELISSA KIRBY | ADDRESS ON FILE | | | | |
| MELISSA LUNA | ADDRESS ON FILE | | | | |
| MELISSA MANGINI | ADDRESS ON FILE | | | | |
| MELISSA MARANGOS | ADDRESS ON FILE | | | | |
| MELISSA MARTINEZ | ADDRESS ON FILE | | | | |
| MELISSA MONTELEONE | ADDRESS ON FILE | | | | |
| MELISSA MUSE | ADDRESS ON FILE | | | | |
| MELISSA NOBLE | ADDRESS ON FILE | | | | |
| MELISSA NORDMAN | ADDRESS ON FILE | | | | |
| MELISSA PARKER | ADDRESS ON FILE | | | | |
| MELISSA PUGH-ROSS | ADDRESS ON FILE | | | | |
| MELISSA ROTH | ADDRESS ON FILE | | | | |
| MELISSA SHANNON | ADDRESS ON FILE | | | | |
| MELISSA SMITH | ADDRESS ON FILE | | | | |
| MELISSA STRONG | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MELISSA T DE LA GARZA, KLEBURG CTY TAX ASSESSOR | ADDRESS UNKNOWN | | | | |
| MELISSA T. DE LA GARZA, PCC | ADDRESS ON FILE | | | | |
| MELISSA TOTH | ADDRESS ON FILE | | | | |
| MELISSA TYLER | ADDRESS ON FILE | | | | |
| MELISSA WARREN | ADDRESS ON FILE | | | | |
| MELISSA WATERS | ADDRESS ON FILE | | | | |
| MELISSA WEBB | ADDRESS ON FILE | | | | |
| MELISSA WHITEHAIR | ADDRESS ON FILE | | | | |
| MELISSA WILLIAMSON | ADDRESS ON FILE | | | | |
| MELISSA YOUELLS | ADDRESS ON FILE | | | | |
| MELISSA ZENSEN | ADDRESS ON FILE | | | | |
| MELISSA, ARAGON | ADDRESS ON FILE | | | | |
| MELISSA, BARRIOS PEREZ | ADDRESS ON FILE | | | | |
| MELISSA, BASTIAN | ADDRESS ON FILE | | | | |
| MELISSA, CORDOVA SEGOVIANO | ADDRESS ON FILE | | | | |
| MELISSA, GREEN | ADDRESS ON FILE | | | | |
| MELISSA, JONES STEFANI | ADDRESS ON FILE | | | | |
| MELL, TERRANCE D | ADDRESS ON FILE | | | | |
| MELLERSKI, RYAN JAMES | ADDRESS ON FILE | | | | |
| MELLO, ERICA | ADDRESS ON FILE | | | | |
| MELLO, SERENITY MARIE | ADDRESS ON FILE | | | | |
| MELMAN, DANIEL RAY | ADDRESS ON FILE | | | | |
| MELO, FERDINANDO J | ADDRESS ON FILE | | | | |
| MELO, NICHOLAS | ADDRESS ON FILE | | | | |
| MELOCHE, EMMA LYNNE | ADDRESS ON FILE | | | | |
| MELODI HERRON | ADDRESS ON FILE | | | | |
| MELODIE HARDNETT | ADDRESS ON FILE | | | | |
| MELODIE ORTIZ NUNGESSER | ADDRESS ON FILE | | | | |
| MELODY ADAMS | ADDRESS ON FILE | | | | |
| MELODY CREWS | ADDRESS ON FILE | | | | |
| MELODY CUNNINGHAM | ADDRESS ON FILE | | | | |
| MELODY LOGAN-WOODARD | ADDRESS ON FILE | | | | |
| MELODY MATHEWS | ADDRESS ON FILE | | | | |
| MELODY MURRAY | ADDRESS ON FILE | | | | |
| MELODY STEVENS | ADDRESS ON FILE | | | | |
| MELODY WHITAKER | ADDRESS ON FILE | | | | |
| MELONE, TAYLOR RAE | ADDRESS ON FILE | | | | |
| MELONY WHITE | ADDRESS ON FILE | | | | |
| MELOW, ANDREW | ADDRESS ON FILE | | | | |
| MELSON, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| MELTON, KAELYN GAIL | ADDRESS ON FILE | | | | |
| MELTON, SONYA L | ADDRESS ON FILE | | | | |
| MELTZER, BRADLEY M | ADDRESS ON FILE | | | | |
| MELVIA WILLIAMS | ADDRESS ON FILE | | | | |
| MELVIN C. MCCLUNG, TRUSTEE OF THE TOMMIE LOUISE MCCLUNG FAMILY TRUST | ADDRESS ON FILE | | | | |
| MELVIN DRAKE | ADDRESS ON FILE | | | | |
| MELVIN DUH | ADDRESS ON FILE | | | | |
| MELVIN GRAYSON | ADDRESS ON FILE | | | | |
| MELVIN HART JR | ADDRESS ON FILE | | | | |
| MELVIN HAYNES | ADDRESS ON FILE | | | | |
| MELVIN JORDAN | ADDRESS ON FILE | | | | |
| MELVIN MANCHACK | ADDRESS ON FILE | | | | |
| MELVIN MCCRAY | ADDRESS ON FILE | | | | |
| MELVIN PAYTON | ADDRESS ON FILE | | | | |
| MELVIN, BLUNSON | ADDRESS ON FILE | | | | |
| MELVIN, BROCK | ADDRESS ON FILE | | | | |
| MELVIN, DONAZE FELIPE | ADDRESS ON FILE | | | | |
| MELVIN, JAMES DENNIS | ADDRESS ON FILE | | | | |
| MELVIN, LUKE SHAWN | ADDRESS ON FILE | | | | |
| MELVIN, MOODY JR. | ADDRESS ON FILE | | | | |
| MELVIN, REYNOLDS | ADDRESS ON FILE | | | | |
| MELVIN, THOMPSON | ADDRESS ON FILE | | | | |
| MELVINA SWINTON | ADDRESS ON FILE | | | | |
| MELVINA TURNER | ADDRESS ON FILE | | | | |
| MEMMINGER, ANTHONY | ADDRESS ON FILE | | | | |
| MEMMOTT, ANNABELL L | ADDRESS ON FILE | | | | |
| MEMPHIS & SHELBY COUNTY (P&D) | 125 N. MAINSUITE 477 | MEMPHIS | TN | 38103 | |
| MEMPHIS AND SHELBY COUNTY | OFFICE OF CONSTRUCTION CODE, ENFORCEMENT, 6465 MULLINS STATION | MEMPHIS | TN | 38134 | |
| MEMPHIS COMMERICAL APPEAL | PO BOX 630037 | CINCINNATI | OH | 45263 | |
| MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388MEMPHIS, TN 38145-0388 | | | | |
| MENA, ERIN CHRISTINE | ADDRESS ON FILE | | | | |
| MENA, IVAN J | ADDRESS ON FILE | | | | |
| MENA, YUMAIRA | ADDRESS ON FILE | | | | |
| MENAICEA WILLIAMS | ADDRESS ON FILE | | | | |
| MENARD, INC. | 5101 MENARD DRIVE | EAU CLAIRE | WI | 54703 | |
| MENARDS PROPERTIES DIVISION | 5101 MENARD DRIVEEAU CLAIRE, WI 54703 | | | | |
| MENCER, MEGHAN E | ADDRESS ON FILE | | | | |
| MENDEL, HARDRICK II | ADDRESS ON FILE | | | | |
| MENDENHALL, HAILEY K | ADDRESS ON FILE | | | | |
| MENDENHALL, SHAWN A | ADDRESS ON FILE | | | | |
| MENDEZ CUEVAS, CARLOS J | ADDRESS ON FILE | | | | |
| MENDEZ HERNANDEZ, LENIN ABEL | ADDRESS ON FILE | | | | |
| MENDEZ SALINAS, JACOB | ADDRESS ON FILE | | | | |
| MENDEZ, ALEX A | ADDRESS ON FILE | | | | |
| MENDEZ, BRYAN A | ADDRESS ON FILE | | | | |
| MENDEZ, CARLOS EMMANUEL | ADDRESS ON FILE | | | | |
| MENDEZ, DANIEL A | ADDRESS ON FILE | | | | |
| MENDEZ, DIEGO E | ADDRESS ON FILE | | | | |
| MENDEZ, EDWARD L | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MENDEZ, HAYRO | ADDRESS ON FILE | | | | |
| MENDEZ, HECTOR J | ADDRESS ON FILE | | | | |
| MENDEZ, JACOB A | ADDRESS ON FILE | | | | |
| MENDEZ, JORDAN L | ADDRESS ON FILE | | | | |
| MENDEZ, JOSE MANUEL | ADDRESS ON FILE | | | | |
| MENDEZ, KEAIRA R | ADDRESS ON FILE | | | | |
| MENDEZ, KELLY M | ADDRESS ON FILE | | | | |
| MENDEZ, LORENA P | ADDRESS ON FILE | | | | |
| MENDEZ, MADISON | ADDRESS ON FILE | | | | |
| MENDEZ, MONICA JAZMIN | ADDRESS ON FILE | | | | |
| MENDEZ, SILVIA L | ADDRESS ON FILE | | | | |
| MENDEZ, VIVIANA M | ADDRESS ON FILE | | | | |
| MENDEZ-KING, JORDEN A | ADDRESS ON FILE | | | | |
| MENDIOLA, MICHAEL A | ADDRESS ON FILE | | | | |
| MENDOZA, ANTOINETTE V | ADDRESS ON FILE | | | | |
| MENDOZA, BRANDON | ADDRESS ON FILE | | | | |
| MENDOZA, BRIDGET D | ADDRESS ON FILE | | | | |
| MENDOZA, CHRISTINE M | ADDRESS ON FILE | | | | |
| MENDOZA, CHRISTOPHER W. | ADDRESS ON FILE | | | | |
| MENDOZA, DANIEL ESAU | ADDRESS ON FILE | | | | |
| MENDOZA, DANIKA | ADDRESS ON FILE | | | | |
| MENDOZA, DANILA | ADDRESS ON FILE | | | | |
| MENDOZA, DIEGO | ADDRESS ON FILE | | | | |
| MENDOZA, ELISA | ADDRESS ON FILE | | | | |
| MENDOZA, ETHAN G | ADDRESS ON FILE | | | | |
| MENDOZA, FELIX | ADDRESS ON FILE | | | | |
| MENDOZA, FREDY | ADDRESS ON FILE | | | | |
| MENDOZA, FRYDA | ADDRESS ON FILE | | | | |
| MENDOZA, HEBER NAUHN | ADDRESS ON FILE | | | | |
| MENDOZA, IVORY KATALINA | ADDRESS ON FILE | | | | |
| MENDOZA, JESSICA A | ADDRESS ON FILE | | | | |
| MENDOZA, JORGE M | ADDRESS ON FILE | | | | |
| MENDOZA, KAYLEE | ADDRESS ON FILE | | | | |
| MENDOZA, LORENZO A | ADDRESS ON FILE | | | | |
| MENDOZA, MIA PAULINE | ADDRESS ON FILE | | | | |
| MENDOZA, ORLANDO | ADDRESS ON FILE | | | | |
| MENDOZA, RICARDO | ADDRESS ON FILE | | | | |
| MENDOZA-GONZALEZ, ERIK | ADDRESS ON FILE | | | | |
| MENDY MITCHELL | ADDRESS ON FILE | | | | |
| MENDY QUISTIAN | ADDRESS ON FILE | | | | |
| MENDY WEISS | ADDRESS ON FILE | | | | |
| MENEFEE, SETH T | ADDRESS ON FILE | | | | |
| MENENDEZ QUINONEZ, SANDRA E | ADDRESS ON FILE | | | | |
| MENES, KIMBERLY | ADDRESS ON FILE | | | | |
| MENJIVAR, ROSENDA M | ADDRESS ON FILE | | | | |
| MENKOFF, GABRIEL J | ADDRESS ON FILE | | | | |
| MENNA, TRACY L | ADDRESS ON FILE | | | | |
| MENNE, MARISSA MARIE | ADDRESS ON FILE | | | | |
| MENNILLO, THERESA | ADDRESS ON FILE | | | | |
| MENNO, RYAN A | ADDRESS ON FILE | | | | |
| MENSAH, DEIDRA L | ADDRESS ON FILE | | | | |
| MENTER, GRACE JOY | ADDRESS ON FILE | | | | |
| MENTIS, WILFRED ANDREW | ADDRESS ON FILE | | | | |
| MENZA, KATIE L | ADDRESS ON FILE | | | | |
| MENZINGER, COREY | ADDRESS ON FILE | | | | |
| MERA, KERLI A | ADDRESS ON FILE | | | | |
| MERAOCH HIDEYOS | ADDRESS ON FILE | | | | |
| MERARRI GUTIERREZ | ADDRESS ON FILE | | | | |
| MERCADO, AARON I | ADDRESS ON FILE | | | | |
| MERCADO, ANTHONY | ADDRESS ON FILE | | | | |
| MERCADO, DESTINY | ADDRESS ON FILE | | | | |
| MERCADO, ELYSSA L | ADDRESS ON FILE | | | | |
| MERCADO, JAVEN | ADDRESS ON FILE | | | | |
| MERCADO, JOCELYN | ADDRESS ON FILE | | | | |
| MERCADO, JOSE | ADDRESS ON FILE | | | | |
| MERCADO, JUSTIN S | ADDRESS ON FILE | | | | |
| MERCADO, KAYLA | ADDRESS ON FILE | | | | |
| MERCADO, LEONELA A | ADDRESS ON FILE | | | | |
| MERCADO, MALINDA | ADDRESS ON FILE | | | | |
| MERCADO, NIKO | ADDRESS ON FILE | | | | |
| MERCADO, ROBIN SIMPSON | ADDRESS ON FILE | | | | |
| MERCEDE, HENDERSON | ADDRESS ON FILE | | | | |
| MERCEDES BIRD | ADDRESS ON FILE | | | | |
| MERCEDES HAWKINS | ADDRESS ON FILE | | | | |
| MERCEDES HOOKER | ADDRESS ON FILE | | | | |
| MERCEDES SOTELO | ADDRESS ON FILE | | | | |
| MERCEDES TAYLOR | ADDRESS ON FILE | | | | |
| MERCEDES, DONELSON | ADDRESS ON FILE | | | | |
| MERCED-O'NEILL, RAYMOND A | ADDRESS ON FILE | | | | |
| MERCELENE SIMON | ADDRESS ON FILE | | | | |
| MERCER | MERCER(US) INCPO BOX 730212 | DALLAS | TX | 75373 | |
| MERCER, NICOLE CHRISTINE | ADDRESS ON FILE | | | | |
| MERCER, ZACHARY ALLEN | ADDRESS ON FILE | | | | |
| MERCHANT 33 LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | |
| MERCHANT ADVISORY GROUP | 4248 PARK GLEN ROAD | MINNEAPOLIS | MN | 55416 | |
| MERCHANT, NAVEED N | ADDRESS ON FILE | | | | |
| MERCHANT'S INVESTORS, LLC | ADDRESS UNKNOWN | | | | |
| MERCHANTILE TAX | STEVENS BLDG., 200R E. CRAWFORD AVENUE | ALTOONA | PA | 166025248 | |
| MERCHANT'S INVESTORS LLC | 3265 MERIDIAN PARKWAY SUITE 130 | WESTON | FL | 33331 | |
| MERCIER, PAULA | ADDRESS ON FILE | | | | |
| MERCIER, TRYSTAN P | ADDRESS ON FILE | | | | |
| MERCURI, ANNELIESE ROSE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MERCURY DEV- LL 4138 | C/O WOODSONIA REAL ESTATE, INC.20010 MANDERSON ST, SUITE 101 | ELKHORN | NE | 68022 | |
| MERCY CLINIC OCCUPATIONAL MEDICINE FT SMITH | PO BOX 776075 | CHICAGO | IL | 60677-6075 | |
| MEREDITH CORPORATION | PO BOX 5057 | NEW YORK | NY | 100875057 | |
| MEREDITH, INC. | 707 VIRGINIA ST EAST ATTN: KAREN JONES | CHARLESTON | WV | 25301-2723 | |
| MEREDITH, KILIEGH R | ADDRESS ON FILE | | | | |
| MERGEN, KYLEE A. | ADDRESS ON FILE | | | | |
| MERGEN, TORIN ELAINE | ADDRESS ON FILE | | | | |
| MERGNER, SAMUEL P | ADDRESS ON FILE | | | | |
| MERIAH GRIEGO | ADDRESS ON FILE | | | | |
| MERIAN WILLIAMS | ADDRESS ON FILE | | | | |
| MERIANO, KAYLA | ADDRESS ON FILE | | | | |
| MERIDA, ANGELINA SHAVONNA | ADDRESS ON FILE | | | | |
| MERIDA, JOSEPHINE G | ADDRESS ON FILE | | | | |
| MERIDEN ASSOCIATES LLC | 277 FAIRFIELD RD, SUITE 205 | FAIRFIELD | NJ | 07004 | |
| MERIDIAN ELECTRICAL SERVICES,INC. | 11919 SUGARBERRY DRIVE | RIVERVIEW | FL | 33569 | |
| MERIDIAN MEDIA LLC (WMDN-TV) | 1151 CRESTVIEW CIRCLE | MERIDIAN | MS | 39301 | |
| MERIDIAN ORANGE LLC | PO BOX 1299 | LAKE FOREST | CA | 926091299 | |
| MERIDIAN PLACE LLC | C/O NEIL WALTER CO, PO BOX 2181 | TACOMA | WA | 98401 | |
| MERIDIAN PLACE, LLC | ONE CORPORATE PLAZA 2ND FLOOR | NEWPORT BEACH | CA | 92660 | |
| MERIDIAN TOWNSHIP ASSESSING DEPARTMENT | ADDRESS UNKNOWN | | | | |
| MERIEUX NUTRISCIENCES | 6390 HEDGEWOOD DR | ALLENTOWN | PA | 18106 | |
| MERIGO, DIANA KATHERINE | ADDRESS ON FILE | | | | |
| MERINO, SAUL | ADDRESS ON FILE | | | | |
| MERISCA, NAOMIE | ADDRESS ON FILE | | | | |
| MERK, GRACE OLIVIA | ADDRESS ON FILE | | | | |
| MERLINA JONES | ADDRESS ON FILE | | | | |
| MERLINO, KASIDY CONRAD | ADDRESS ON FILE | | | | |
| MERLITTI, JOSEPH ANTHONY | ADDRESS ON FILE | | | | |
| MERLO, FRANKLIN JAMES | ADDRESS ON FILE | | | | |
| MERLOS, JACKELYN ENYD | ADDRESS ON FILE | | | | |
| MERLOS, JIMMY A | ADDRESS ON FILE | | | | |
| MERMIGAS, NIKOS | ADDRESS ON FILE | | | | |
| MERONE, BELINDA G | ADDRESS ON FILE | | | | |
| MERRELL, KAYTE ANNE | ADDRESS ON FILE | | | | |
| MERRICK PET FOODS IN | PO BOX 203872 | DALLAS | TX | 75320-3872 | |
| MERRIHEW, THOMAS N | ADDRESS ON FILE | | | | |
| MERRILL COMMUNICATIONS LLC | PO BOX 74007252 | CHICAGO | IL | 60674-7252 | |
| MERRILL COMMUNICATIONS, LLC | CM-9638 | ST. PAUL | MN | 55170-9638 | |
| MERRILL, WILLIAM | ADDRESS ON FILE | | | | |
| MERRILLVILLE CONSERVANCY DISTRICT | 6251 BROADWAYMERRILLVILLE, IN 46410 | | | | |
| MERRIMAN, CHASE ROBERT | ADDRESS ON FILE | | | | |
| MERRIMAN, KAY MC | ADDRESS ON FILE | | | | |
| MERRIMAN, MARANDA | ADDRESS ON FILE | | | | |
| MERRIMAN, SHAQUITA Y | ADDRESS ON FILE | | | | |
| MERRITT, ALYSSA LYNN | ADDRESS ON FILE | | | | |
| MERRITT, ANTHONY | ADDRESS ON FILE | | | | |
| MERRITT, BRANDY | ADDRESS ON FILE | | | | |
| MERRITT, CHARLES J | ADDRESS ON FILE | | | | |
| MERRITT, MARISSA GRACE | ADDRESS ON FILE | | | | |
| MERRITT, SYDNEY M. | ADDRESS ON FILE | | | | |
| MERRITT, TORI A | ADDRESS ON FILE | | | | |
| MERRITT, VICTORINE | ADDRESS ON FILE | | | | |
| MERRITT, VICTORINE | ADDRESS ON FILE | | | | |
| MERRIX, KINGSTON JOSEPH | ADDRESS ON FILE | | | | |
| MERRYFIELD, REBECCA L | ADDRESS ON FILE | | | | |
| MERTENS, GREGORY | ADDRESS ON FILE | | | | |
| MERTENS, SARAH JANE | ADDRESS ON FILE | | | | |
| MERTZ, MARY ANNE ANNE | ADDRESS ON FILE | | | | |
| MERVEDI KABEA BALL | ADDRESS ON FILE | | | | |
| MERVEILLE MPUTU | ADDRESS ON FILE | | | | |
| MERVINE, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| MERVIS, PAMELA MICHELLE | ADDRESS ON FILE | | | | |
| MERVYN GOGGINS | ADDRESS ON FILE | | | | |
| MESA, DALBERT | ADDRESS ON FILE | | | | |
| MESA, MARLENE C | ADDRESS ON FILE | | | | |
| MESCALL, RYAN | ADDRESS ON FILE | | | | |
| MESECK, LOGAN GARRETT | ADDRESS ON FILE | | | | |
| MESEN, MARIA | ADDRESS ON FILE | | | | |
| MESENBRINK CONSTRUCTION & ENG, INC | 7765 175TH ST EAST | PRIOR LAKE | MN | 55372 | |
| MESHA BRYANT | ADDRESS ON FILE | | | | |
| MESHA DUNCAN | ADDRESS ON FILE | | | | |
| MESHA HUNTER | ADDRESS ON FILE | | | | |
| MESHA MCDONALD | ADDRESS ON FILE | | | | |
| MESHANTICUT PROPERTIES | 1414 ATWOOD AVE | JOHNSTON | RI | 2919 | |
| MESHANTICUT PROPERTIES, INC. | 1414 ATWOOD AVE. | JOHNSON | RI | 2919 | |
| MESHON LINEAR | ADDRESS ON FILE | | | | |
| MESQUITE TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| MESS, PATRICK | ADDRESS ON FILE | | | | |
| MESSAGE ON HOLD | P.O. BOX 10372 | TAMPA | FL | 33679-0372 | |
| MESSAGEONE INC | PO BOX 671116 | DALLAS | TX | 75267 | |
| MESSENGER PUBLISHING CO. INC | P.O. BOX 30 | CAIRO | GA | 39828 | |
| MESSENGER, CAMERON | ADDRESS ON FILE | | | | |
| MESSIAH THOMPSON | ADDRESS ON FILE | | | | |
| MESSICK, CRAIG A | ADDRESS ON FILE | | | | |
| MESSICK, RAYMOND EARL | ADDRESS ON FILE | | | | |
| MESSINA, DANIEL C | ADDRESS ON FILE | | | | |
| MESSINA, MATTHEW CHRISTOPHER | ADDRESS ON FILE | | | | |
| MESSINA, NICOLAS P | ADDRESS ON FILE | | | | |
| MESSING, MICHELLE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MESSINGER MOOE, MIKAYLA EMILY | ADDRESS ON FILE | | | | |
| MESSISCO, NOAH | ADDRESS ON FILE | | | | |
| MEST, ROSEMARY CLAUDIA | ADDRESS ON FILE | | | | |
| MESZAROS, BREANNA LYNN | ADDRESS ON FILE | | | | |
| MESZLENYI, JOSZEF | ADDRESS ON FILE | | | | |
| META PLATFORMS, INC. | 15161 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| META PLATFORMS, INC. | ATTN: ACCOUNTS PAYABLE, 15161 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| METABOLIC RESPONSE MODIFIERS | AMBER BRAZIE, 2665 VISTA PACIFIC DRIVE | OCEANSIDE | CA | 92056 | |
| METACAN, INC. | RYAN GRIFFITH, 995 MANSELL ROAD, B, RYAN GRIFFITH | ROSWELL | GA | 30076 | |
| METCALF, CYNTHIA L | ADDRESS ON FILE | | | | |
| METCALF, KAITLIN VICTORIA | ADDRESS ON FILE | | | | |
| METCALF, TONYA | ADDRESS ON FILE | | | | |
| METCOM INC | 21643 EAST NINE MILE ROAD | ST. CLAIR SHORES | MI | 48080 | |
| MET-ED/3687 | P.O. BOX 3687AKRON, OH 44309-3687 | | | | |
| METILDI, NATHAN ALEXANDER | ADDRESS ON FILE | | | | |
| METIVIER, FARYN MACKINZIE | ADDRESS ON FILE | | | | |
| METLIFE - GROUP BENEFITS | PO BOX 804466 | KANSAS CITY | MO | 64180-4466 | |
| METLIFE LEGAL PLANS | PO BOX 781523 | DETROIT | MI | 48278 | |
| METLIFE LEGAL PLANS, INC | 1111 SUPERIOR AVE, STE 800 | CLEVELAND | OH | 44114 | |
| METLIFE LEGAL PLANS, INC. | DEPT 781523P O BOX 78000 | DETROIT | MI | 48278-1523 | |
| METOYER, CASEY | ADDRESS ON FILE | | | | |
| METRO CAD GROUP | DBA METRO CAD GROUP3120 E. OAKLEY PARK | COMMERCE | MI | 48390 | |
| METRO CITY LOGISTICS (JEMAR STEWART) | 1022 PENNSYLVANIA RUN | LAWRENCEVILLE | GA | 30043 | |
| METRO FIRE & SAFETY EQUIPMENT | 509 WASHINGTON AVENUE | CARLSTADT | NJ | 7072 | |
| METRO FIRE EQUIPMENT INC | 63 SOUTH HAMILTON PLACE | GILBERT | AZ | 85233 | |
| METRO FIRE PROTECTION SVCS INC | 1501 SE DECKER AVE, SUITE 522 | STUART | FL | 34994 | |
| METRO FIRE SYSTEMS, INC. | PO BOX 40620 | MOBILE | AL | 36640 | |
| METRO SELF STORAGE /METRO STORAGE HHF VENTURE LLC/ PINELLAS PARK | 3501 GANDY BLVD | PINELLAS PARK | FL | 33781 | |
| METRO SHOPS INC | 2200 N RODNEY PARHAM ROADSUITE 221 | LITTLE ROCK | AR | 72212 | |
| METRO ST LOUIS SWR DIST | P.O. BOX 437ST LOUIS, MO 63166 | | | | |
| METRO STORAGE LLC | 311 W MARTIN LUTHER KING JR. BLVD | SEFFNER | FL | 33584 | |
| METRO TITLE SERVICES LLC | PO BOX 734869 | CHICAGO | IL | 60673-4869 | |
| METRO WATER SERVICES TN | P.O. BOX 305225NASHVILLE, TN 37230-5225 | | | | |
| METRONET | PO BOX 630546 | CINCINNATI | OH | 45263 | |
| METROPARKS TOLEDO FO | 5100 W. CENTRAL AVE. SUITE A | TOLEDO | OH | 43615 | |
| METROPOLITAN GOVERMENT | ALARM REGISTRATIONPO BOX 196321 | NASHVILLE | TN | 37219-6321 | |
| METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437ST. LOUIS, MO 63166 | | | | |
| METROPOLITAN TRUSTEE | P.O. BOX 305012 | NASHVILLE | TN | 372305012 | |
| METROPOLITAN UTILITIES DISTRIC/2166/3600 | P.O. BOX 3600OMAHA, NE 68103-0600 | | | | |
| MET-RX USA INC. | BERNIE HANCHAK, 90 ORVILLE DRIVE | BOHEMIA | NY | 11716 | |
| METTLER PACKAGING LL | 390 MOOREFIELD INDUSTRIAL PARK ROAD | MOOREFIELD | WV | 26836 | |
| METTLER, TATE D | ADDRESS ON FILE | | | | |
| METZ, CLARISSA E. | ADDRESS ON FILE | | | | |
| METZ, KAILEY ALEXIS | ADDRESS ON FILE | | | | |
| METZ, LILLIAN ROSE | ADDRESS ON FILE | | | | |
| METZ, MIKAYLA MARIE | ADDRESS ON FILE | | | | |
| METZ, ROSEMARY | ADDRESS ON FILE | | | | |
| METZGAR, TIMOTHY E | ADDRESS ON FILE | | | | |
| METZGER, HOLLY C | ADDRESS ON FILE | | | | |
| METZGER, JESSICA | ADDRESS ON FILE | | | | |
| METZGER, TROY J | ADDRESS ON FILE | | | | |
| METZLER, SARAJANE E. | ADDRESS ON FILE | | | | |
| MEUNSAVENG, JOSEPH J | ADDRESS ON FILE | | | | |
| MEYENBERG GOAT–PSPD | DBA MEYENBERG GOAT MILKPO BOX 934 | TURLOCK | CA | 95381 | |
| MEYER, BRYCE EDGAR | ADDRESS ON FILE | | | | |
| MEYER, CHRIS | ADDRESS ON FILE | | | | |
| MEYER, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | |
| MEYER, ELIJAH H | ADDRESS ON FILE | | | | |
| MEYER, HAILEY N | ADDRESS ON FILE | | | | |
| MEYER, HANNAH MARIE | ADDRESS ON FILE | | | | |
| MEYER, MEGAN | ADDRESS ON FILE | | | | |
| MEYER, NATALIE | ADDRESS ON FILE | | | | |
| MEYER, SHEYANNE FAITH | ADDRESS ON FILE | | | | |
| MEYER, TRISTAN T | ADDRESS ON FILE | | | | |
| MEYER, ZACHARY T. | ADDRESS ON FILE | | | | |
| MEYERLE, JULIANNE | ADDRESS ON FILE | | | | |
| MEYERS, ANDREW F | ADDRESS ON FILE | | | | |
| MEYERS, BRIANNA | ADDRESS ON FILE | | | | |
| MEYERS, JOSEPH R | ADDRESS ON FILE | | | | |
| MEYERS, MICHELLE | ADDRESS ON FILE | | | | |
| MEYERS, ROMAN, FRIED | 28601 CHAGRIN BOULEVARD,SUITE 600 | WOODMERE | OH | 44122 | |
| MEYONICA GRIFFIN | ADDRESS ON FILE | | | | |
| MEZA, ADRIAN | ADDRESS ON FILE | | | | |
| MEZA, ANTHONY E | ADDRESS ON FILE | | | | |
| MEZA, DEBORAH S | ADDRESS ON FILE | | | | |
| MEZA, EDWIN | ADDRESS ON FILE | | | | |
| MEZA, ESMERALDA | ADDRESS ON FILE | | | | |
| MEZA, IRENE A | ADDRESS ON FILE | | | | |
| MEZA, TOBIAS A | ADDRESS ON FILE | | | | |
| MFB GLENVILLE LL9076 | C/O RD MANAGEMENT LLC810 SEVENTH AVENUE 10TH FLOOR | NEW YORK | NY | 10019 | |
| MFB GLENVILLE, LLC | CHRIS GREENE, 810 SEVENTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10019 | |
| MFN EQUITIES (MARKETFAIR), LLC | 244 WEST 39TH STREETFLOOR 4 | NEW YORK | NY | 10018 | |
| MFV EXPOSITIONS LLC | 208 HARRISTOWN RD #102 | GLEN ROCK | NJ | 07452 | |
| MGC FOODS LLC | 19 LARISSA LN | THORNWOOD | NY | 10594 | |
| MGM RESORTS INTERNATIONAL | PO BOX 748137 | LOS ANGELES | CA | 90074 | |
| MGP XII WEST COVINA CENTER LLC | 425 CALIFORNIA ST 10TH FLR | SAN FRANCISCO | CA | 94104 | |
| MGS SUPPLY & SERVICES, LLC | 21732 PROVINCIAL BLVDSUITE 120 | KATY | TX | 77450 | |
| MH EQUIPMENT CO | DBA MH EQUIPMENT COMPANYPO BOX 854469 | MINNEAPOLIS | MN | 55485 | |
| MHP, LLC | GEORGE AVILES, 21 DWIGHT PLACE | FAIRFIELD | NJ | 7004 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MHRESA MOORE | ADDRESS ON FILE | | | | |
| MI CHIN HOLLAND | ADDRESS ON FILE | | | | |
| MIA HILL | ADDRESS ON FILE | | | | |
| MIA NOWELLS | ADDRESS ON FILE | | | | |
| MIA STEWART | ADDRESS ON FILE | | | | |
| MIA, DRUMMOND | ADDRESS ON FILE | | | | |
| MIAH, ASIF | ADDRESS ON FILE | | | | |
| MIAH, MUSAMMAT FATIMA | ADDRESS ON FILE | | | | |
| MIAKAYA JACKSON | ADDRESS ON FILE | | | | |
| MIAMI BEACH BUM CO. (DRP) | AYSSA DIPIETRO, 1201 20TH ST, CU4 | MIAMI BEACH | FL | 33139 | |
| MIAMI DADE COUNTY | DEPT OF PLANNING AND ZONING, 11805 SW 26 STREET, SUITE 106 | MIAMI | FL | 33175 | |
| MIAMI VALLEY MALL REALTY HOLDING, LLC | 1010 NORTHERN BLVDSUITE 212 | GREAT NECK | NY | 11021 | |
| MIAMI-DADE COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| MIAMI-DADE FIRE RESCUE DEPT | FINANCE BUREAU, 9300 NW 41ST STREET | MIAMI | FL | 331782414 | |
| MIAMI-DADE POLICE DEPARTMENT | REMIT TO :, COUNTY CLERK, CODE ENFORCEMENT, 2525 NW 62ND STREET, SUITE #4132 A | MIAMI | FL | 33147 | |
| MIAMI-DADE RESCUE DEPARTMENT | 9300 NW 41ST ST FINANCE BUREAU | MIAMI | FL | 33178 | |
| MIAMI-DADE WATER AND SEWER DEPT | P. O. BOX 026055MIAMI, FL 33102-6055 | | | | |
| MIANGEL WILLAIMS | ADDRESS ON FILE | | | | |
| MICAELA SPENCER | ADDRESS ON FILE | | | | |
| MICAH CARRIGAN | ADDRESS ON FILE | | | | |
| MICAH RHOADS | ADDRESS ON FILE | | | | |
| MICAH, ALBANY | ADDRESS ON FILE | | | | |
| MICAH, WILSON | ADDRESS ON FILE | | | | |
| MICALLEF, ALEX JOSEPH | ADDRESS ON FILE | | | | |
| MICAYAH GLISSON | ADDRESS ON FILE | | | | |
| MICHAEL ALLEN | ADDRESS ON FILE | | | | |
| MICHAEL ALONGE | ADDRESS ON FILE | | | | |
| MICHAEL BANKS | ADDRESS ON FILE | | | | |
| MICHAEL BARNETT | ADDRESS ON FILE | | | | |
| MICHAEL BENNETT | ADDRESS ON FILE | | | | |
| MICHAEL BENNS | ADDRESS ON FILE | | | | |
| MICHAEL BOLDEN | ADDRESS ON FILE | | | | |
| MICHAEL BOTZUM | ADDRESS ON FILE | | | | |
| MICHAEL BOWMAN | ADDRESS ON FILE | | | | |
| MICHAEL BROWN | ADDRESS ON FILE | | | | |
| MICHAEL CALLAWAY | ADDRESS ON FILE | | | | |
| MICHAEL CHAD LAWSON | ADDRESS ON FILE | | | | |
| MICHAEL CHANDLER | ADDRESS ON FILE | | | | |
| MICHAEL CHARLTON | ADDRESS ON FILE | | | | |
| MICHAEL CLEAVES | ADDRESS ON FILE | | | | |
| MICHAEL CLUTTER | ADDRESS ON FILE | | | | |
| MICHAEL CRAIG | ADDRESS ON FILE | | | | |
| MICHAEL CURRY | ADDRESS ON FILE | | | | |
| MICHAEL DENSON | ADDRESS ON FILE | | | | |
| MICHAEL DICKERSON | ADDRESS ON FILE | | | | |
| MICHAEL DIXSON | ADDRESS ON FILE | | | | |
| MICHAEL DUPHORNE | ADDRESS ON FILE | | | | |
| MICHAEL ESPINAL | ADDRESS ON FILE | | | | |
| MICHAEL FERGUSON | ADDRESS ON FILE | | | | |
| MICHAEL FIGLIO | ADDRESS ON FILE | | | | |
| MICHAEL FOMBY | ADDRESS ON FILE | | | | |
| MICHAEL GOLDIN | ADDRESS ON FILE | | | | |
| MICHAEL GRIFFIN | ADDRESS ON FILE | | | | |
| MICHAEL HALBAUER | ADDRESS ON FILE | | | | |
| MICHAEL HALLA | ADDRESS ON FILE | | | | |
| MICHAEL HARPER | ADDRESS ON FILE | | | | |
| MICHAEL HARRIS | ADDRESS ON FILE | | | | |
| MICHAEL HAYES | ADDRESS ON FILE | | | | |
| MICHAEL HESTER | ADDRESS ON FILE | | | | |
| MICHAEL HILL | ADDRESS ON FILE | | | | |
| MICHAEL HUNT | ADDRESS ON FILE | | | | |
| MICHAEL JACKSON | ADDRESS ON FILE | | | | |
| MICHAEL JARENTOWSKI | ADDRESS ON FILE | | | | |
| MICHAEL JOHNSON | ADDRESS ON FILE | | | | |
| MICHAEL JONES | ADDRESS ON FILE | | | | |
| MICHAEL JONES | ADDRESS ON FILE | | | | |
| MICHAEL KOEHLER | ADDRESS ON FILE | | | | |
| MICHAEL KOVAR | ADDRESS ON FILE | | | | |
| MICHAEL LACEFIELD | ADDRESS ON FILE | | | | |
| MICHAEL LANDRENEAUX | ADDRESS ON FILE | | | | |
| MICHAEL LEDBETTER | ADDRESS ON FILE | | | | |
| MICHAEL LITTLE | ADDRESS ON FILE | | | | |
| MICHAEL LIVINGSTON | ADDRESS ON FILE | | | | |
| MICHAEL LUMPKIN | ADDRESS ON FILE | | | | |
| MICHAEL MADISON | ADDRESS ON FILE | | | | |
| MICHAEL MASTIN | ADDRESS ON FILE | | | | |
| MICHAEL MAXWELL | ADDRESS ON FILE | | | | |
| MICHAEL MAYO | ADDRESS ON FILE | | | | |
| MICHAEL MCCOY | ADDRESS ON FILE | | | | |
| MICHAEL MCINTOSH | ADDRESS ON FILE | | | | |
| MICHAEL MCNEAL | ADDRESS ON FILE | | | | |
| MICHAEL MEADE | ADDRESS ON FILE | | | | |
| MICHAEL MOORE | ADDRESS ON FILE | | | | |
| MICHAEL MORGAN | ADDRESS ON FILE | | | | |
| MICHAEL MUNOZ | ADDRESS ON FILE | | | | |
| MICHAEL MURPHY | ADDRESS ON FILE | | | | |
| MICHAEL MURRAY | ADDRESS ON FILE | | | | |
| MICHAEL MUSKAN | ADDRESS ON FILE | | | | |
| MICHAEL NOTTINGHAM | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MICHAEL PAGE | ADDRESS ON FILE | | | | |
| MICHAEL PASHA | ADDRESS ON FILE | | | | |
| MICHAEL PASSARELLA | ADDRESS ON FILE | | | | |
| MICHAEL PETRICONE | ADDRESS ON FILE | | | | |
| MICHAEL POINDEXTER | ADDRESS ON FILE | | | | |
| MICHAEL PRICE | ADDRESS ON FILE | | | | |
| MICHAEL PRICE | ADDRESS ON FILE | | | | |
| MICHAEL PRUIT | ADDRESS ON FILE | | | | |
| MICHAEL QUAGLIA | ADDRESS ON FILE | | | | |
| MICHAEL QUINN | ADDRESS ON FILE | | | | |
| MICHAEL R DENISEN HOME SERVICES, LLC | 6165 E JOYCE LN | INVERNESS | FL | 34452 | |
| MICHAEL RIGGSBEE | ADDRESS ON FILE | | | | |
| MICHAEL ROBINSON | ADDRESS ON FILE | | | | |
| MICHAEL ROBRAHN | 66 CHESTNUT ST | WILMINGTON | MA | 1887 | |
| MICHAEL ROCHELL | ADDRESS ON FILE | | | | |
| MICHAEL ROSA | ADDRESS ON FILE | | | | |
| MICHAEL SANDIFDER | ADDRESS ON FILE | | | | |
| MICHAEL SCHUMACHER | ADDRESS ON FILE | | | | |
| MICHAEL SCIPIO | ADDRESS ON FILE | | | | |
| MICHAEL SELBY | 44 GWINN ISLAND CIRCLE | DANVILLE | KY | 40422 | |
| MICHAEL SHARP | ADDRESS ON FILE | | | | |
| MICHAEL SHUMATE | ADDRESS ON FILE | | | | |
| MICHAEL SMITH | ADDRESS ON FILE | | | | |
| MICHAEL SMITH | ADDRESS ON FILE | | | | |
| MICHAEL SPIKES | ADDRESS ON FILE | | | | |
| MICHAEL SPRINGS | ADDRESS ON FILE | | | | |
| MICHAEL TRABUE | ADDRESS ON FILE | | | | |
| MICHAEL TRUESDALE | ADDRESS ON FILE | | | | |
| MICHAEL UMINSKY | ADDRESS ON FILE | | | | |
| MICHAEL VAN ALLEN | ADDRESS ON FILE | | | | |
| MICHAEL WADE | ADDRESS ON FILE | | | | |
| MICHAEL WHITE | ADDRESS ON FILE | | | | |
| MICHAEL WHITE | ADDRESS ON FILE | | | | |
| MICHAEL WILLIAMS | ADDRESS ON FILE | | | | |
| MICHAEL WORKMAN | ADDRESS ON FILE | | | | |
| MICHAEL ZAREMSKI | ADDRESS ON FILE | | | | |
| MICHAEL, ADKINS | ADDRESS ON FILE | | | | |
| MICHAEL, ALEXANDER N | ADDRESS ON FILE | | | | |
| MICHAEL, ALLEN | ADDRESS ON FILE | | | | |
| MICHAEL, AVALOS | ADDRESS ON FILE | | | | |
| MICHAEL, BAGWELL SR. | ADDRESS ON FILE | | | | |
| MICHAEL, BALES | ADDRESS ON FILE | | | | |
| MICHAEL, BANKS | ADDRESS ON FILE | | | | |
| MICHAEL, BAX | ADDRESS ON FILE | | | | |
| MICHAEL, BEAUMAN II | ADDRESS ON FILE | | | | |
| MICHAEL, BECK II | ADDRESS ON FILE | | | | |
| MICHAEL, BLACK | ADDRESS ON FILE | | | | |
| MICHAEL, BONNEY | ADDRESS ON FILE | | | | |
| MICHAEL, BOYKINS SR. | ADDRESS ON FILE | | | | |
| MICHAEL, BROADIE | ADDRESS ON FILE | | | | |
| MICHAEL, BROWN | ADDRESS ON FILE | | | | |
| MICHAEL, BRUGGER | ADDRESS ON FILE | | | | |
| MICHAEL, BURNETT JR. | ADDRESS ON FILE | | | | |
| MICHAEL, CACERES | ADDRESS ON FILE | | | | |
| MICHAEL, CAIN JR. | ADDRESS ON FILE | | | | |
| MICHAEL, CAPPELLE ORAL | ADDRESS ON FILE | | | | |
| MICHAEL, CARTER | ADDRESS ON FILE | | | | |
| MICHAEL, CARY JR. | ADDRESS ON FILE | | | | |
| MICHAEL, CHISHOLM | ADDRESS ON FILE | | | | |
| MICHAEL, CORNOG JR. | ADDRESS ON FILE | | | | |
| MICHAEL, CRAIG | ADDRESS ON FILE | | | | |
| MICHAEL, CRAKER | ADDRESS ON FILE | | | | |
| MICHAEL, CRUZ I | ADDRESS ON FILE | | | | |
| MICHAEL, DAVIS-SCOTT | ADDRESS ON FILE | | | | |
| MICHAEL, DENNY | ADDRESS ON FILE | | | | |
| MICHAEL, DESPAIN SR. | ADDRESS ON FILE | | | | |
| MICHAEL, DONNELLY III | ADDRESS ON FILE | | | | |
| MICHAEL, DUNCAN | ADDRESS ON FILE | | | | |
| MICHAEL, EATMON | ADDRESS ON FILE | | | | |
| MICHAEL, ECHEVARRIA | ADDRESS ON FILE | | | | |
| MICHAEL, ELLMAN | ADDRESS ON FILE | | | | |
| MICHAEL, FAULKNER | ADDRESS ON FILE | | | | |
| MICHAEL, FIGG | ADDRESS ON FILE | | | | |
| MICHAEL, FUDGE | ADDRESS ON FILE | | | | |
| MICHAEL, GEORGE | ADDRESS ON FILE | | | | |
| MICHAEL, GLASSCOX JR. | ADDRESS ON FILE | | | | |
| MICHAEL, GOINS JR. | ADDRESS ON FILE | | | | |
| MICHAEL, GOODMAN-WALLACE | ADDRESS ON FILE | | | | |
| MICHAEL, GRISHAM | ADDRESS ON FILE | | | | |
| MICHAEL, HAAS | ADDRESS ON FILE | | | | |
| MICHAEL, HANNAH JR. | ADDRESS ON FILE | | | | |
| MICHAEL, HARRIS JR. | ADDRESS ON FILE | | | | |
| MICHAEL, HIGGINS | ADDRESS ON FILE | | | | |
| MICHAEL, HINTON | ADDRESS ON FILE | | | | |
| MICHAEL, HOUSE | ADDRESS ON FILE | | | | |
| MICHAEL, HUGHES | ADDRESS ON FILE | | | | |
| MICHAEL, HULL | ADDRESS ON FILE | | | | |
| MICHAEL, HURST | ADDRESS ON FILE | | | | |
| MICHAEL, JACKSON JR. | ADDRESS ON FILE | | | | |
| MICHAEL, JEFFREY | ADDRESS ON FILE | | | | |
| MICHAEL, JOHNSON | ADDRESS ON FILE | | | | |
| MICHAEL, JONES | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MICHAEL, KARDOS | ADDRESS ON FILE | | | | |
| MICHAEL, KEOGH | ADDRESS ON FILE | | | | |
| MICHAEL, KIRBY | ADDRESS ON FILE | | | | |
| MICHAEL, KRABBE | ADDRESS ON FILE | | | | |
| MICHAEL, KRAGER | ADDRESS ON FILE | | | | |
| MICHAEL, LAMBERT | ADDRESS ON FILE | | | | |
| MICHAEL, LANGONE | ADDRESS ON FILE | | | | |
| MICHAEL, LARKINS JR. | ADDRESS ON FILE | | | | |
| MICHAEL, LEHMAN | ADDRESS ON FILE | | | | |
| MICHAEL, LOWE II | ADDRESS ON FILE | | | | |
| MICHAEL, MACGREGOR | ADDRESS ON FILE | | | | |
| MICHAEL, MARRERO | ADDRESS ON FILE | | | | |
| MICHAEL, MATHIES III | ADDRESS ON FILE | | | | |
| MICHAEL, MAVROMICHALIS | ADDRESS ON FILE | | | | |
| MICHAEL, MCCANN | ADDRESS ON FILE | | | | |
| MICHAEL, MCCORD | ADDRESS ON FILE | | | | |
| MICHAEL, MCLEAN | ADDRESS ON FILE | | | | |
| MICHAEL, MCNEIL | ADDRESS ON FILE | | | | |
| MICHAEL, MEJIA | ADDRESS ON FILE | | | | |
| MICHAEL, MILLER JR. | ADDRESS ON FILE | | | | |
| MICHAEL, MONTANYE | ADDRESS ON FILE | | | | |
| MICHAEL, MORAN | ADDRESS ON FILE | | | | |
| MICHAEL, MURPHY | ADDRESS ON FILE | | | | |
| MICHAEL, MURRAY | ADDRESS ON FILE | | | | |
| MICHAEL, OAKLEY JR. | ADDRESS ON FILE | | | | |
| MICHAEL, POINDEXTER II | ADDRESS ON FILE | | | | |
| MICHAEL, POLIZZI | ADDRESS ON FILE | | | | |
| MICHAEL, PRESTON | ADDRESS ON FILE | | | | |
| MICHAEL, QUICK | ADDRESS ON FILE | | | | |
| MICHAEL, RICHMOND | ADDRESS ON FILE | | | | |
| MICHAEL, RINGLEBEN | ADDRESS ON FILE | | | | |
| MICHAEL, RISS | ADDRESS ON FILE | | | | |
| MICHAEL, ROBINSON JR. | ADDRESS ON FILE | | | | |
| MICHAEL, RUCKER JR | ADDRESS ON FILE | | | | |
| MICHAEL, SEGEE | ADDRESS ON FILE | | | | |
| MICHAEL, SHOW | ADDRESS ON FILE | | | | |
| MICHAEL, SIMS | ADDRESS ON FILE | | | | |
| MICHAEL, SIMS | ADDRESS ON FILE | | | | |
| MICHAEL, SLAUGHTER | ADDRESS ON FILE | | | | |
| MICHAEL, SMITH II | ADDRESS ON FILE | | | | |
| MICHAEL, SPUCANZO | ADDRESS ON FILE | | | | |
| MICHAEL, STEWARD JR. | ADDRESS ON FILE | | | | |
| MICHAEL, STOUTAMIRE | ADDRESS ON FILE | | | | |
| MICHAEL, STRANGE | ADDRESS ON FILE | | | | |
| MICHAEL, TAYLOR | ADDRESS ON FILE | | | | |
| MICHAEL, TAYLOR JR. | ADDRESS ON FILE | | | | |
| MICHAEL, THOMAS | ADDRESS ON FILE | | | | |
| MICHAEL, TOLER | ADDRESS ON FILE | | | | |
| MICHAEL, TRACY | ADDRESS ON FILE | | | | |
| MICHAEL, TRINCA | ADDRESS ON FILE | | | | |
| MICHAEL, WALKER | ADDRESS ON FILE | | | | |
| MICHAEL, WARNER | ADDRESS ON FILE | | | | |
| MICHAEL, WATTS | ADDRESS ON FILE | | | | |
| MICHAEL, WHITE | ADDRESS ON FILE | | | | |
| MICHAEL, WILLIAMS | ADDRESS ON FILE | | | | |
| MICHAEL, WILSON JR. | ADDRESS ON FILE | | | | |
| MICHAEL, WYATT | ADDRESS ON FILE | | | | |
| MICHAEL, ZAREMSKI | ADDRESS ON FILE | | | | |
| MICHAELA, JELINSKY | ADDRESS ON FILE | | | | |
| MICHAELA, MCCREAVY | ADDRESS ON FILE | | | | |
| MICHAELS HEALTH PROD. | MICHAEL SCHWARTZ, 6003 RANDOLPH BLVD | SAN ANTONIO | TX | 78233 | |
| MICHAELS, KATELYN ISABELLA | ADDRESS ON FILE | | | | |
| MICHALA LYTCH | ADDRESS ON FILE | | | | |
| MICHALCHUK, ATMANI | ADDRESS ON FILE | | | | |
| MICHALEK, PAUL A | ADDRESS ON FILE | | | | |
| MICHALIK, DAVID E | ADDRESS ON FILE | | | | |
| MICHALOWSKI, HANNAH LYNN | ADDRESS ON FILE | | | | |
| MICHALSKI, JESSICA ALICE | ADDRESS ON FILE | | | | |
| MICHAUD, KALIANA MARIE | ADDRESS ON FILE | | | | |
| MICHAYLA SCOTT | ADDRESS ON FILE | | | | |
| MICHEAL BYRD | ADDRESS ON FILE | | | | |
| MICHEAL CHAMBERS | ADDRESS ON FILE | | | | |
| MICHEAL CHISOLM | ADDRESS ON FILE | | | | |
| MICHEAL FORTSON | ADDRESS ON FILE | | | | |
| MICHEAL GIBBSON | ADDRESS ON FILE | | | | |
| MICHEAL MCALEE | ADDRESS ON FILE | | | | |
| MICHEAL SMITH | ADDRESS ON FILE | | | | |
| MICHEAL WILLIAMS | ADDRESS ON FILE | | | | |
| MICHEAL WOOD | ADDRESS ON FILE | | | | |
| MICHEAL, WASHINGTON | ADDRESS ON FILE | | | | |
| MICHEALLE WITHROW | ADDRESS ON FILE | | | | |
| MICHEL, KRISTINA C | ADDRESS ON FILE | | | | |
| MICHEL, LLOYD J | ADDRESS ON FILE | | | | |
| MICHELE BROWN | ADDRESS ON FILE | | | | |
| MICHELE BURT | ADDRESS ON FILE | | | | |
| MICHELE GRAHAM | ADDRESS ON FILE | | | | |
| MICHELE JOHNSON | ADDRESS ON FILE | | | | |
| MICHELE JORDANSINGH | ADDRESS ON FILE | | | | |
| MICHELE NELSON | ADDRESS ON FILE | | | | |
| MICHELE ROBINSON | ADDRESS ON FILE | | | | |
| MICHELE ROPER | ADDRESS ON FILE | | | | |
| MICHELE TURNER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MICHELL KITZER | ADDRESS ON FILE | | | | |
| MICHELLA BELLE | ADDRESS ON FILE | | | | |
| MICHELLA BOULWARE | ADDRESS ON FILE | | | | |
| MICHELLE ABSHER-NOLL | ADDRESS ON FILE | | | | |
| MICHELLE BALLARD | ADDRESS ON FILE | | | | |
| MICHELLE BECKER | ADDRESS ON FILE | | | | |
| MICHELLE BENITEZ | ADDRESS ON FILE | | | | |
| MICHELLE BOTHA | ADDRESS ON FILE | | | | |
| MICHELLE BROOKS | ADDRESS ON FILE | | | | |
| MICHELLE BROOKS EVANS | ADDRESS ON FILE | | | | |
| MICHELLE CAMPBELL | ADDRESS ON FILE | | | | |
| MICHELLE CLARK | ADDRESS ON FILE | | | | |
| MICHELLE COLLETT | ADDRESS ON FILE | | | | |
| MICHELLE COTTRILL | ADDRESS ON FILE | | | | |
| MICHELLE D. MCBRIDE | 201 N SECOND ST ROOM 134 | ST CHARLES | MO | 63301-2889 | |
| MICHELLE DAVIS-POLK | ADDRESS ON FILE | | | | |
| MICHELLE DENT | ADDRESS ON FILE | | | | |
| MICHELLE FLORES | ADDRESS ON FILE | | | | |
| MICHELLE FLORES | ADDRESS ON FILE | | | | |
| MICHELLE GHRAHM | ADDRESS ON FILE | | | | |
| MICHELLE GLOSTER | ADDRESS ON FILE | | | | |
| MICHELLE GUILFORD | ADDRESS ON FILE | | | | |
| MICHELLE HARPER | ADDRESS ON FILE | | | | |
| MICHELLE HICKS | ADDRESS ON FILE | | | | |
| MICHELLE HUNTER | ADDRESS ON FILE | | | | |
| MICHELLE IRVIN | ADDRESS ON FILE | | | | |
| MICHELLE JAMES | ADDRESS ON FILE | | | | |
| MICHELLE JAMES | ADDRESS ON FILE | | | | |
| MICHELLE JOHNSON | ADDRESS ON FILE | | | | |
| MICHELLE JOHNSON | ADDRESS ON FILE | | | | |
| MICHELLE JURDINE | ADDRESS ON FILE | | | | |
| MICHELLE KEE | ADDRESS ON FILE | | | | |
| MICHELLE KING | ADDRESS ON FILE | | | | |
| MICHELLE KORNEGAY | ADDRESS ON FILE | | | | |
| MICHELLE KRAMER | ADDRESS ON FILE | | | | |
| MICHELLE LEE | ADDRESS ON FILE | | | | |
| MICHELLE LEVERETTE | ADDRESS ON FILE | | | | |
| MICHELLE LIVINGSTON | ADDRESS ON FILE | | | | |
| MICHELLE LOUIS | ADDRESS ON FILE | | | | |
| MICHELLE LOVETT | ADDRESS ON FILE | | | | |
| MICHELLE MARSH | ADDRESS ON FILE | | | | |
| MICHELLE MATUS, TAX ACCESSOR | BEE COUNTY TAX A/C, PO BOX 1900 | BEEVILLE | TX | 78104-1900 | |
| MICHELLE MATUS, TAX ASSESSOR | ADDRESS UNKNOWN | | | | |
| MICHELLE MAY | ADDRESS ON FILE | | | | |
| MICHELLE MAYSHACK | ADDRESS ON FILE | | | | |
| MICHELLE MCNEIL | ADDRESS ON FILE | | | | |
| MICHELLE MCQUEEN | ADDRESS ON FILE | | | | |
| MICHELLE MCTAGGART | ADDRESS ON FILE | | | | |
| MICHELLE MORAGNE | ADDRESS ON FILE | | | | |
| MICHELLE MORRIS | ADDRESS ON FILE | | | | |
| MICHELLE MOTLEY | ADDRESS ON FILE | | | | |
| MICHELLE OSPINA | ADDRESS ON FILE | | | | |
| MICHELLE PALEN | ADDRESS ON FILE | | | | |
| MICHELLE PATE | ADDRESS ON FILE | | | | |
| MICHELLE PELAEZ | ADDRESS ON FILE | | | | |
| MICHELLE POINTS | ADDRESS ON FILE | | | | |
| MICHELLE PRUDE | ADDRESS ON FILE | | | | |
| MICHELLE REEB | ADDRESS ON FILE | | | | |
| MICHELLE REICH | ADDRESS ON FILE | | | | |
| MICHELLE REYNOLDS | ADDRESS ON FILE | | | | |
| MICHELLE ROSALES | ADDRESS ON FILE | | | | |
| MICHELLE SHANETTE | ADDRESS ON FILE | | | | |
| MICHELLE SIMON | ADDRESS ON FILE | | | | |
| MICHELLE SMITH | ADDRESS ON FILE | | | | |
| MICHELLE SMITH | ADDRESS ON FILE | | | | |
| MICHELLE SMITH | ADDRESS ON FILE | | | | |
| MICHELLE STEWART | ADDRESS ON FILE | | | | |
| MICHELLE TAYLOR | ADDRESS ON FILE | | | | |
| MICHELLE TEASLEY | ADDRESS ON FILE | | | | |
| MICHELLE TOBIAS | ADDRESS ON FILE | | | | |
| MICHELLE VIGNEAUX | ADDRESS ON FILE | | | | |
| MICHELLE WALKER | ADDRESS ON FILE | | | | |
| MICHELLE WALTERS | ADDRESS ON FILE | | | | |
| MICHELLE WARDLOW | ADDRESS ON FILE | | | | |
| MICHELLE WEATHERSPOON | ADDRESS ON FILE | | | | |
| MICHELLE WHALEY | ADDRESS ON FILE | | | | |
| MICHELLE, CATTON | ADDRESS ON FILE | | | | |
| MICHELLE, GAITER | ADDRESS ON FILE | | | | |
| MICHELLE, HAYSLETT | ADDRESS ON FILE | | | | |
| MICHELLE, WORRALL | ADDRESS ON FILE | | | | |
| MICHELLEMICHELLE WILLIAMSWILLIAMS | ADDRESS ON FILE | | | | |
| MICHELS, BRITTANY A | ADDRESS ON FILE | | | | |
| MICHENFELDER, THRONDSET | ADDRESS ON FILE | | | | |
| MICHEO, DIEGO E | ADDRESS ON FILE | | | | |
| MICHIELSON, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| MICHIGAN ANTI CRUELT | 13569 JOSEPH CAMPAU | DETROIT | MI | 48212 | |
| MICHIGAN BATTERY EQUIPMENT INC. | PO BOX 310407 | FLINT | MI | 48531 | |
| MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30774 | LANSING | MI | 48909-8274 | |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30800 | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY - TAXES | ADDRESS UNKNOWN | | | | |
| MICHIGAN GAS UTILITIES | P.O. BOX 6040CAROL STREAM, IL 60197 | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MICHIGAN GUILD OF AR | 118 N. FOURTH AVE | ANN ARBOR | MI | 48104 | |
| MICHIGAN OFFICE SOLU | PO BOX 936719 | ATLANTA | GA | 31193 | |
| MICHIGAN THANKSGIVIN | 9500 MT. ELLIOTT, STUDIO A | DETROIT | MI | 48211 | |
| MICK POTTER | ADDRESS ON FILE | | | | |
| MICKELL, QUADASHA TIERRA | ADDRESS ON FILE | | | | |
| MICKELSON, ANDREW B | ADDRESS ON FILE | | | | |
| MICKEY TRUCK BODIES INC | LOCKBOX 890036 | CHARLOTTE | NC | 28289-0036 | |
| MICKEY, HODGE JR | ADDRESS ON FILE | | | | |
| MICKEY, PATRICK | ADDRESS ON FILE | | | | |
| MICOLA JACKSON | ADDRESS ON FILE | | | | |
| MICRO STRATEGIES INC | 1140 PARSIPPANY BLVD | PARSIPPANY | NJ | 7054 | |
| MICROMAIN CORPORATIO | 3267 BEE CAVES RDSUITE 107-230 | AUSTIN | TX | 78746 | |
| MICROSOFT | SUPLARI, INC., ONE MICROSOFT WAY | REDMOND | WA | 980526399 | |
| MICROSOFT CORPORATION | 1950 N STEMMONS FWY, STE 5010 LB 842467 | DALLAS | TX | 75207 | |
| MICROSOFT CORPORATION | P.O. BOX 842103 | DALLAS | TX | 752842103 | |
| MICROSOFT CORPORATION | P.O. BOX 847543 | DALLAS | TX | 752847543 | |
| MICROSOFT CORPORATION OHIO | PO BOX 73843 | CLEVELAND | OH | 441930002 | |
| MICROSOFT LICENSING GP | 6100 NEIL RD | RENO | NV | 89511 | |
| MICROSOFT ONLINE INC | PO BOX 847543 | DALLAS | TX | 75284 | |
| MICROSOFT SERVICES | 1950 N STEMMONS FWYSUITE 5010 LB#842467 | DALLAS | TX | 75207 | |
| MICROSTRATEGY SERVICES CORPORATION, INC | 1850 TOWERS CRESCENT PLAZA | VIENNA | VA | 22182 | |
| MICTAVIA MAXWELL | ADDRESS ON FILE | | | | |
| MICUNEK, LUKE S | ADDRESS ON FILE | | | | |
| MID - ATLANTIC WASTE SYSTEMS | PO BOX 69155 | BALTIMORE | MD | 21264 | |
| MID STATE FIRE EQUIPMENT OF CENTRAL FLORIDA INC. | 2121 S DIVISION AVENUE | ORLANDO | FL | 32805 | |
| MID STATE FIRE EQUIPMENT, INC. | 297 WASHINGTON BLVD. NE | LAKE PLACID | FL | 33852 | |
| MID VALLEY PUBLICATIONS | PO BOX 65 | WINTON | CA | 95388 | |
| MID VICTOR-PSPD | DBA: MID AMERICAN PET FOOD LLC 2024 N FRONTAGE RD | MOUNT PLEASANT | TX | 75455 | |
| MID-AMERICA REAL ESTATE CORPORATION | ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| MIDAMERICAN ENERGY COMPANY | P.O. BOX 8020DAVENPORT, IA 52808-8020 | | | | |
| MIDAMERICAN ENERGY COMPANY | REGULATED ACCOUNTSDAVENPORT, IA 52808 | | | | |
| MID-ATLANTIC-LYNCHBURG, LLC | 13900 EASTBLUFF RD. | MIDLOTHIAN | VA | 23112 | |
| MIDDLE NECK ROAD ASSOCIATES LLC | PO BOX 1026 | MELVILLE | NY | 11747 | |
| MIDDLE TENNESSEE ELECTRIC | P.O. BOX 330008MURFREESBORO, TN 37133-0008 | | | | |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORP | PO BOX 330008 | MURFREESBORO | TN | 37133-0008 | |
| MIDDLE WEST DISTRIBU | 1195 ATLANTIC DRIVE | WEST CHICAGO | IL | 60185 | |
| MIDDLEBROOKS ELECTRIC SERVICE, INC | 718 S. EAST STREET | BENTON | AR | 72015 | |
| MIDDLETON, BARRY P | ADDRESS ON FILE | | | | |
| MIDDLETON, DARIUS | ADDRESS ON FILE | | | | |
| MIDDLETON, DESMOND DONTAY | ADDRESS ON FILE | | | | |
| MIDDLETON, DIMITRI I | ADDRESS ON FILE | | | | |
| MIDDLETON, MAKAYLA IMANI | ADDRESS ON FILE | | | | |
| MIDDLETON, NYA NACHELLE | ADDRESS ON FILE | | | | |
| MIDDLETON, WILLIAM | ADDRESS ON FILE | | | | |
| MIDDLETOWN TOWNSHIP | 3 MUNICIPAL WAY | LANGHORNE | PA | 19047 | |
| MIDGETT, HANNAH | ADDRESS ON FILE | | | | |
| MIDGETT, ROBERT E | ADDRESS ON FILE | | | | |
| MIDKIFF, JESSEE A | ADDRESS ON FILE | | | | |
| MIDLAND BURNSVILLE LLC | PO BOX 645495, MIDLAND ATLANTIC PROPERTIES | CINCINNATI | OH | 45264 | |
| MIDLAND CENTRAL APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| MIDLAND MEDIA INC | WJAA RADIO 96.31531 W TIPTON STREET | SEYMOUR | IN | 47274 | |
| MIDSOUTH SPARKLE | 724 W MCNEAL ST | BOLIVAR | TN | 38008 | |
| MIDWAY LL 123 1/2017 | C/O MADISON PROPERTIES3611 14TH AVE SUITE 420 | BROOKLYN | NY | 11218 | |
| MIDWAY MARKET SQUARE ELYRIA LLC | ATTN: DIRECTOR OF LEASING, 3611 14TH AVE., SUITE 420 | BROOKLYN | NY | 11218 | |
| MIDWEST BALE TIES IN | P.O. BOX 66 | CRAWFORDSVILLE | IN | 47933 | |
| MIDWEST COMMERCIAL FUNDING LLC | 7213 HWY 41 | CALEDONIA | WI | 53108 | |
| MIDWEST COMMERCIAL FUNDING, LLC | 1521 WAUKESHA RD., ATTN: ROBERT CHANDLER | CALEDONIA | WI | 53108 | |
| MIDWEST COMMUNICATIONS (WSTO) | PO BOX 6968 | EVANSVILLE | IN | 47719 | |
| MIDWEST COMMUNICATIONS INC (WXCL, WIRL, WKZF, WMBD, WPBG, WSWT) | 311 FULTON ST, SUITE #1200 | PEORIA | IL | 61602 | |
| MIDWEST DIVERSIFIED II, LLC | D/B/A MD2 ALGONQUIN, LLC, 417 1ST AVENUE SE | CEDAR RAPIDS | IA | 52401 | |
| MIDWEST LOGISTICS LLC | 4401 S 72ND E AVE SUITE 101 | TULSA | OK | 74145 | |
| MID-WEST METAL PRODS | PO BOX 710363 | CINCINNATI | OH | 45271-0221 | |
| MIDWEST MOVING & DELIVERY, LLP (BRANDON CALLAHAN) | 2405 STARLING DRIVE | JEFFERSON CITY | MO | 65109 | |
| MIDWEST MOVING: TIMOTHY HAND | 2409 SE MASSACHUSETTS AVENUE | TOPEKA | KS | 66605 | |
| MIDWEST OVERHEAD DOOR | 2303 CR 5900 | WILLOW SPRINGS | MO | 65793 | |
| MIDWEST RETAIL SERVI | DBA MIDWEST RETAIL SERVICES, INC.7920 INDUSTRIAL PARKWAY | PLAIN CITY | OH | 43064 | |
| MIDWESTERN PET FOODS | 9634 HEDDEN RD | EVANSVILLE | IN | 47725 | |
| MIELKE, PAUL H | ADDRESS ON FILE | | | | |
| MIESHA CLEMMONS | ADDRESS ON FILE | | | | |
| MIESHA HARRIS | ADDRESS ON FILE | | | | |
| MIESHA HOWELL | ADDRESS ON FILE | | | | |
| MIESHA JOHNSON | ADDRESS ON FILE | | | | |
| MIGALI INDUSTRIES IN | PO BOX 782 | SOUDERTON | PA | 18964 | |
| MIGDALIA DELGADO | ADDRESS ON FILE | | | | |
| MIGDALIA PEREZ | ADDRESS ON FILE | | | | |
| MIGLIACCIO & RATHOD LLP | 412 H STREET NE | WASHINGTON | DC | 20002 | |
| MIGLIORE, NATALIE | ADDRESS ON FILE | | | | |
| MIGNANO, CATERINA G. | ADDRESS ON FILE | | | | |
| MIGNOGNA, SOPHIA | ADDRESS ON FILE | | | | |
| MIGNOLA, LEONARDO | ADDRESS ON FILE | | | | |
| MIGUEL ARANDA | ADDRESS ON FILE | | | | |
| MIGUEL HERNANDEZ | ADDRESS ON FILE | | | | |
| MIGUEL LOPEZ (CHANDA'S DELIVERY) | 7908 W 122ND ST | OVERLAND PARK | KS | 66213 | |
| MIGUEL MALDONADO | ADDRESS ON FILE | | | | |
| MIGUEL MERCADO | ADDRESS ON FILE | | | | |
| MIGUEL RODRIGUEZ | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MIGUEL, ARREOLA | ADDRESS ON FILE | | | | |
| MIGUEL, CANDELARIO | ADDRESS ON FILE | | | | |
| MIGUEL, CARRION VALLEJO | ADDRESS ON FILE | | | | |
| MIGUEL, CASTILLO-LOPEZ | ADDRESS ON FILE | | | | |
| MIGUEL, COLE | ADDRESS ON FILE | | | | |
| MIGUEL, DE LOERA | ADDRESS ON FILE | | | | |
| MIGUEL, ELLIOTT II | ADDRESS ON FILE | | | | |
| MIGUEL, GONZALEZ | ADDRESS ON FILE | | | | |
| MIGUEL, IBARRA II | ADDRESS ON FILE | | | | |
| MIGUEL, JARDIM | ADDRESS ON FILE | | | | |
| MIGUEL, PADILLA RIVERA | ADDRESS ON FILE | | | | |
| MIGUEL, QUINONES | ADDRESS ON FILE | | | | |
| MIGUEL, ROJAS | ADDRESS ON FILE | | | | |
| MIGUEL, TORRES-NIEVES | ADDRESS ON FILE | | | | |
| MIGUEL-MARTINEZ, EDGAR | ADDRESS ON FILE | | | | |
| MIHAILOVIC, ALEX | ADDRESS ON FILE | | | | |
| MIHALKA, LUANA | ADDRESS ON FILE | | | | |
| MIHALKO, EMMA LEE | ADDRESS ON FILE | | | | |
| MIHAS, JANET ELISE | ADDRESS ON FILE | | | | |
| MIHNA, ROSE MARIE | ADDRESS ON FILE | | | | |
| MIITCHELL, WILSON | ADDRESS ON FILE | | | | |
| MIKA CONCEPTS, LLC | MICHAEL VANDERMEERSC, 3419 E. ESCUDA RD. | PHOENIX | AZ | 85050 | |
| MIKA, DODD | ADDRESS ON FILE | | | | |
| MIKA, MACIE RENEE | ADDRESS ON FILE | | | | |
| MIKA, TANYHILL TA | ADDRESS ON FILE | | | | |
| MIKALONIS, JAMES W | ADDRESS ON FILE | | | | |
| MIKAYLA IRWIN | ADDRESS ON FILE | | | | |
| MIKAYLA KOLALZ | ADDRESS ON FILE | | | | |
| MIKAYLA RISPER | ADDRESS ON FILE | | | | |
| MIKE & JULIE'S WINDOW CLEANING & PRESSURE WASHING LLC | 7 ASH KNOLL DR | PLEASANT HILL | OH | 45359 | |
| MIKE ALBERT LEASING | PO BOX 643220 | CINCINNATI | OH | 45264 | |
| MIKE BLACKLOCK | ADDRESS ON FILE | | | | |
| MIKE BLAND | ADDRESS ON FILE | | | | |
| MIKE COLES | ADDRESS ON FILE | | | | |
| MIKE DEZIEL | ADDRESS ON FILE | | | | |
| MIKE DONOHUE | ADDRESS ON FILE | | | | |
| MIKE DOYLE | ADDRESS ON FILE | | | | |
| MIKE FASANO, TAX COLLECTOR | PO BOX 276 | DADE CITY | FL | 33526 | |
| MIKE GATTO INC | 15 W HIBISCUS BLVD | MELBOURNE | FL | 32901 | |
| MIKE GROSS | ADDRESS ON FILE | | | | |
| MIKE HARRIS | ADDRESS ON FILE | | | | |
| MIKE HEISING | ADDRESS ON FILE | | | | |
| MIKE HELMSTETTER | ADDRESS ON FILE | | | | |
| MIKE HINNIP | ADDRESS ON FILE | | | | |
| MIKE HINZMAN | ADDRESS ON FILE | | | | |
| MIKE LINCON | ADDRESS ON FILE | | | | |
| MIKE MAZUREK & SON | 7683 THOMPSON SHARPSVILLE RD | BURGHILL | OH | 44404 | |
| MIKE OMALLEY | ADDRESS ON FILE | | | | |
| MIKE PARKS | ADDRESS ON FILE | | | | |
| MIKE SALGADO (B.C. DELIVERY) | 234 ROBINHOOD AVE | COLUMBUS | OH | 43213 | |
| MIKE SEMENOW | ADDRESS ON FILE | | | | |
| MIKE SIMS | ADDRESS ON FILE | | | | |
| MIKE TMOLETZ | 3291 NARROWS RD | PERRY | OH | 44081 | |
| MIKE TUCKER | ADDRESS ON FILE | | | | |
| MIKE WILLIAMS | ADDRESS ON FILE | | | | |
| MIKE WILLIAMSON | ADDRESS ON FILE | | | | |
| MIKE WILSON | ADDRESS ON FILE | | | | |
| MIKE WRIGHT | ADDRESS ON FILE | | | | |
| MIKE, COLEMAN | ADDRESS ON FILE | | | | |
| MIKE, FARMER | ADDRESS ON FILE | | | | |
| MIKE, JONES | ADDRESS ON FILE | | | | |
| MIKE, SCHWEITZER | ADDRESS ON FILE | | | | |
| MIKE, WOLFE | ADDRESS ON FILE | | | | |
| MIKEEYA WHITE | ADDRESS ON FILE | | | | |
| MIKEL WALLS | ADDRESS ON FILE | | | | |
| MIKELL, ONESHA B | ADDRESS ON FILE | | | | |
| MIKELL'S POWER EQUIPMENT, INC | 1152 W US 90 WEST | LAKE CITY | FL | 32055 | |
| MIKE'S FURNITURE REPAIR / MICHAEL GARCIA | 2910 GAYLE ST | VICTORIA | TX | 77901 | |
| MIKE'S HYDRAULIC LLC / MICHAEL G. BURKETT | 549 E AZTEC AVE | CLEWISTON | FL | 33440 | |
| MIKHAELA, GARCIA LOPEZ | ADDRESS ON FILE | | | | |
| MIKIA WATERS | ADDRESS ON FILE | | | | |
| MIKIDA, KATHERINE | ADDRESS ON FILE | | | | |
| MIKSTAY, JEREMY CHRISTOPHER | ADDRESS ON FILE | | | | |
| MIKULEC, JESSICA ANN | ADDRESS ON FILE | | | | |
| MIKUNA FOODS INC | RICKY ECHANIQUE, 1221 STATE STREET, SUITE 12 | SANTA BARBARA | CA | 93101 | |
| MILA, HOLDEN | ADDRESS ON FILE | | | | |
| MILAGROS OSORIO | ADDRESS ON FILE | | | | |
| MILAGROS VEGA | 1-43 PLAZA ROAD | FAIR LAWN | NJ | 7410 | |
| MILAGROS, SANCHEZ | ADDRESS ON FILE | | | | |
| MILAKOVIC, EMERALDMAY ROSELLA | ADDRESS ON FILE | | | | |
| MILAN LOGISTICS INC | 3430 LEYANNE COURT | DECATUR | GA | 30034 | |
| MILANO, EVELYN MILDRED | ADDRESS ON FILE | | | | |
| MILBANK LLP | ATTN: ACCOUNTS RECEIVABLE DEPT., 55 HUDSON YARDS | NEW YORK | NY | 10001-2163 | |
| MILBURN, MATHEW | ADDRESS ON FILE | | | | |
| MILBY LAW | 300 WEST DOUGLAS AVENUE | WICHITA | KS | 67202 | |
| MILDRE OROZCO | ADDRESS ON FILE | | | | |
| MILDRED LINSEY | ADDRESS ON FILE | | | | |
| MILDRED PARKER | ADDRESS ON FILE | | | | |
| MILDRED PITCHFORD | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MILEA, HAILEY MARIE | ADDRESS ON FILE | | | | |
| MILECA, ALISON ANN | ADDRESS ON FILE | | | | |
| MILES CROSS | ADDRESS ON FILE | | | | |
| MILES, ALYSSA LUCILLE | ADDRESS ON FILE | | | | |
| MILES, BRANDEE | ADDRESS ON FILE | | | | |
| MILES, DERRICK L | ADDRESS ON FILE | | | | |
| MILES, FAYTHE ANNEROSE | ADDRESS ON FILE | | | | |
| MILES, GABRIEL RAYMONT | ADDRESS ON FILE | | | | |
| MILES, HARVEY JR. | ADDRESS ON FILE | | | | |
| MILES, MCCAMMOND | ADDRESS ON FILE | | | | |
| MILES, MICHAEL | ADDRESS ON FILE | | | | |
| MILES, PARKER | ADDRESS ON FILE | | | | |
| MILES, RYLEY ETHAN | ADDRESS ON FILE | | | | |
| MILES, XAVIER J | ADDRESS ON FILE | | | | |
| MILESKI HOLDINGS INC | 1971 WEST 190TH STREET, SUITE 100 | TORRANCE | CA | 90504 | |
| MILEY, MYRA SUE | ADDRESS ON FILE | | | | |
| MILFORD ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| MILFORD BOARD OF ASSESSORS | ADDRESS UNKNOWN | | | | |
| MILFORD WATER DEPARTMENT | P. O. BOX 4110, WOBURN | | | | |
| MILISA, DALTON | ADDRESS ON FILE | | | | |
| MILITARY MAKEOVER LLC | 3860 NORTH POWERLINE ROAD | DEERFIELD BEACH | FL | 33073 | |
| MILK SPECIALTIES GLOBAL (VSI) | MARK LABINE, 7500 FLYING CLOUD DRIVE, 500 | EDEN PRAIRIE | MN | 55344 | |
| MILLBURN BOARD OF HE | 375 MILLBURN AVE | MILLBURN | NJ | 7041 | |
| MILLBURN BOARD OF HEALTH | 375 MILLBURN AVEMILLBURN, NJ 7041 | | | | |
| MILLCREEK/U.S. INTERNATIONAL | GREG SELTZ, 2951 MARION DRIVE, SUITE 121 | LAS VEGAS | NV | 89115 | |
| MILLENNIUM ENTERPRISES UNLIMITED INC DBA | | | | | |
| MILLENNIUM ELECTRIC | 4340 EDGEWATER DRIVE | ORLANDO | FL | 32804 | |
| MILLER, ALEXANDER MIKOHL | ADDRESS ON FILE | | | | |
| MILLER, ALICA GRACE | ADDRESS ON FILE | | | | |
| MILLER, ANDREW JAMES | ADDRESS ON FILE | | | | |
| MILLER, AVIYON | ADDRESS ON FILE | | | | |
| MILLER, BARBARA P | ADDRESS ON FILE | | | | |
| MILLER, BONNY ANN | ADDRESS ON FILE | | | | |
| MILLER, BRADLEY B | ADDRESS ON FILE | | | | |
| MILLER, BRADY PAUL | ADDRESS ON FILE | | | | |
| MILLER, BRENDAN | ADDRESS ON FILE | | | | |
| MILLER, BROOKE RYLEIGH | ADDRESS ON FILE | | | | |
| MILLER, CARLY J | ADDRESS ON FILE | | | | |
| MILLER, CASEY HENINGER | ADDRESS ON FILE | | | | |
| MILLER, CHELBY DENISE | ADDRESS ON FILE | | | | |
| MILLER, CHERYL F. | ADDRESS ON FILE | | | | |
| MILLER, CHRISTOPHER STEVEN | ADDRESS ON FILE | | | | |
| MILLER, CHYANNE ELIZABETH | ADDRESS ON FILE | | | | |
| MILLER, DAJON TYQUEZ | ADDRESS ON FILE | | | | |
| MILLER, DEANNA ANGELETTE | ADDRESS ON FILE | | | | |
| MILLER, DEVIN M. | ADDRESS ON FILE | | | | |
| MILLER, DRAKE A | ADDRESS ON FILE | | | | |
| MILLER, EDDIE | ADDRESS ON FILE | | | | |
| MILLER, ELISABETH | ADDRESS ON FILE | | | | |
| MILLER, EMILY M | ADDRESS ON FILE | | | | |
| MILLER, EMMA GRACE | ADDRESS ON FILE | | | | |
| MILLER, ERIN J | ADDRESS ON FILE | | | | |
| MILLER, EUGENE | ADDRESS ON FILE | | | | |
| MILLER, GARRETT STANTON | ADDRESS ON FILE | | | | |
| MILLER, GRACE M. | ADDRESS ON FILE | | | | |
| MILLER, GWENDOLYN | ADDRESS ON FILE | | | | |
| MILLER, HALLE | ADDRESS ON FILE | | | | |
| MILLER, HEATHER NICOLE | ADDRESS ON FILE | | | | |
| MILLER, ISABELLA KAREN | ADDRESS ON FILE | | | | |
| MILLER, ISAIAH R | ADDRESS ON FILE | | | | |
| MILLER, JANET M. | ADDRESS ON FILE | | | | |
| MILLER, JAZMINE M | ADDRESS ON FILE | | | | |
| MILLER, JEFFREY D. | ADDRESS ON FILE | | | | |
| MILLER, JEFFREY LEE | ADDRESS ON FILE | | | | |
| MILLER, JENNIFER L | ADDRESS ON FILE | | | | |
| MILLER, JONATHAN | ADDRESS ON FILE | | | | |
| MILLER, JONATHAN ALLEN-REID | ADDRESS ON FILE | | | | |
| MILLER, JORDAN | ADDRESS ON FILE | | | | |
| MILLER, JOSEPH | ADDRESS ON FILE | | | | |
| MILLER, JULIAN M | ADDRESS ON FILE | | | | |
| MILLER, JUSTIN CARL | ADDRESS ON FILE | | | | |
| MILLER, KALEIGH R. | ADDRESS ON FILE | | | | |
| MILLER, KAMRYN ELIZABETH | ADDRESS ON FILE | | | | |
| MILLER, KATHRINE ANN | ADDRESS ON FILE | | | | |
| MILLER, KAYLEE JANE | ADDRESS ON FILE | | | | |
| MILLER, KELLY L | ADDRESS ON FILE | | | | |
| MILLER, KYLA | ADDRESS ON FILE | | | | |
| MILLER, KYRA ANN | ADDRESS ON FILE | | | | |
| MILLER, LAUREN E | ADDRESS ON FILE | | | | |
| MILLER, LEAH ROSE | ADDRESS ON FILE | | | | |
| MILLER, LYNNE | ADDRESS ON FILE | | | | |
| MILLER, MACKENZIE RAE | ADDRESS ON FILE | | | | |
| MILLER, MELISSA | ADDRESS ON FILE | | | | |
| MILLER, MELISSA JEAN | ADDRESS ON FILE | | | | |
| MILLER, NATHAN EMANUEL | ADDRESS ON FILE | | | | |
| MILLER, NAUTICA LEE | ADDRESS ON FILE | | | | |
| MILLER, NICHOLAS JAMES | ADDRESS ON FILE | | | | |
| MILLER, NICKOLAS | ADDRESS ON FILE | | | | |
| MILLER, NICOLE S | ADDRESS ON FILE | | | | |
| MILLER, NOLAN A | ADDRESS ON FILE | | | | |
| MILLER, PAIGE HELEN | ADDRESS ON FILE | | | | |
| MILLER, PATRICK J | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MILLER, REBECCA J | ADDRESS ON FILE | | | | |
| MILLER, RENE E | ADDRESS ON FILE | | | | |
| MILLER, RHONDA L | ADDRESS ON FILE | | | | |
| MILLER, ROBERT A | ADDRESS ON FILE | | | | |
| MILLER, RUSSEL VAN HAGEN | ADDRESS ON FILE | | | | |
| MILLER, SARA D | ADDRESS ON FILE | | | | |
| MILLER, SARAI M | ADDRESS ON FILE | | | | |
| MILLER, SAVANNAH D | ADDRESS ON FILE | | | | |
| MILLER, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| MILLER, SOPHIA RAYE | ADDRESS ON FILE | | | | |
| MILLER, STEVEE RAE | ADDRESS ON FILE | | | | |
| MILLER, TABETHA M. | ADDRESS ON FILE | | | | |
| MILLER, TAYLOR MORGAN | ADDRESS ON FILE | | | | |
| MILLER, TERRY M | ADDRESS ON FILE | | | | |
| MILLER, TIFFANY DAWN | ADDRESS ON FILE | | | | |
| MILLER, TIMOTHY G | ADDRESS ON FILE | | | | |
| MILLER, TINA D | ADDRESS ON FILE | | | | |
| MILLER, TODD A | ADDRESS ON FILE | | | | |
| MILLER, TRAVIS AMZI | ADDRESS ON FILE | | | | |
| MILLER, TYQUANDA QWATICE VIRZLE | ADDRESS ON FILE | | | | |
| MILLER, VEANDRE R. | ADDRESS ON FILE | | | | |
| MILLER, WILL | ADDRESS ON FILE | | | | |
| MILLER, YA-SIN G | ADDRESS ON FILE | | | | |
| MILLETTE, JAKHARI R | ADDRESS ON FILE | | | | |
| MILLIE HENDERSON | ADDRESS ON FILE | | | | |
| MILLIL, JACKSON J | ADDRESS ON FILE | | | | |
| MILLION DOLLAR RUSTIC EAST, LLC | 900 STRICKLAND ST | ALBERTVILLE | AL | 35950 | |
| MILLION DOLLAR RUSTIC LLC-WEST | 10390 BROCKWOOD RD | DALLAS | TX | 75238 | |
| MILLIONIE, TIFFANY | ADDRESS ON FILE | | | | |
| MILLLER, ERIC MCCULLUM | ADDRESS ON FILE | | | | |
| MILLS, ALEXIS ELIZABETH | ADDRESS ON FILE | | | | |
| MILLS, DAKOTA ZANE | ADDRESS ON FILE | | | | |
| MILLS, JACOB A | ADDRESS ON FILE | | | | |
| MILLS, JOSHUA | ADDRESS ON FILE | | | | |
| MILLS, JULIA ROSE | ADDRESS ON FILE | | | | |
| MILLS, LILAH ANNE | ADDRESS ON FILE | | | | |
| MILLWARD, BREA C | ADDRESS ON FILE | | | | |
| MILNER, BRIAN E | ADDRESS ON FILE | | | | |
| MILNER, FRANZ M. | ADDRESS ON FILE | | | | |
| MILNER, SABINO | ADDRESS ON FILE | | | | |
| MILOS, NATHAN | ADDRESS ON FILE | | | | |
| MILOSER, TAYLOR | ADDRESS ON FILE | | | | |
| MILSTEAD, NICHOLAS | ADDRESS ON FILE | | | | |
| MILTENBERGER, TOBIAS WOLFGANG | ADDRESS ON FILE | | | | |
| MILTON PETTIGREW | ADDRESS ON FILE | | | | |
| MILTON WELLS | ADDRESS ON FILE | | | | |
| MILTON, HADLEY | ADDRESS ON FILE | | | | |
| MILTON, JACKSON JR. | ADDRESS ON FILE | | | | |
| MILTON, JAMES B | ADDRESS ON FILE | | | | |
| MILTON, LOGAN JR. | ADDRESS ON FILE | | | | |
| MILTON, RHODES | ADDRESS ON FILE | | | | |
| MILTON, WALTERS JR. | ADDRESS ON FILE | | | | |
| MIMCO INC | 6500 MONTANA AVE | EL PASO | TX | 79925 | |
| MIMI HAWKINS | ADDRESS ON FILE | | | | |
| MIMMS, MALON D. | ADDRESS ON FILE | | | | |
| MIMNO, MARY ANN E | ADDRESS ON FILE | | | | |
| MIMS, DAMIEN M | ADDRESS ON FILE | | | | |
| MIMS, JIMMY J | ADDRESS ON FILE | | | | |
| MIMS, NAKIYAH | ADDRESS ON FILE | | | | |
| MIN PROPERTIES LLC | 1201 WARD BLVD, SUITE A | WILSON | NC | 27893 | |
| MINARD, TIAMO K | ADDRESS ON FILE | | | | |
| MINASIAN, ANTHONY R | ADDRESS ON FILE | | | | |
| MINCE, STEPHANIE | ADDRESS ON FILE | | | | |
| MINCHELLA, ROBYN E. | ADDRESS ON FILE | | | | |
| MINCY, TERRA | ADDRESS ON FILE | | | | |
| MINDBODY GREEN LLC | 2980 MCFARLANE RD | MIAMI | FL | 33133 | |
| MINDSHIFT TECHNOLOGIES CORP | 500 COMMACK ROAD, SUITE 140 | COMMACK | NY | 11725-5009 | |
| MINDY SINCLAIR | ADDRESS ON FILE | | | | |
| MINENI, JOSHUA M | ADDRESS ON FILE | | | | |
| MINER LTD DO NOT USE | 11827 TECH COM RD | SAN ANTONIO | TX | 78233 | |
| MINER, LTD. | PO BOX 953381 | SAINT LOUIS | MO | 63195-3381 | |
| MINERVA RESEARCH LABS INC. | LYNN CARTWRIGHT, 9465 WILSHIRE BLVD, SUITE 300, LYNN CARTWRIGHT | BEVERLY HILLS | CA | 90210 | |
| MINERVA VASQUEZ | ADDRESS ON FILE | | | | |
| MINES, LATEAR M | ADDRESS ON FILE | | | | |
| MINES, TIMOTHY L | ADDRESS ON FILE | | | | |
| MING, DAVID | ADDRESS ON FILE | | | | |
| MING, JASON | ADDRESS ON FILE | | | | |
| MINGA, AURORA ELIDA | ADDRESS ON FILE | | | | |
| MINGLE, TAMARA MARIE | ADDRESS ON FILE | | | | |
| MINGS, JAMES R. | ADDRESS ON FILE | | | | |
| MINGUEZ MENESES, JOSE | ADDRESS ON FILE | | | | |
| MINGUEZ TORRES, ROBERT GABRIEL | ADDRESS ON FILE | | | | |
| MINICH, MILES CALLAHAN | ADDRESS ON FILE | | | | |
| MINICK, VICTORIA | ADDRESS ON FILE | | | | |
| MINICKY, MICHAEL S | ADDRESS ON FILE | | | | |
| MINIMUS BRANDS LLC | JOEL SHRATER, 2610 CONEJO SPECTRUM STREET | NEWBURY PARK | CA | 91320 | |
| MINJAREZ, ISABEL ELAINE | ADDRESS ON FILE | | | | |
| MINKLEI, LORI A | ADDRESS ON FILE | | | | |
| MINNEKE BANNICK | ADDRESS ON FILE | | | | |
| MINNER JR., GEORGE WILLIAM | ADDRESS ON FILE | | | | |
| MINNESOTA DEPARTMENT OF REVENUE | 600 N. ROBERT ST.ST. PAUL, MN 55145-1250 | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MINNESOTA DEPARTMENT OF REVENUE | INCOME TAX MAIL STATION 1770 | ST PAUL | MN | 55145-1770 | |
| MINNESOTA DEPARTMENT OF REVENUS | MAIL STATION 1275 | ST PAUL | MN | 55145-1275 | |
| MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT STREET NORTH | SAINT PAUL | MN | 55155 | |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION, 85 7TH PLACE, SUITE 500 | SAINT PAUL | MN | 551012198 | |
| MINNESOTA DEPT OF REVENUE | PO BOX 64622 | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT. OF R | ADDRESS UNKNOWN | | 0 | 0 | |
| MINNESOTA POWER | P.O. BOX 77065MINNEAPOLIS, MN 55480-7765 | | | | |
| MINNESOTA REVENUE | MAIL STATION 1275 | SAINT PAUL | MN | 55145 | |
| MINNEY, JANIYA N | ADDRESS ON FILE | | | | |
| MINNIE DURKIN | ADDRESS ON FILE | | | | |
| MINNIX ELECTRIC INC | PO BOX 7586 | COLUMBIA | MO | 65205 | |
| MINNS, DIALLO A | ADDRESS ON FILE | | | | |
| MINO, LESLIE | ADDRESS ON FILE | | | | |
| MINOR, AVANTE | ADDRESS ON FILE | | | | |
| MINTEL GROUP LTD. | DEPT CH 19696 | PALATINE | IL | 600559696 | |
| MINTO, REBECCA | ADDRESS ON FILE | | | | |
| MINTON, AARON M | ADDRESS ON FILE | | | | |
| MINTON, DEVIN LEE | ADDRESS ON FILE | | | | |
| MINTZ, JILIAN GIOVANNA | ADDRESS ON FILE | | | | |
| MINUS FORTY TECHNOLO | 30 ARMSTRONG AVE | GEORGETOWN | ON | L7G 4R9 | CANADA |
| MIQUASHA DUNBAR | ADDRESS ON FILE | | | | |
| MIQUEEN, DOUGLAS | ADDRESS ON FILE | | | | |
| MIRA FRAZIER | ADDRESS ON FILE | | | | |
| MIRABAL, ELISHA J | ADDRESS ON FILE | | | | |
| MIRABELLA, ALEX | ADDRESS ON FILE | | | | |
| MIRABELLI CORPORATION AMERICA | 5617 NORWAY DRIVE | ORANGEVALE | CA | 95662 | |
| MIRACLE PERRIN | ADDRESS ON FILE | | | | |
| MIRACLE WALKER | ADDRESS ON FILE | | | | |
| MIRAFGHAN, EDRIES A | ADDRESS ON FILE | | | | |
| MIRAMONTES, JOCELYN LETICIA | ADDRESS ON FILE | | | | |
| MIRANDA CARRANZA | ADDRESS ON FILE | | | | |
| MIRANDA GARNER | ADDRESS ON FILE | | | | |
| MIRANDA PARKER | ADDRESS ON FILE | | | | |
| MIRANDA ROODE | PSP4557 | | 0 | 0 | |
| MIRANDA, BRISIA | ADDRESS ON FILE | | | | |
| MIRANDA, EMILIO | ADDRESS ON FILE | | | | |
| MIRANDA, JAY R | ADDRESS ON FILE | | | | |
| MIRANDA, JOSE ALLI | ADDRESS ON FILE | | | | |
| MIRANDA, KARLA | ADDRESS ON FILE | | | | |
| MIRANDA, KEISHA MARIE | ADDRESS ON FILE | | | | |
| MIRANDA, LAKE | ADDRESS ON FILE | | | | |
| MIRANDA, MICHAEL A. | ADDRESS ON FILE | | | | |
| MIRANDA, MICHAEL M | ADDRESS ON FILE | | | | |
| MIRANDA, ROMAN I | ADDRESS ON FILE | | | | |
| MIRANDA, SAMANTHA ELIZABETH | ADDRESS ON FILE | | | | |
| MIRANE FRANKLIN | ADDRESS ON FILE | | | | |
| MIREKO, KANESHA | ADDRESS ON FILE | | | | |
| MIRELES, JONATAN J | ADDRESS ON FILE | | | | |
| MIRIAM CUEVAS | ADDRESS ON FILE | | | | |
| MIRIAM KAMINSKY | ADDRESS ON FILE | | | | |
| MIRIAM ORTIZ ROJAS | ADDRESS ON FILE | | | | |
| MIRIAM, REVELES | ADDRESS ON FILE | | | | |
| MIRIAN MARTINEZ | ADDRESS ON FILE | | | | |
| MIROCHA, ROBERT ROCCO | ADDRESS ON FILE | | | | |
| MIROCHNIK, SERGEY | ADDRESS ON FILE | | | | |
| MIRTA MADERA | ADDRESS ON FILE | | | | |
| MIRTO, AMBER MARIE | ADDRESS ON FILE | | | | |
| MISAEL MUNOZ | ADDRESS ON FILE | | | | |
| MISCHA MILLER | ADDRESS ON FILE | | | | |
| MISELANDE MARCELIN | ADDRESS ON FILE | | | | |
| MISHA HAYNESWORTH | ADDRESS ON FILE | | | | |
| MISHA THOMAS | ADDRESS ON FILE | | | | |
| MISHA WHITE | ADDRESS ON FILE | | | | |
| MISHAE MARVIN | ADDRESS ON FILE | | | | |
| MISHAWAKA UTILITIES | 126 N CHURCH STMISHAWAKA, IN 46546 | | | | |
| MISHAWAKA UTILITIES, IN | P.O. BOX 363MISHAWAKA, IN 46546-0363 | | | | |
| MISHER, CHARLES M | ADDRESS ON FILE | | | | |
| MISHRA, NIDHI | ADDRESS ON FILE | | | | |
| MISHU MARCEAU | ADDRESS ON FILE | | | | |
| MISIAK, KONNOR R | ADDRESS ON FILE | | | | |
| MISKOFSKY, GRACYN | ADDRESS ON FILE | | | | |
| MISS MOW IT ALL, INC | 216 INDUSTRY PARKWAY | NICHOLASVILLE | KY | 40356 | |
| MISSIE LAVATTA ROBINSON | ADDRESS ON FILE | | | | |
| MISSION PETS INC | 986 MISSION STREET, 5TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| MISSISSIPPI BROADCASTERS, LLC (WOKK-FM, WJDQ-FM, WZKS-FM) | PO BOX 1699 | MERIDIAN | MS | 39302 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 23191JACKSON, MS 39225-3191 | | | | |
| MISSISSIPPI DEPARTMENT OF REVENUE - 23075 | PO BOX 23075 | JACKSON | MS | 39225 | |
| MISSISSIPPI DEPARTMENT OF REVENUE-23192 | PO BOX 23191 | JACKSON | MS | 39225 | |
| MISSISSIPPI DEPT OF REVENUE | PO BOX 960 | JACKSON | MS | 39205 | |
| MISSISSIPPI POWER | P.O. BOX 245BIRMINGHAM, AL 35201 | | | | |
| MISSISSIPPI RIVER RADIO (KKLR) | 324 BROADWAY ST | CAPE GIRARDEAU | MO | 63701 | |
| MISSISSIPPI SECRETARY OF STATE | 125 S. CONGRESS STREET | JACKSON | MS | 39201 | |
| MISSISSIPPI STATE TREASURER | UNCLAIMED PROPERTY DIVISION, PO BOX 138 | JACKSON | MS | 392050138 | |
| MISSOURI AMERICAN WATER | P.O. BOX 6029CAROL STREAM, IL 60197 | | | | |
| MISSOURI BLVD INVEST CO | 1309 FAIRGROUND RD | JEFFERSON CITY | MO | 65101 | |
| MISSOURI BOULEVARD INVESTMENT COMPANY, LLC | ADDRESS UNKNOWN | | | | |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3300 | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 3020 | JEFFERSON CITY | MO | 65105-3020 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF REVENUE (7004) | PO BOX 3365 | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF REVENUE (BUS LIC) | PO BOX 3666 | JEFFERSON CITY | MO | 65105-3666 | |
| MISSOURI DIRECTOR OF | PO BOX 555 | JEFFERSON CITY | MO | 65105 | |
| MISSOURI SECRETARY OF STATE | PO BOX 778 | JEFFERSON CITY | MO | 65102 | |
| MISSOURIAN PUBLISHING ASSOCIATION INC. (COLUMBIA MISSOURIAN) | PO BOX 917 | COLUMBIA | MO | 65205 | |
| MISTRY, INA M | ADDRESS ON FILE | | | | |
| MISTRY, VEDANT S | ADDRESS ON FILE | | | | |
| MISTY ADAMS | ADDRESS ON FILE | | | | |
| MISTY BRADSHAW | ADDRESS ON FILE | | | | |
| MISTY NICHOLS | ADDRESS ON FILE | | | | |
| MISTY TAMBURELLI | ADDRESS ON FILE | | | | |
| MISTY TEEPLE | ADDRESS ON FILE | | | | |
| MISTY, AMATO | ADDRESS ON FILE | | | | |
| MISTY, GIBBS | ADDRESS ON FILE | | | | |
| MISTY, MARLOW | ADDRESS ON FILE | | | | |
| MISURACA, SALVATORE | ADDRESS ON FILE | | | | |
| MISURALE, ALYSSA M | ADDRESS ON FILE | | | | |
| MITCHEL JR, LEONARD PHILIP | ADDRESS ON FILE | | | | |
| MITCHELL FIXLER | ADDRESS ON FILE | | | | |
| MITCHELL GLASS CO. | PO BOX 2482 | VICTORIA | TX | 77902 | |
| MITCHELL MILLER | ADDRESS ON FILE | | | | |
| MITCHELL, ALAINA LYNN | ADDRESS ON FILE | | | | |
| MITCHELL, ALPHONSO A | ADDRESS ON FILE | | | | |
| MITCHELL, ARIEL MAY | ADDRESS ON FILE | | | | |
| MITCHELL, BALEY J | ADDRESS ON FILE | | | | |
| MITCHELL, BLAKE P | ADDRESS ON FILE | | | | |
| MITCHELL, BRANDON | ADDRESS ON FILE | | | | |
| MITCHELL, CHARLIE DENZELL | ADDRESS ON FILE | | | | |
| MITCHELL, CMAR | ADDRESS ON FILE | | | | |
| MITCHELL, CORDERO | ADDRESS ON FILE | | | | |
| MITCHELL, CRISTAL D | ADDRESS ON FILE | | | | |
| MITCHELL, DAMIEN | ADDRESS ON FILE | | | | |
| MITCHELL, DAVID ALLEN | ADDRESS ON FILE | | | | |
| MITCHELL, EDWARD A. | ADDRESS ON FILE | | | | |
| MITCHELL, EZEKIEL A | ADDRESS ON FILE | | | | |
| MITCHELL, FAITH | ADDRESS ON FILE | | | | |
| MITCHELL, GREGORY | ADDRESS ON FILE | | | | |
| MITCHELL, GRICE | ADDRESS ON FILE | | | | |
| MITCHELL, HAILEY | ADDRESS ON FILE | | | | |
| MITCHELL, HAMPTON C | ADDRESS ON FILE | | | | |
| MITCHELL, HOLT | ADDRESS ON FILE | | | | |
| MITCHELL, HUNTER | ADDRESS ON FILE | | | | |
| MITCHELL, JANELLE ELIZABETH | ADDRESS ON FILE | | | | |
| MITCHELL, JOSHUA A | ADDRESS ON FILE | | | | |
| MITCHELL, LUCAS | ADDRESS ON FILE | | | | |
| MITCHELL, MARQUS JEREMY | ADDRESS ON FILE | | | | |
| MITCHELL, NYLA TAMIRAH | ADDRESS ON FILE | | | | |
| MITCHELL, PATRICIA | ADDRESS ON FILE | | | | |
| MITCHELL, ROBINSON | ADDRESS ON FILE | | | | |
| MITCHELL, SARAH KATHERINE | ADDRESS ON FILE | | | | |
| MITCHELL, STUART | ADDRESS ON FILE | | | | |
| MITCHELL, TAWNYA D | ADDRESS ON FILE | | | | |
| MITCHELL-GREEN, SHAUN | ADDRESS ON FILE | | | | |
| MITCHUM, LINEQUA RANISE | ADDRESS ON FILE | | | | |
| MITIC, VUKASIN | ADDRESS ON FILE | | | | |
| MITIDIERI, JO ANN | ADDRESS ON FILE | | | | |
| MITILINEOS, JULIA FRANCES | ADDRESS ON FILE | | | | |
| MITOGO, MYRIAM N | ADDRESS ON FILE | | | | |
| MITOLA, COLETTE L | ADDRESS ON FILE | | | | |
| MITOQ LIMITED | MAHARA INGLIS, LEVEL 2, 16 VIADUCT HARBOUR AVENUE, AUCKLAND CENTRAL | AUCKLAN | NZ | 1010 | NEW ZEALAND |
| MITSUBISHI ELECTRIC POWER PRODUCTS, INC | 530 KEYSTONE DRIVE | WARRENDALE | PA | 15086 | |
| MITSUYAMA-BRANDENBERGER, JODI AI | ADDRESS ON FILE | | | | |
| MITZIE BROWN | ADDRESS ON FILE | | | | |
| MIXON, ANDREA B | ADDRESS ON FILE | | | | |
| MIXON, MARIA | ADDRESS ON FILE | | | | |
| MIXSON, ELENA R | ADDRESS ON FILE | | | | |
| MIYA GAINS | ADDRESS ON FILE | | | | |
| MIYA LARK | ADDRESS ON FILE | | | | |
| MIYA WHITE | ADDRESS ON FILE | | | | |
| MIYA, CARTER | ADDRESS ON FILE | | | | |
| MIYARES, SEAN MANUEL | ADDRESS ON FILE | | | | |
| MIYHA AUSTIN | ADDRESS ON FILE | | | | |
| MIYOSHI DAVIS | ADDRESS ON FILE | | | | |
| MIYOSHI GOINS | ADDRESS ON FILE | | | | |
| MIYOSHI STEELE | ADDRESS ON FILE | | | | |
| MIYOSHI, MELISSA | ADDRESS ON FILE | | | | |
| MIZAN RAHMAN | ADDRESS ON FILE | | | | |
| MIZASIA POWELL | ADDRESS ON FILE | | | | |
| MIZEREK, MATTHEW J | ADDRESS ON FILE | | | | |
| MJF/ HIGHLAND REAL ESTATE HOLDING | 1622 WILLOW ROAD, SUITE 201 | NORTHFIELD | IL | 60093 | |
| MJF/HIGHLAND RE HOLDING COMPANY, LLC | 1622 WILLOW ROAD, SUITE 201 | NORTHFIELD | IL | 60093 | |
| MJM ARCHITECTS LLC | 2948 SIDCO DRIVE | NASHVILLE | TN | 37204 | |
| MK KAPOLEI COMMON, LLC | ADDRESS UNKNOWN | | | | |
| MK KAPOLEI COMMONS LLC | MMI REALTY SERVICES INC, PO BOX 31000 | HONOLULU | HI | 968495739 | |
| MK KONA COMMONS LLC | 1288 ALA MOANA BOULEVARD, SUITE 208 | HONOLULU | HI | 96814 | |
| MK KONA COMMONS, LLC | MMI REALTY SERVICES INC, PO BOX 31000 | HONOLULU | HI | 968495742 | |
| MKAILA SMITH | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MKHITARIAN, DANIEL | ADDRESS ON FILE | | | | |
| MKPAC, LLC | MIKE KINAIA, 2500 WESTMONT CIRCLE | STERLING HEIGHTS | MI | 48310 | |
| MKPV1 LLC | 1288 ALA MOANA BLVDHONOLULU, HI 96814 | | | | |
| MLECZYNSKI, AUBREY CHRISTINE | ADDRESS ON FILE | | | | |
| MLIVE MEDIA GROUP (ADVANCE LOCAL MEDIA) | ATTN: ADVERTISING PAYMENTSDEPT 77571PO BOX 77000 | DETROIT | MI | 48277-0571 | |
| MLM CHINO PROPERTY LLC | PO BOX 82554 | GOLETA | CA | 93118 | |
| MLM CHINO PROPERTY, LLC | 601 SOUTH FIGUEROA | LOS ANGELES | CA | 90071 | |
| ML-MJW PORT CHESTER SC OWNER LLC | 20 SOUTH CLARK STREET, SUITE 3000 | CHICAGO | IL | 60603 | |
| ML-MJW PORT CHESTER SC OWNER LLC | PO BOX 780130 | PHILADELPHIA | PA | 191780130 | |
| MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES, 600 MADISON AVENUE, 14TH FLOOR, ATTN: AC, ATTN: ACCOUNTS RECEIVABLE | NEW YORK | NY | 10022 | |
| MMG PLANTATION CP, LLC | 18610 NW 87TH AVENUE, SUITE 204 | HIALEAH | FL | 33015 | |
| MMG PLANTATION CP, LLC | C/O HORIZON PROPERTIES, AS AGENT, 18610 NW 87TH AVE., SUITE 204 | HIALEAH | FL | 33015 | |
| MMG PLANTATION SQUARE, LLC | 18610 NW 87TH AVENUE, SUITE 204 | HIALEAH | FL | 33015 | |
| MMG PLANTATION SQUARE, LLC | C/O HORIZON PROPERTIES, AS AGENT, 18610 NW 87TH AVENUE, SUITE 204 | HIALEAH | FL | 33015 | |
| MMXXI INVESTMENTS LLC | 1754 TUSCAN RIDGE CIR | SOUTHLAKE | TX | 76092 | |
| MOANING, ALBERTO E | ADDRESS ON FILE | | | | |
| MOATES HOME IMPROVEMENT LLC | 149 SW MEMORIAL DR | FORT WHITE | FL | 32038 | |
| MOBILE COMMUNICATION | PO BOX 1458 | CHARLOTTE | NC | 28201 | |
| MOBILE COMPUTER REPAIR, LLC / JASON EMPEY | 3456 MELROSE DR | CLARKSVILLE | TN | 37042 | |
| MOBILE COUNTY REVENUE COMMISSION | ADDRESS UNKNOWN | | | | |
| MOBILE COUNTY REVENUE COMMISSIONER | PO DRAWER 1169 | MOBILE | AL | 36633 | |
| MOBILE COUNTY SALES TAX DEPT | 3925 MICHAEL BLVD STE F, PO BOX DRAWER 161009 | MOBILE | AL | 36616 | |
| MOBILE EQUIPMENT REPAIR SOLUTIONS INC | 3520 PRESCOTT ST N | ST PETERSBURG | FL | 33713 | |
| MOBILE HIGHWAY 4500, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | |
| MOBILE MINI INC(DO NOT USE) | PO BOX 650882 | DALLAS | TX | 75265-0882 | |
| MOBILE POLICE DEPT | 2460 GOVERNMENT BLVD ATTN: ALARM OFFICER | MOBILE | AL | 36606 | |
| MOBLEY, JACQUELYN J | ADDRESS ON FILE | | | | |
| MOCARSKI, ALYSSA GRACE | ADDRESS ON FILE | | | | |
| MOCCIA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MOCHIN PETERS, MARIA T | ADDRESS ON FILE | | | | |
| MODARELLI, RICHARD | ADDRESS ON FILE | | | | |
| MODELINE BAPTISTE | ADDRESS ON FILE | | | | |
| MODELSKI, NINA ANN | ADDRESS ON FILE | | | | |
| MODERN BEAST-PSPD | 2100 ABBOT KINNEY UNIT D | VENICE | CA | 90291 | |
| MODERN PRODUCT | GAYELORD G. PALERMO, 6425 WEST EXECUTIVE DR. | MEQUON | WI | 53092 | |
| MODERN VENDING SERVI | 1578 RELIABLE PARKWAY | CHICAGO | IL | 60686 | |
| MODERNA-PSPD | DBA MODERNA PRODUCTS AMERICA LLC 16 COMMERCE DR | GAFFNEY | SC | 29340 | |
| MODESTO IRRIGATION DISTRICT | 1231 11TH STMODESTO, CA 95352 | | | | |
| MODESTO IRRIGATION DISTRICT | P.O. BOX 5355MODESTO, CA 95352-5355 | | | | |
| MODICA, OLIVIA J | ADDRESS ON FILE | | | | |
| MOE JACKSON | ADDRESS ON FILE | | | | |
| MOE, DONOVAN ALLEN | ADDRESS ON FILE | | | | |
| MOEHRING, LISA | ADDRESS ON FILE | | | | |
| MOELLER, BENJAMIN NOAH | ADDRESS ON FILE | | | | |
| MOELLER, TREVOR STEPHEN | ADDRESS ON FILE | | | | |
| MOES, MARIAH | ADDRESS ON FILE | | | | |
| MOFEED MURAD | ADDRESS ON FILE | | | | |
| MOFFATT, ANGELYCA | ADDRESS ON FILE | | | | |
| MOFFETT, CLIFFORD L | ADDRESS ON FILE | | | | |
| MOGLE, GREGORY R | ADDRESS ON FILE | | | | |
| MOGRO, HELEN | ADDRESS ON FILE | | | | |
| MOGUEL, ROSEMARY | ADDRESS ON FILE | | | | |
| MOHAGANI STENAHOUSE | ADDRESS ON FILE | | | | |
| MOHAMED ALHADDAD | ADDRESS ON FILE | | | | |
| MOHAMED DIOUBATE | ADDRESS ON FILE | | | | |
| MOHAMED HAMZA | ADDRESS ON FILE | | | | |
| MOHAMED HUSSEIN | ADDRESS ON FILE | | | | |
| MOHAMED KARGBL | ADDRESS ON FILE | | | | |
| MOHAMED WARSAME | ADDRESS ON FILE | | | | |
| MOHAMED, AYA A | ADDRESS ON FILE | | | | |
| MOHAMED, HEGAB | ADDRESS ON FILE | | | | |
| MOHAMED, IDADDI | ADDRESS ON FILE | | | | |
| MOHAMED, ISMAEL SR. | ADDRESS ON FILE | | | | |
| MOHAMED, MAHMOUD I | ADDRESS ON FILE | | | | |
| MOHAMED, NORA AYMAN | ADDRESS ON FILE | | | | |
| MOHAMMAD, AQEL | ADDRESS ON FILE | | | | |
| MOHAMMADZADEH, ALI | ADDRESS ON FILE | | | | |
| MOHAMMAED JARBOUA | ADDRESS ON FILE | | | | |
| MOHAMMED BANGOURA | ADDRESS ON FILE | | | | |
| MOHAMMED, HALLO K | ADDRESS ON FILE | | | | |
| MOHAMMED, RISHAAD | ADDRESS ON FILE | | | | |
| MOHAN, JESSICA C | ADDRESS ON FILE | | | | |
| MOHAWK VALLEY WATER AUTHORITY | P.O. BOX 6081UTICA, NY 13502 | | | | |
| MOHLER, KYLE JOSEPH | ADDRESS ON FILE | | | | |
| MOISE, BENOIT | ADDRESS ON FILE | | | | |
| MOISE, JUDIANA C | ADDRESS ON FILE | | | | |
| MOISE, PIERRE | ADDRESS ON FILE | | | | |
| MOISES ACOSTA | ADDRESS ON FILE | | | | |
| MOISES, CATALAN | ADDRESS ON FILE | | | | |
| MOISES, LOZA | ADDRESS ON FILE | | | | |
| MOISES, MELO MARTINEZ | ADDRESS ON FILE | | | | |
| MOJACK HOLDINGS, LLC | ADDRESS UNKNOWN | | | | |
| MOJICA, BLANCA E | ADDRESS ON FILE | | | | |
| MOJICA, ISAIAH E | ADDRESS ON FILE | | | | |
| MOLANDER, SHANE J | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MOLD INSPECTION & TESTING | 62 PORTWINE DR | ROSELLE | IL | 60172 | |
| MOLINA, BRIANA SOFIA | ADDRESS ON FILE | | | | |
| MOLINA, HECTOR M | ADDRESS ON FILE | | | | |
| MOLINA, JASON ALEXANDER | ADDRESS ON FILE | | | | |
| MOLINA, JESUS M. | ADDRESS ON FILE | | | | |
| MOLINA, LEONARDO D | ADDRESS ON FILE | | | | |
| MOLINA, LUIS RICARDO | ADDRESS ON FILE | | | | |
| MOLINA, MATTHEW J | ADDRESS ON FILE | | | | |
| MOLINA, MEIYOKO | ADDRESS ON FILE | | | | |
| MOLINA, MICHAEL B | ADDRESS ON FILE | | | | |
| MOLINA, RAFMEL A | ADDRESS ON FILE | | | | |
| MOLINARI, SOPHIA E | ADDRESS ON FILE | | | | |
| MOLINE, XXAVIER MICHAEL | ADDRESS ON FILE | | | | |
| MOLINET, EMMA GRACE | ADDRESS ON FILE | | | | |
| MOLL, CHARLES | ADDRESS ON FILE | | | | |
| MOLLE, LIAM HAYDN | ADDRESS ON FILE | | | | |
| MOLLET, PAYTON R. | ADDRESS ON FILE | | | | |
| MOLLETT, LILLIAN GRACE | ADDRESS ON FILE | | | | |
| MOLLI, JOSHUA DAYTON | ADDRESS ON FILE | | | | |
| MOLLICK, MD M | ADDRESS ON FILE | | | | |
| MOLLIE CHANDLER | ADDRESS ON FILE | | | | |
| MOLLIE HOGG | ADDRESS ON FILE | | | | |
| MOLLIE NILES | ADDRESS ON FILE | | | | |
| MOLLMAN MEDIA (KXCA-FM, KJMZ-FM ) | 627 W CHICKASHA AVE | CHICKASHA | OK | 73018 | |
| MOLLOY, EVA M | ADDRESS ON FILE | | | | |
| MOLLY, BLACK | ADDRESS ON FILE | | | | |
| MOLNAR, MICHAEL ANDREW | ADDRESS ON FILE | | | | |
| MOLTISANTI, SARA M | ADDRESS ON FILE | | | | |
| MOMENT, TYRA ALEXANDREA | ADDRESS ON FILE | | | | |
| MOMENTFEED INC | 1540 2ND STREET, SUITE 302 | SANTA MONICA | CA | 90401 | |
| MOMEYER, CATHLEEN S | ADDRESS ON FILE | | | | |
| MOMMERENCY, MADELINE RUBY | ADDRESS ON FILE | | | | |
| MON POWER | ALLEGHENY ENERGYPITTSBURGH, PA 15250 | | | | |
| MON, NONDA | ADDRESS ON FILE | | | | |
| MONA ANDERSON | ADDRESS ON FILE | | | | |
| MONA JAMES | ADDRESS ON FILE | | | | |
| MONA MADDOX | ADDRESS ON FILE | | | | |
| MONA PRICE | ADDRESS ON FILE | | | | |
| MONA SHABO | ADDRESS ON FILE | | | | |
| MONACO, ERIC R | ADDRESS ON FILE | | | | |
| MONAE DIXON | ADDRESS ON FILE | | | | |
| MONAGHAN, ART W | ADDRESS ON FILE | | | | |
| MONAR PASCAL | ADDRESS ON FILE | | | | |
| MONAS, JAMIE M | ADDRESS ON FILE | | | | |
| MONAY WAYNE | ADDRESS ON FILE | | | | |
| MONCADA, JUDITH OVALLES | ADDRESS ON FILE | | | | |
| MONCKS CORNER WATER WORKS | PO BOX 266 | MONCKS CORNER | SC | 29461 | |
| MONDALA, ROGELIO NEGRITE | ADDRESS ON FILE | | | | |
| MONDAY HEROD | ADDRESS ON FILE | | | | |
| MONDAY.COM LTD | 111 E 18TH ST, 13TH FLOOR | NEW YORK | NY | 10003 | |
| MONDELLO, JOHNNY J | ADDRESS ON FILE | | | | |
| MONDESIR, YURI A | ADDRESS ON FILE | | | | |
| MONDOU, DEBORAH L | ADDRESS ON FILE | | | | |
| MONDRAGON, ELIJIO E | ADDRESS ON FILE | | | | |
| MONDRAGON, ESPERANZA DIANA | ADDRESS ON FILE | | | | |
| MONDRAGON, ISAAC | ADDRESS ON FILE | | | | |
| MONDRAGON, MARCO SEBASTIAN | ADDRESS ON FILE | | | | |
| MONDRAGON, SAMIRA CORONA | ADDRESS ON FILE | | | | |
| MONDY, DAMON | ADDRESS ON FILE | | | | |
| MONEEL, KRISHNA | ADDRESS ON FILE | | | | |
| MONEISE MONTGOMERY | ADDRESS ON FILE | | | | |
| MONEISE SCOTT | ADDRESS ON FILE | | | | |
| MONEKA DAVIS | ADDRESS ON FILE | | | | |
| MONET POPE | ADDRESS ON FILE | | | | |
| MONEYBAG MOE | ADDRESS ON FILE | | | | |
| MONFILS, ETHAN ALEXANDER | ADDRESS ON FILE | | | | |
| MONGAN JR., KENNETH L | ADDRESS ON FILE | | | | |
| MONGE, ALEXIS | ADDRESS ON FILE | | | | |
| MONGE, AXEL | ADDRESS ON FILE | | | | |
| MONGE, GONZALO J | ADDRESS ON FILE | | | | |
| MONGIA CAPITAL MICHIGAN LLC | 31700 MIDDLEBELT RD SUITE 225C/O FARBMAN GROUP | FARMINGTON HILLS | MI | 48334 | |
| MONICA BROWN | ADDRESS ON FILE | | | | |
| MONICA BURNETT | ADDRESS ON FILE | | | | |
| MONICA COLSTON | ADDRESS ON FILE | | | | |
| MONICA COX | 7917 WALCOTT WAY | MENTOR | OH | 44060 | |
| MONICA DIGGS | ADDRESS ON FILE | | | | |
| MONICA EPPING | ADDRESS ON FILE | | | | |
| MONICA GREGLEY | ADDRESS ON FILE | | | | |
| MONICA HARVY | ADDRESS ON FILE | | | | |
| MONICA HERRERA | ADDRESS ON FILE | | | | |
| MONICA JOHNSON | ADDRESS ON FILE | | | | |
| MONICA PARKER | ADDRESS ON FILE | | | | |
| MONICA PARKS | ADDRESS ON FILE | | | | |
| MONICA RANDALL | ADDRESS ON FILE | | | | |
| MONICA ROSS | ADDRESS ON FILE | | | | |
| MONICA SAGESSE | ADDRESS ON FILE | | | | |
| MONICA SCOTT | ADDRESS ON FILE | | | | |
| MONICA TOOSON | ADDRESS ON FILE | | | | |
| MONICA TRAYLOR | ADDRESS ON FILE | | | | |
| MONICA WAITERS | ADDRESS ON FILE | | | | |
| MONICA WATSON | ADDRESS ON FILE | | | | |
| MONICA, MEDINA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MONICA, PAPPALARDO | ADDRESS ON FILE | | | | |
| MONICA, RODRIGUEZ | ADDRESS ON FILE | | | | |
| MONICA, ROMERO | ADDRESS ON FILE | | | | |
| MONICA, SANCHEZ | ADDRESS ON FILE | | | | |
| MONICA, VARELA | ADDRESS ON FILE | | | | |
| MONICK DRAW | ADDRESS ON FILE | | | | |
| MONIECA LUCAS | ADDRESS ON FILE | | | | |
| MONIEYON NOLAN | ADDRESS ON FILE | | | | |
| MONIKE SIMPSON | ADDRESS ON FILE | | | | |
| MONIQUE BERRY | ADDRESS ON FILE | | | | |
| MONIQUE BUCHANAN | ADDRESS ON FILE | | | | |
| MONIQUE BYRD | ADDRESS ON FILE | | | | |
| MONIQUE CHAVEZ | ADDRESS ON FILE | | | | |
| MONIQUE COFFEE | ADDRESS ON FILE | | | | |
| MONIQUE DAVIS | ADDRESS ON FILE | | | | |
| MONIQUE DE NIJS | ADDRESS ON FILE | | | | |
| MONIQUE DIAZ | ADDRESS ON FILE | | | | |
| MONIQUE FULLER | ADDRESS ON FILE | | | | |
| MONIQUE HURT | ADDRESS ON FILE | | | | |
| MONIQUE JEFFERSON | ADDRESS ON FILE | | | | |
| MONIQUE JHONES | ADDRESS ON FILE | | | | |
| MONIQUE KNIGHT | ADDRESS ON FILE | | | | |
| MONIQUE LAGRONE | ADDRESS ON FILE | | | | |
| MONIQUE NETTLES | ADDRESS ON FILE | | | | |
| MONIQUE SANDERS | ADDRESS ON FILE | | | | |
| MONIQUE SAUNDERS | ADDRESS ON FILE | | | | |
| MONIQUE TATE | ADDRESS ON FILE | | | | |
| MONIQUE TODD | ADDRESS ON FILE | | | | |
| MONIQUE, LEPAGE | ADDRESS ON FILE | | | | |
| MONIQUE, MARTIN | ADDRESS ON FILE | | | | |
| MONISE GUERRIER | ADDRESS ON FILE | | | | |
| MONK, JOHN G. | ADDRESS ON FILE | | | | |
| MONKEITH STANLEY | ADDRESS ON FILE | | | | |
| MONNAT, GRACE ANN | ADDRESS ON FILE | | | | |
| MONONA PLUMBING & FIRE PROTECTION, INC. | 3126 WATFORD WAY | MADISON | WI | 53713 | |
| MONOPOLI, DANIEL | ADDRESS ON FILE | | | | |
| MONOSIET, YOLANDA ROBIN | ADDRESS ON FILE | | | | |
| MONPOWER/MONONGAHELA POWER | P.O. BOX 3615, AKRON | | | | |
| MONROE COUNTY (NEW YORK) | DEPT OF WEIGHTS & MEASURERS145 PAUL ROAD BLDG 2ROCHESTER, NY 14624 | | | | |
| MONROE COUNTY BROADCASTING COMPANY (WDKX RADIO) | 683 EAST MAIN STREET | ROCHESTER | NY | 14605 | |
| MONROE COUNTY WATER AUTHORITY | P.O. BOX 10999, ROCHESTER | | | | |
| MONROE LL 108 11/18 | C/O EPIC PROPERTY MANAGEMENT1475 EUREKA RD | WYANDOTTE | MI | 48192 | |
| MONROE NASH | ADDRESS ON FILE | | | | |
| MONROE TAX OFFICE | ADDRESS UNKNOWN | | | | |
| MONROE TRIPLE NET, LLC | JOSH STERLING, 12863 EUREKA RD. | SOUTHGATE | MI | 48195 | |
| MONROE, ALGENARD | ADDRESS ON FILE | | | | |
| MONROE, JEFFREY A | ADDRESS ON FILE | | | | |
| MONROE, JORDAN | ADDRESS ON FILE | | | | |
| MONROE, KAILIA NICOLE | ADDRESS ON FILE | | | | |
| MONROE, THAD | ADDRESS ON FILE | | | | |
| MONROEVILLE MUNICIPAL AUTHORITY | P.O. BOX 6163HERMITAGE, PA 16148-0922 | | | | |
| MONROY, JAMILET | ADDRESS ON FILE | | | | |
| MONROY, XOCHITL | ADDRESS ON FILE | | | | |
| MONSTER ENERGY COMPANY | CSCLAIMS, 1 MONSTER WAY | CORONA | CA | 92879 | |
| MONTAGNA, ZOE | ADDRESS ON FILE | | | | |
| MONTALBO, OSCAR | ADDRESS ON FILE | | | | |
| MONTALVO ARCE, EDDIE GABRIEL | ADDRESS ON FILE | | | | |
| MONTALVO, DAYANA A | ADDRESS ON FILE | | | | |
| MONTALVO, NATALY A | ADDRESS ON FILE | | | | |
| MONTALVO, VANITY | ADDRESS ON FILE | | | | |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY, PO BOX 5805 | HELENA | MT | 596045805 | |
| MONTANA EMU RANCH COMPANY | PENNI COLLINS, PO BOX 7041 | KALISPELL | MT | 59904 | |
| MONTANA JOHNSON | ADDRESS ON FILE | | | | |
| MONTANA SAUNDERS | ADDRESS ON FILE | | | | |
| MONTANEZ, CARLA MICHELLE | ADDRESS ON FILE | | | | |
| MONTANEZ, DANIELLA P | ADDRESS ON FILE | | | | |
| MONTANEZ, JOSELUIS | ADDRESS ON FILE | | | | |
| MONTANEZ, MONICA | ADDRESS ON FILE | | | | |
| MONTANO, MATTHEW | ADDRESS ON FILE | | | | |
| MONTAQUE SNEAD | ADDRESS ON FILE | | | | |
| MONTAVIUS, PHILLIPS | ADDRESS UNKNOWN | | | | |
| MONTE, JOYNER SR. | ADDRESS ON FILE | | | | |
| MONTEAGUDO, ALINA | ADDRESS ON FILE | | | | |
| MONTEARRA DEES | ADDRESS ON FILE | | | | |
| MONTEIRO, ATIANA T | ADDRESS ON FILE | | | | |
| MONTEIRO, DESTINIE L | ADDRESS ON FILE | | | | |
| MONTEIRO, JOSE L | ADDRESS ON FILE | | | | |
| MONTEL, MCGHEE | ADDRESS ON FILE | | | | |
| MONTEMAYOR, KAYLA MARIE | ADDRESS ON FILE | | | | |
| MONTEMAYOR, LUIS X | ADDRESS ON FILE | | | | |
| MONTEMAYOR, TASANEE ALEXIS | ADDRESS ON FILE | | | | |
| MONTEMAYOR, YVETT TOMACITA | ADDRESS ON FILE | | | | |
| MONTENEGRO, LISETTE | ADDRESS ON FILE | | | | |
| MONTERA COPELAND | ADDRESS ON FILE | | | | |
| MONTEREY COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| MONTEREY COUNTY CLERK | 168 WEST ALISAL STREET, 1ST FLOOR, PO BOX 29 | SALINAS | CA | 93902 | |
| MONTEREY COUNTY EHB | 1270 NATIVIDAD ROAD | SALINAS | CA | 93906 | |
| MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | SALINAS | CA | 939020891 | |
| MONTERIS, DICKERSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MONTERROSA, MELANY MERCEDES | ADDRESS ON FILE | | | | |
| MONTERROZA, DELWIN E | ADDRESS ON FILE | | | | |
| MONTES, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| MONTES, JOSE | ADDRESS ON FILE | | | | |
| MONTES, JOSE ABRAHAM | ADDRESS ON FILE | | | | |
| MONTES, RACHEL MACHELLE | ADDRESS ON FILE | | | | |
| MONTESDEOCA, BRENDA MAKAYLA | ADDRESS ON FILE | | | | |
| MONTESINOS, ELSA | ADDRESS ON FILE | | | | |
| MONTEVERDE, GIUSEPPE MARTIN | ADDRESS ON FILE | | | | |
| MONTEY, BETHANY | ADDRESS ON FILE | | | | |
| MONTEZ KIZER | ADDRESS ON FILE | | | | |
| MONTEZ MEDRANO, PEDRO A | ADDRESS ON FILE | | | | |
| MONTEZ, ELANNA L | ADDRESS ON FILE | | | | |
| MONTEZ, JONES | ADDRESS ON FILE | | | | |
| MONTEZ, RAM A | ADDRESS ON FILE | | | | |
| MONTEZZE PARKER | ADDRESS ON FILE | | | | |
| MONTGOMERY ADVERTISER | PO BOX 677580 | DALLAS | TX | 75267 | |
| MONTGOMERY COUNTY | DEPT. OF HEALTH & HUMAN SERV., 255 ROCKVILLE PIKE 2ND FLOOR | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| MONTGOMERY COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | P.O. BOX 645728CINCINNATI, OH 45264 | | | | |
| MONTGOMERY COUNTY OHIO TREASURER | 3340 CLARENDON AVE | BESSEMER | AL | 35020 | |
| MONTGOMERY COUNTY REVENUE COMMISSIONER | MONTGOMERY COUNTY ALABAMA, PO BOX 4720 | MONTGOMERY | AL | 361034720 | |
| MONTGOMERY COUNTY TREASURER | ADDRESS UNKNOWN | | | | |
| MONTGOMERY COUNTY TRUSTEE | PO BOX 1005 | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY, MARYLAND - OFFICE OF THE COUNTY ATTORNEY | MONTGOMERY CO. MARYLANDOFFICE OF THE CO. ATTORNEY101 MONROE STREET, 4TH FL | ROCKVILLE | MD | 20850-2540 | |
| MONTGOMERY EASTCHASE, LLC | 945 HEIGHTS BLVD | HOUSTON | TX | 77008 | |
| MONTGOMERY TOWNSHIP | BUSINESS TAX OFFICE, 1001 STUMP RD | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TRADING LLC | 12 EAST 46TH ST - SUITE 301 D | NEW YORK | NY | 10017 | |
| MONTGOMERY WATER WORKS | P.O. BOX 830692BIRMINGHAM, AL 35283-0692 | | | | |
| MONTGOMERY, ADAM TROY | ADDRESS ON FILE | | | | |
| MONTGOMERY, ALLENA ROSE | ADDRESS ON FILE | | | | |
| MONTGOMERY, ANESSA | ADDRESS ON FILE | | | | |
| MONTGOMERY, CHRISTIAN I | ADDRESS ON FILE | | | | |
| MONTGOMERY, DEANGELO A | ADDRESS ON FILE | | | | |
| MONTGOMERY, DEMARIUS AMORN | ADDRESS ON FILE | | | | |
| MONTGOMERY, JANELLE M | ADDRESS ON FILE | | | | |
| MONTGOMERY, KEITH L | ADDRESS ON FILE | | | | |
| MONTGOMERY, MCKENNA | ADDRESS ON FILE | | | | |
| MONTGOMERY, MIKAYLA D | ADDRESS ON FILE | | | | |
| MONTGOMERY, OLIVIA NICOLE | ADDRESS ON FILE | | | | |
| MONTGOMERY, THOMAS OWEN | ADDRESS ON FILE | | | | |
| MONTGOMERY, VICKI | ADDRESS ON FILE | | | | |
| MONTGOMERY, WILL D | ADDRESS ON FILE | | | | |
| MONTIEL MORA, BRANDON ALDAHIR | ADDRESS ON FILE | | | | |
| MONTIJO, FARA | ADDRESS ON FILE | | | | |
| MONTIJO, MATTHEW J | ADDRESS ON FILE | | | | |
| MONTIJO, NICHOLAS | ADDRESS ON FILE | | | | |
| MONTJOY, ALEXIS MARIA | ADDRESS ON FILE | | | | |
| MONTOYA, ALEX | ADDRESS ON FILE | | | | |
| MONTOYA, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| MONTOYA, NATHAN M. | ADDRESS ON FILE | | | | |
| MONTOYA, SEAN P | ADDRESS ON FILE | | | | |
| MONTRAIL, AZORE | ADDRESS ON FILE | | | | |
| MONTRAY, JOHNSON | ADDRESS ON FILE | | | | |
| MONTRELL, GARRETT | ADDRESS ON FILE | | | | |
| MONTRICE, TORBERT | ADDRESS ON FILE | | | | |
| MONTROM, STANLEY C | ADDRESS ON FILE | | | | |
| MONTROSE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| MONTY WILSON | ADDRESS ON FILE | | | | |
| MONTY, JOLIE RAE | ADDRESS ON FILE | | | | |
| MONZON, SILVANA L | ADDRESS ON FILE | | | | |
| MOODY, CAYLOR IDA'NESHIA | ADDRESS ON FILE | | | | |
| MOODY, CHAUNCEY M | ADDRESS ON FILE | | | | |
| MOODY, GENE ELBERT | ADDRESS ON FILE | | | | |
| MOODY, KORION R | ADDRESS ON FILE | | | | |
| MOODY, MIA | ADDRESS ON FILE | | | | |
| MOODY, SHARON M | ADDRESS ON FILE | | | | |
| MOODY, TEMPEST | ADDRESS ON FILE | | | | |
| MOODY'S INVESTORS SERVICE, INC. | 7 WORLD TRADE CENTER, 250 GREENWICH ST | NEW YORK | NY | 10007 | |
| MOOK, COURTNEY KAY | ADDRESS ON FILE | | | | |
| MOON JUICE, INC. | EMILY MEILNER, 3771 LAS FLORES COURT | LOS ANGELES | CA | 90034 | |
| MOON VILLAGE LLC | 8212 LYNCH DRIVE | ORLANDO | FL | 32835 | |
| MOON, ASHLEY D. | ADDRESS ON FILE | | | | |
| MOON, MIKO J | ADDRESS ON FILE | | | | |
| MOON, NAOMI K | ADDRESS ON FILE | | | | |
| MOON, PAIGE NICHOLE | ADDRESS ON FILE | | | | |
| MOONEY, KAYLEANA SUSAN | ADDRESS ON FILE | | | | |
| MOONEY, ROSEMOND A | ADDRESS ON FILE | | | | |
| MOOR, PETER JAMES | ADDRESS ON FILE | | | | |
| MOORE LAW FIRM PC | 332 NORTH SECOND STREET | SAN JOSE | CA | 95112 | |
| MOORE PROPERTIES CAPITAL BLVD LLC | 8001 SKYECROFT COMMONS DRIVE | WAXHAW | NC | 28173 | |
| MOORE, ALEX D | ADDRESS ON FILE | | | | |
| MOORE, AMANDA | ADDRESS ON FILE | | | | |
| MOORE, ANDREA L | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MOORE, ANYLA M | ADDRESS ON FILE | | | | |
| MOORE, APRIL J | ADDRESS ON FILE | | | | |
| MOORE, AYDEN BENJAMIN | ADDRESS ON FILE | | | | |
| MOORE, BLAKE L | ADDRESS ON FILE | | | | |
| MOORE, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| MOORE, BRITTANY FAYE | ADDRESS ON FILE | | | | |
| MOORE, CAROLYN R | ADDRESS ON FILE | | | | |
| MOORE, CHANITA A | ADDRESS ON FILE | | | | |
| MOORE, CHASE | ADDRESS ON FILE | | | | |
| MOORE, CHRISTIAN A | ADDRESS ON FILE | | | | |
| MOORE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MOORE, COLE T | ADDRESS ON FILE | | | | |
| MOORE, DALTON | ADDRESS ON FILE | | | | |
| MOORE, DALTON W | ADDRESS ON FILE | | | | |
| MOORE, DANIEL C | ADDRESS ON FILE | | | | |
| MOORE, DARCY | ADDRESS ON FILE | | | | |
| MOORE, DAVID | ADDRESS ON FILE | | | | |
| MOORE, DAVID JOSEPH | ADDRESS ON FILE | | | | |
| MOORE, DAVID MICHAEL | ADDRESS ON FILE | | | | |
| MOORE, DWIGHT N | ADDRESS ON FILE | | | | |
| MOORE, EMILY ANN | ADDRESS ON FILE | | | | |
| MOORE, EMMA KRISTINE | ADDRESS ON FILE | | | | |
| MOORE, FLONNIE N | ADDRESS ON FILE | | | | |
| MOORE, GAVIN MICHAEL | ADDRESS ON FILE | | | | |
| MOORE, GLENDA | ADDRESS ON FILE | | | | |
| MOORE, HALEIGH LYNN | ADDRESS ON FILE | | | | |
| MOORE, HALEY ANN | ADDRESS ON FILE | | | | |
| MOORE, JACOBY C | ADDRESS ON FILE | | | | |
| MOORE, JARIAN AVONTE | ADDRESS ON FILE | | | | |
| MOORE, JESSICA | ADDRESS ON FILE | | | | |
| MOORE, JOHN W | ADDRESS ON FILE | | | | |
| MOORE, JOURNEY NALANI | ADDRESS ON FILE | | | | |
| MOORE, JUSTIN R | ADDRESS ON FILE | | | | |
| MOORE, KAITLYN M | ADDRESS ON FILE | | | | |
| MOORE, KATELYN L | ADDRESS ON FILE | | | | |
| MOORE, KATIE | ADDRESS ON FILE | | | | |
| MOORE, KEITH EVERETTE | ADDRESS ON FILE | | | | |
| MOORE, KENISHA ELIZABETH | ADDRESS ON FILE | | | | |
| MOORE, KEVIN C | ADDRESS ON FILE | | | | |
| MOORE, KRISTOPHER | ADDRESS ON FILE | | | | |
| MOORE, LASHAYA | ADDRESS ON FILE | | | | |
| MOORE, MAALIK P | ADDRESS ON FILE | | | | |
| MOORE, MADISON DELYNN | ADDRESS ON FILE | | | | |
| MOORE, MAKENNA DAYLE | ADDRESS ON FILE | | | | |
| MOORE, MARJORIE V | ADDRESS ON FILE | | | | |
| MOORE, MEGHAN M | ADDRESS ON FILE | | | | |
| MOORE, MELANIE E | ADDRESS ON FILE | | | | |
| MOORE, QUANATAVIA | ADDRESS ON FILE | | | | |
| MOORE, QUENTEL M | ADDRESS ON FILE | | | | |
| MOORE, RAYQUAN JAMIAH | ADDRESS ON FILE | | | | |
| MOORE, RYAN | ADDRESS ON FILE | | | | |
| MOORE, SAMANTHA SUE | ADDRESS ON FILE | | | | |
| MOORE, SHIRLEY | ADDRESS ON FILE | | | | |
| MOORE, SKYLEE ANN | ADDRESS ON FILE | | | | |
| MOORE, TABITHA K | ADDRESS ON FILE | | | | |
| MOORE, TAMARI D | ADDRESS ON FILE | | | | |
| MOORE, TIMOTHY | ADDRESS ON FILE | | | | |
| MOORE, TROI J | ADDRESS ON FILE | | | | |
| MOORE, TYREC | ADDRESS ON FILE | | | | |
| MOORE, ULYSES ONEIL | ADDRESS ON FILE | | | | |
| MOOREHEAD, LAURA | ADDRESS ON FILE | | | | |
| MOORER, TANIYAH L | ADDRESS ON FILE | | | | |
| MOORE-REID, AARON OSIRIS | ADDRESS ON FILE | | | | |
| MOORE'S ELECTRICAL & MECHANICAL | PO BOX 119 | ALTAVISTA | VA | 24517 | |
| MORA, ANGELO P | ADDRESS ON FILE | | | | |
| MORABITO, GIANNA KRISTINA | ADDRESS ON FILE | | | | |
| MORADO, HEATHER | ADDRESS ON FILE | | | | |
| MORAGA, MICHAEL S | ADDRESS ON FILE | | | | |
| MORALE, SALVATORE | ADDRESS ON FILE | | | | |
| MORALES AGUILAR, ARMIN | ADDRESS ON FILE | | | | |
| MORALES AVALOS, FRANCISCO J | ADDRESS ON FILE | | | | |
| MORALES GROUP INC. | 5628 WEST 74TH STREET | INDIANAPOLIS | IN | 46278 | |
| MORALES ORTIZ, DAVID | ADDRESS ON FILE | | | | |
| MORALES, ALLISON YASMINE | ADDRESS ON FILE | | | | |
| MORALES, ANISA | ADDRESS ON FILE | | | | |
| MORALES, ARNULFO | ADDRESS ON FILE | | | | |
| MORALES, BRIDGET | ADDRESS ON FILE | | | | |
| MORALES, CASSANDRA D | ADDRESS ON FILE | | | | |
| MORALES, CHRISTINA M | ADDRESS ON FILE | | | | |
| MORALES, CYNTHIA | ADDRESS ON FILE | | | | |
| MORALES, EDDIE | ADDRESS ON FILE | | | | |
| MORALES, HEBEL R | ADDRESS ON FILE | | | | |
| MORALES, HIRAM A | ADDRESS ON FILE | | | | |
| MORALES, JAMES F | ADDRESS ON FILE | | | | |
| MORALES, JENNIFER L. | ADDRESS ON FILE | | | | |
| MORALES, JOE | ADDRESS ON FILE | | | | |
| MORALES, JOSE E | ADDRESS ON FILE | | | | |
| MORALES, KEVIN | ADDRESS ON FILE | | | | |
| MORALES, KIARA ZOE | ADDRESS ON FILE | | | | |
| MORALES, LUIS MANUEL | ADDRESS ON FILE | | | | |
| MORALES, MARCOS RUBEN | ADDRESS ON FILE | | | | |
| MORALES, MIREYA A | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MORALES, MISAEL | ADDRESS ON FILE | | | | |
| MORALES, NOAH | ADDRESS ON FILE | | | | |
| MORALES, RUDY | ADDRESS ON FILE | | | | |
| MORALES, SAMANTHA JESSICA | ADDRESS ON FILE | | | | |
| MORALES, SIARA JOLI | ADDRESS ON FILE | | | | |
| MORALES, TAMARA JAZMINE | ADDRESS ON FILE | | | | |
| MORALES, VIVIAN Z | ADDRESS ON FILE | | | | |
| MORALES-CASEM, A-JHAY | ADDRESS ON FILE | | | | |
| MORALEZ, ROSITA | ADDRESS ON FILE | | | | |
| MORAN, ABRAHAM | ADDRESS ON FILE | | | | |
| MORAN, CAMERYN C | ADDRESS ON FILE | | | | |
| MORAN, GABRIELA | ADDRESS ON FILE | | | | |
| MORAN, JEFFREY T | ADDRESS ON FILE | | | | |
| MORAN, JORDAN P | ADDRESS ON FILE | | | | |
| MORAN, MARILYN M | ADDRESS ON FILE | | | | |
| MORAN, MICHAEL | ADDRESS ON FILE | | | | |
| MORAN, NANCY | ADDRESS ON FILE | | | | |
| MORAN, SALLY C | ADDRESS ON FILE | | | | |
| MORAN, TERRI L | ADDRESS ON FILE | | | | |
| MORANDA LOPEZ | ADDRESS ON FILE | | | | |
| MORASCHINELLI, JESSICA | ADDRESS ON FILE | | | | |
| MORATAYA, MATTHEW A | ADDRESS ON FILE | | | | |
| MORATH, CHRISTIAN JOESPH | ADDRESS ON FILE | | | | |
| MORAVEC, ROBERT NICHOLAS | ADDRESS ON FILE | | | | |
| MORAVEN, GLENN E | ADDRESS ON FILE | | | | |
| MORCHE, GRIFFIN T. | ADDRESS ON FILE | | | | |
| MORDECAI ISRAEL | ADDRESS ON FILE | | | | |
| MOREAU, COURTNEY | ADDRESS ON FILE | | | | |
| MOREAU, KEVIN T | ADDRESS ON FILE | | | | |
| MOREHOUSE-HUBER INC | PO BOX 516 | ORANGEBURG | SC | 29116 | |
| MOREJON GOMEZ, MICHEL | ADDRESS ON FILE | | | | |
| MOREJON, VANESSA E | ADDRESS ON FILE | | | | |
| MOREL, LIZ B | ADDRESS ON FILE | | | | |
| MORELAND, ERNEST CHRISTOPHER | ADDRESS ON FILE | | | | |
| MORELAND, MOLLY M | ADDRESS ON FILE | | | | |
| MORELAND, PEYTON R | ADDRESS ON FILE | | | | |
| MORELL, AALIYAH | ADDRESS ON FILE | | | | |
| MORENCY, CLAUDE J | ADDRESS ON FILE | | | | |
| MORENO DIAZ, EMMANUEL | ADDRESS ON FILE | | | | |
| MORENO, ANA M | ADDRESS ON FILE | | | | |
| MORENO, CLAUDINE M | ADDRESS ON FILE | | | | |
| MORENO, DANIEL | ADDRESS ON FILE | | | | |
| MORENO, DANN P | ADDRESS ON FILE | | | | |
| MORENO, DARIANNA L | ADDRESS ON FILE | | | | |
| MORENO, DIANA L | ADDRESS ON FILE | | | | |
| MORENO, JENNIFER | ADDRESS ON FILE | | | | |
| MORENO, JOEY | ADDRESS ON FILE | | | | |
| MORENO, JONATHAN | ADDRESS ON FILE | | | | |
| MORENO, JONATHAN LEE | ADDRESS ON FILE | | | | |
| MORENO, MARIANA | ADDRESS ON FILE | | | | |
| MORENO, MATTHEW D | ADDRESS ON FILE | | | | |
| MORENO, RAUL | ADDRESS ON FILE | | | | |
| MORENO, ROMAN A | ADDRESS ON FILE | | | | |
| MORENO, SALVADOR | ADDRESS ON FILE | | | | |
| MORENO, ZITLALY AZENETH | ADDRESS ON FILE | | | | |
| MOREY, CASSIDY | ADDRESS ON FILE | | | | |
| MORGAN BELT | ADDRESS ON FILE | | | | |
| MORGAN BURTON | ADDRESS ON FILE | | | | |
| MORGAN COUNTY REVENUE COMMISSIONER | PO BOX 696 | DECATUR | AL | 35602-0696 | |
| MORGAN HANSON | ADDRESS ON FILE | | | | |
| MORGAN HINTON | ADDRESS ON FILE | | | | |
| MORGAN LI LLC | 383 E 16TH STREET | CHICAGO HEIGHTS | IL | 60411 | |
| MORGAN LUCAS | ADDRESS ON FILE | | | | |
| MORGAN MOMENT | ADDRESS ON FILE | | | | |
| MORGAN PEMBERTON | ADDRESS ON FILE | | | | |
| MORGAN SMITH | ADDRESS ON FILE | | | | |
| MORGAN SMITH | ADDRESS ON FILE | | | | |
| MORGAN STANLEY & CO. LLC | 1585 BROADWAY | NEW YORK | NY | 10036 | |
| MORGAN STANLEY DOMESTIC HOLDINGS, INC. | DBA SOLIUM CAPITAL LLC 58 SOUTH RIVER DR SUITE 401 | TEMPE | AZ | 85281 | |
| MORGAN WALKER | ADDRESS ON FILE | | | | |
| MORGAN WILBURN | ADDRESS ON FILE | | | | |
| MORGAN, ADRIEL KISHON | ADDRESS ON FILE | | | | |
| MORGAN, ALEX | ADDRESS ON FILE | | | | |
| MORGAN, ALIZA | ADDRESS ON FILE | | | | |
| MORGAN, ALLYSON | ADDRESS ON FILE | | | | |
| MORGAN, AUTUMN | ADDRESS ON FILE | | | | |
| MORGAN, BLAINE B | ADDRESS ON FILE | | | | |
| MORGAN, CHAD M | ADDRESS ON FILE | | | | |
| MORGAN, CHAS | ADDRESS ON FILE | | | | |
| MORGAN, CHRISTAL | ADDRESS ON FILE | | | | |
| MORGAN, CHRISTOPHER A. | ADDRESS ON FILE | | | | |
| MORGAN, CUPSTID-LEBAR | ADDRESS ON FILE | | | | |
| MORGAN, DREW ELIZABETH | ADDRESS ON FILE | | | | |
| MORGAN, EARWOOD | ADDRESS ON FILE | | | | |
| MORGAN, EDWARD | ADDRESS ON FILE | | | | |
| MORGAN, EVA ROSE | ADDRESS ON FILE | | | | |
| MORGAN, HARDEMAN | ADDRESS ON FILE | | | | |
| MORGAN, HARVEY C | ADDRESS ON FILE | | | | |
| MORGAN, KAIDEN AARON | ADDRESS ON FILE | | | | |
| MORGAN, KATHLEEN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MORGAN, KEITH V. | ADDRESS ON FILE | | | | |
| MORGAN, LARISSA GUZEL | ADDRESS ON FILE | | | | |
| MORGAN, LARRY A. | ADDRESS ON FILE | | | | |
| MORGAN, LATOYA N | ADDRESS ON FILE | | | | |
| MORGAN, MARY | ADDRESS ON FILE | | | | |
| MORGAN, MATHEW GARROTT | ADDRESS ON FILE | | | | |
| MORGAN, MEAGAN M | ADDRESS ON FILE | | | | |
| MORGAN, RAIDER JAMES | ADDRESS ON FILE | | | | |
| MORGAN, RYLEIGH | ADDRESS ON FILE | | | | |
| MORGAN, SAM J | ADDRESS ON FILE | | | | |
| MORGAN, SHELLY | ADDRESS ON FILE | | | | |
| MORGAN, ST. PIERRE | ADDRESS ON FILE | | | | |
| MORGAN, SUSANNE M | ADDRESS ON FILE | | | | |
| MORGAN, TYLER DOUGLAS | ADDRESS ON FILE | | | | |
| MORGAN, WILLIAM F | ADDRESS ON FILE | | | | |
| MORGEN MITHLO | 1196 SHINING WATER LN | CREEDMOOR | NC | 27522 | |
| MORI BURLINGTON LLC | 16 NOLEN CIRCLE | VOORHEES | NJ | 8043 | |
| MORI, ANTHONY IOANNIS | ADDRESS ON FILE | | | | |
| MORI, YUU | ADDRESS ON FILE | | | | |
| MORIEL, JESUS | ADDRESS ON FILE | | | | |
| MORIEL, SERGIO J | ADDRESS ON FILE | | | | |
| MORILLO, ELAINA M | ADDRESS ON FILE | | | | |
| MORILLO, JOEL J | ADDRESS ON FILE | | | | |
| MORIN, AUSTIN TYLER | ADDRESS ON FILE | | | | |
| MORIN, JEWELL O | ADDRESS ON FILE | | | | |
| MORISSA JONES | ADDRESS ON FILE | | | | |
| MORLEY, ALEXANDRA JEAN | ADDRESS ON FILE | | | | |
| MORLEY, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| MORMAN, JAILYN C | ADDRESS ON FILE | | | | |
| MORNEAU, ABIGAIL ELIZABETH | ADDRESS ON FILE | | | | |
| MORNINGSIDE PLAZA LP | C/O MADISON ACQUISITIONS, LLC4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224 | |
| MORNINGSTAR MINERALS | ROBBY, 22 RD 3957 | FARMINGTON | NM | 87401 | |
| MORO, NICOLE M | ADDRESS ON FILE | | | | |
| MOROCHO, ROSA I | ADDRESS ON FILE | | | | |
| MORONES, ORALIA | ADDRESS ON FILE | | | | |
| MORRELL, JENADIAH S | ADDRESS ON FILE | | | | |
| MORRELL, JONES | ADDRESS ON FILE | | | | |
| MORRELL, KAYHLA D. | ADDRESS ON FILE | | | | |
| MORRELL, NYLA | ADDRESS ON FILE | | | | |
| MORRILL, ALYSSA J | ADDRESS ON FILE | | | | |
| MORRIN, KAYLIE RAE | ADDRESS ON FILE | | | | |
| MORRIS BROADBAND, LLC | PO BOX 71086 | CHARLOTTE | NC | 28272-1086 | |
| MORRIS NETWORK INC (WMGT-TV) | 301 POPULAR STREET | MACON | GA | 31201 | |
| MORRIS NETWORK OF MISSISSIPPI INC (WXXV) | P O BOX 2500 | GULFPORT | MS | 39505 | |
| MORRIS PACKAGING | MORRIS PACKAGING, LLC211 N. WILLIAMSBURG DR, STE A | BLOOMINGTON | IL | 61704 | |
| MORRIS, ABIGAIL BOND | ADDRESS ON FILE | | | | |
| MORRIS, ALYSSA | ADDRESS ON FILE | | | | |
| MORRIS, CHRISTIAN EATHEN | ADDRESS ON FILE | | | | |
| MORRIS, DONAVIN J | ADDRESS ON FILE | | | | |
| MORRIS, ELIANA SOPHIA | ADDRESS ON FILE | | | | |
| MORRIS, JACQUELINE | ADDRESS ON FILE | | | | |
| MORRIS, JAKOB | ADDRESS ON FILE | | | | |
| MORRIS, JOE | ADDRESS ON FILE | | | | |
| MORRIS, MACENZEE | ADDRESS ON FILE | | | | |
| MORRIS, MADILYNN | ADDRESS ON FILE | | | | |
| MORRIS, MADISYN | ADDRESS ON FILE | | | | |
| MORRIS, MEGAN L | ADDRESS ON FILE | | | | |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | 1201 NORTH MARKET ST 16TH FLOOR | WILMINGTON | DE | 19801 | |
| MORRIS, NOAH JAMES | ADDRESS ON FILE | | | | |
| MORRIS, OMAR | ADDRESS ON FILE | | | | |
| MORRIS, QUENTIN | ADDRESS ON FILE | | | | |
| MORRIS, RASHAD | ADDRESS ON FILE | | | | |
| MORRIS, TERRI L | ADDRESS ON FILE | | | | |
| MORRIS, TREY L | ADDRESS ON FILE | | | | |
| MORRIS, WILLIAM A | ADDRESS ON FILE | | | | |
| MORRISETTE PACKAGING | PO BOX 890982 | CHARLOTTE | NC | 28289 | |
| MORRISEY, ELLYN | ADDRESS ON FILE | | | | |
| MORRISEY, KIMBERLY | ADDRESS ON FILE | | | | |
| MORRISON COHEN LLP | 909 THIRD AVENUE | NEW YORK | NY | 10022 | |
| MORRISON II, DEXTER L | ADDRESS ON FILE | | | | |
| MORRISON, CATHERINE ANN | ADDRESS ON FILE | | | | |
| MORRISON, JENNA L | ADDRESS ON FILE | | | | |
| MORRISON, KRISTOPHER R | ADDRESS ON FILE | | | | |
| MORRISON, LAUREN N | ADDRESS ON FILE | | | | |
| MORRISON, MARY E. | ADDRESS ON FILE | | | | |
| MORRISON, MICHAEL G | ADDRESS ON FILE | | | | |
| MORRISON, RACHEL M | ADDRESS ON FILE | | | | |
| MORRISON, SCOTT P | ADDRESS ON FILE | | | | |
| MORRISON, SEAN | ADDRESS ON FILE | | | | |
| MORRISON, SHAYLYN | ADDRESS ON FILE | | | | |
| MORRISON, TAVARIUS E. | ADDRESS ON FILE | | | | |
| MORRISON, VANESSA | ADDRESS ON FILE | | | | |
| MORRO, ROXANNE M | ADDRESS ON FILE | | | | |
| MORROCCO, AIDAN JOHN | ADDRESS ON FILE | | | | |
| MORROW, TY T | ADDRESS ON FILE | | | | |
| MORRQUAIEJAI HARRISON | ADDRESS ON FILE | | | | |
| MORSE, BRIAN | ADDRESS ON FILE | | | | |
| MORSE, DUNCAN V | ADDRESS ON FILE | | | | |
| MORSE, JULIA KATELYNN | ADDRESS ON FILE | | | | |
| MORSE, TREVOR J | ADDRESS ON FILE | | | | |
| MORTENSEN, DANIEL J | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MORTLE, AIDAN | ADDRESS ON FILE | | | | |
| MORTON, DAVID M | ADDRESS ON FILE | | | | |
| MORTON, IAN M | ADDRESS ON FILE | | | | |
| MOSAIC NETWORX, LLC | DEPT LA 24111 | | | | |
| MOSAIC REISTERSTOWN ROAD OWNER LLC | 2800 QUARRY LAKE DRIVE, SUITE 340 | BALTIMORE | MD | 21209 | |
| MOSAIC REISTERSTOWN ROAD OWNER LLC | C/O MARYLAND FINANCIAL INVESTORS, INC., 2800 QUARRY LAKE DRIVE, SUITE 340 | BALTIMORE | MD | 21209 | |
| MOSBY, RENEE D | ADDRESS ON FILE | | | | |
| MOSCATO, EMILY ROSE | ADDRESS ON FILE | | | | |
| MOSCOL, SEBASTIAN M | ADDRESS ON FILE | | | | |
| MOSE TAPER | ADDRESS ON FILE | | | | |
| MOSELEY, DOMINIQUE D | ADDRESS ON FILE | | | | |
| MOSELEY, JAQETTA S. | ADDRESS ON FILE | | | | |
| MOSER ROOFING SOLUTIONS, LLC | PO BOX 7418 | LANCASTER | PA | 17604 | |
| MOSER, STACY C | ADDRESS ON FILE | | | | |
| MOSES LOCKHART | ADDRESS ON FILE | | | | |
| MOSES, ASHANTI A | ADDRESS ON FILE | | | | |
| MOSES, FLEMING III | ADDRESS ON FILE | | | | |
| MOSES, FREDRICK O | ADDRESS ON FILE | | | | |
| MOSES, HAMILTON | ADDRESS ON FILE | | | | |
| MOSES, MARTINEZ | ADDRESS ON FILE | | | | |
| MOSES, MUNOZ | ADDRESS ON FILE | | | | |
| MOSES, NZAMUYE | ADDRESS ON FILE | | | | |
| MOSHER, CAITLAN RILEIGH | ADDRESS ON FILE | | | | |
| MOSKOWITZ, JESSICA | ADDRESS ON FILE | | | | |
| MOSLEY II, AARON JAMAAL | ADDRESS ON FILE | | | | |
| MOSLEY, CASSIDY LEIGH | ADDRESS ON FILE | | | | |
| MOSLEY, CHRISTINA | ADDRESS ON FILE | | | | |
| MOSLEY, CRISTA L. | ADDRESS ON FILE | | | | |
| MOSLEY, DANTE ALPHONZO | ADDRESS ON FILE | | | | |
| MOSLEY, JEREMIE I | ADDRESS ON FILE | | | | |
| MOSLEY, TAMIYA LAURA RENEE | ADDRESS ON FILE | | | | |
| MOSLEY, TYLER B | ADDRESS ON FILE | | | | |
| MOSLEY-SEASE, NADIA | ADDRESS ON FILE | | | | |
| MOSQUEDA, JACQUELINE | ADDRESS ON FILE | | | | |
| MOSQUERA, ALEJANDRO M | ADDRESS ON FILE | | | | |
| MOSS & BARNETT | 150 S FIFTH ST, STE 1200 | MINNEAPOLIS | MN | 55402 | |
| MOSS, APRIL | ADDRESS ON FILE | | | | |
| MOSS, MAKAYLA JEANNA RENEE | ADDRESS ON FILE | | | | |
| MOSS, MASHELYA D | ADDRESS ON FILE | | | | |
| MOSS, TYLER L | ADDRESS ON FILE | | | | |
| MOSSCROP, LOGAN R | ADDRESS ON FILE | | | | |
| MOSSED, VERONICA M | ADDRESS ON FILE | | | | |
| MOSSING, ISABELLA | ADDRESS ON FILE | | | | |
| MOSSO NAVARRO, EDUARDO J | ADDRESS ON FILE | | | | |
| MOSYLE CORPORATION | P.O BOX 2317 | WINTER PARK | FL | 32790 | |
| MOTA, JAVIER U | ADDRESS ON FILE | | | | |
| MOTA, JOANNA | ADDRESS ON FILE | | | | |
| MOTA, STEVEN | ADDRESS ON FILE | | | | |
| MOTES, ALVIN J | ADDRESS ON FILE | | | | |
| MOTHERLOVE HERBAL COMPANY | 1420 RIVERSIDE AVENUE, 114 | FORT COLLINS | CO | 80524 | |
| MOTION (ORANGEBURG) | 1605 ALTON RD | BIRMINGHAM | AL | 35210 | |
| MOTION INDUSTRIES | 1589 SOUTHPARK COURT STE A | COLUMBUS | IN | 47201 | |
| MOTIVATED LAWN SERVICE 940 | 1907 10TH STREET | WICHITA FALLS | TX | 76301 | |
| MOTRANIQVE STRAIGHT | ADDRESS ON FILE | | | | |
| MOTTERSHEAD, PATRICK CHARLES | ADDRESS ON FILE | | | | |
| MOTTOLO, ELIZABETH ASHLYNN | ADDRESS ON FILE | | | | |
| MOTYKA, KATHERINE | ADDRESS ON FILE | | | | |
| MOUANOUTOUA, SAMUEL | ADDRESS ON FILE | | | | |
| MOULTON NIGUEL WATER | P.O. BOX 30204LAGUNA NIGUEL, CA 92607-0204 | | | | |
| MOULTON, ANN L | ADDRESS ON FILE | | | | |
| MOULTON, BRIAN | ADDRESS ON FILE | | | | |
| MOUNT LAUREL FIRE DEPARTMENT | 69 ELBO LANE | MOUNT LAUREL | NJ | 80549630 | |
| MOUNT LAUREL LL 4097 | C/O OXFORD DEVELOPMENT CO.2545 RAILROAD ST, SUITE 300 | PITTSBURGH | PA | 15222 | |
| MOUNT LAUREL TOWNSHIP | ATTN BUSINESS LICENSING, 100 MOUNT LAUREL ROAD | MOUNT LAUREL | NJ | 8054 | |
| MOUNT LAUREL TWP MUA | P.O. BOX 6001BELLMAWR, NJ 08099-6001 | | | | |
| MOUNT LL 0075 6/2020 | 5007 S HOWELL AVE, STE 115 | MILWAUKEE | WI | 53207 | |
| MOUNT PLEASANT ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| MOUNT PLEASANT INVESTMENTS, LLC | ANTHONY ALCALA, 5007 S HOWELL AVENUE, SUITE 115 | MILWAUKEE | WI | 53207 | |
| MOUNT PLEASANT SEWER UTILITY DIST NO 1 | P.O. BOX 88105, MILWAUKEE | | | | |
| MOUNT PLEASANT WATERWORKS, SC | P.O. BOX 602832CHARLOTTE, NC 28260-2832 | | | | |
| MOUNT, BRANDON G | ADDRESS ON FILE | | | | |
| MOUNTAIN COUNTRY FOO | ATTN: ACCOUNT RECEIVABLE 201 INDUSTRIAL AVE | OKEENE | OK | 73763 | |
| MOUNTAIN GLACIER LLC | P.O. BOX 3652 | EVANSVILLE | IN | 47735 | |
| MOUNTAIN HIGH ORGANICS INC | JOANNE FELLIN, 9 SOUTH MAIN STREET (PO BOX 1450), DBA BEVERI NUTRITION | NEW MILFORD | CT | 6776 | |
| MOUNTAIN HOME AREA CHAMBER OF COMMERCE | PO BOX 488 | MOUNTAINHOME | AR | 72654 | |
| MOUNTAIN HOME RADIO STATION INC KPFM-FM | 2352 HIGHWAY 62 E | MOUNTAINHOME | AR | 72653 | |
| MOUNTAIN LAKES BROADCASTING CORP. (KCTT-FM AND KTLO-FM) | PO BOX 2010 | MOUNTAINHOME | AR | 72654 | |
| MOUNTAIN LAUREL PLAZA ASSOCIATES | PROPERTY MANAGER KAREN WEBER, 301 GRANT STREET, SUITE 4500 | PITTSBURGH | PA | 15219 | |
| MOUNTAIN PRESS | P.O. BOX 97 | PRATHER | CA | 93651 | |
| MOUNTAIN SPRING WATER CO | 8501 HWY 271 S STE A | FORT SMITH | AR | 72908 | |
| MOUNTAIN VILLAGE | 455 MOUNTAIN VILLAGE BLVD, SUITE A | MOUNTAIN VILLAGE | CO | 81435 | |
| MOUNTAIN VILLAGE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| MOUNTAINEER GAS COMPANY | P.O. BOX 580211CHARLOTTE, NC 28258 | | | | |
| MOUNTAINEER GAS/580211 | P.O. BOX 580211CHARLOTTE, NC 28258 | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MOUNTAINTOP EAGLE | PO BOX 10 | MOUNTAIN TOP | PA | 18707 | |
| MOUNTJOY, LUKE JAMES | ADDRESS ON FILE | | | | |
| MOUNYETTE PENNICK | ADDRESS ON FILE | | | | |
| MOURA, JACOB J | ADDRESS ON FILE | | | | |
| MOURA, LIANA M. | ADDRESS ON FILE | | | | |
| MOURGAIN SHEPHARD | ADDRESS ON FILE | | | | |
| MOUROG, ANDREW S | ADDRESS ON FILE | | | | |
| MOUSER ELECTRONICS INC | PO BOX 99319 | FORT WORTH | TX | 76199-0319 | |
| MOUSSA, AUSTIN T | ADDRESS ON FILE | | | | |
| MOUSSA, GEORGE | ADDRESS ON FILE | | | | |
| MOUSSEAU, SAMUEL J | ADDRESS ON FILE | | | | |
| MOVABLE INC | PO BOX 200338 | PITTSBURGH | PA | 15251 | |
| MOVE IT, MOVE IT! LLC | 329 E. GAY STREET | WARRENSBURG | MO | 64093 | |
| MOVEABLE INC | PO BOX 200338 | PITTSBURGH | PA | 152510338 | |
| MOWERY, ELIZABETH JULIA | ADDRESS ON FILE | | | | |
| MOWREY, KAYLEE MAY | ADDRESS ON FILE | | | | |
| MOWRY, MIRANDA L | ADDRESS ON FILE | | | | |
| MOW-TIVATED LAWN MAINTENANCE INC | PO BOX 120146 | WEST MELBOURNE | FL | 32912-0146 | |
| MOY, RICHARD P | ADDRESS ON FILE | | | | |
| MOY, TANDON B | ADDRESS ON FILE | | | | |
| MOYA, ALEJANDRA I | ADDRESS ON FILE | | | | |
| MOYA, MARCO A | ADDRESS ON FILE | | | | |
| MOYA, ROBERT | ADDRESS ON FILE | | | | |
| MOYER, KARLIE | ADDRESS ON FILE | | | | |
| MOZELLA BUTLER | ADDRESS ON FILE | | | | |
| MOZELLE HARDWICK | ADDRESS ON FILE | | | | |
| MOZEY, EMILY MARIE | ADDRESS ON FILE | | | | |
| MPG MOORESVILLE LLC | 2227 S. BABCOCK STREET | MELBOURNE | FL | 32901 | |
| MPM PRODUCTS USA INC | DEPT 0281 PO BOX 12 0281 | DALLAS | TX | 75312 | |
| MR AC COOLING & HEATING, INC | 1800 NORTHGATE BLVD, A5 | SARASOTA | FL | 34234 | |
| MR APPLIANCE | 424 SE 47TH TERRACE #C | CAPE CORAL | FL | 33904 | |
| MR APPLIANCE OF THE CUMBERLANDS JT ENTERPRISES COOKEVILLE LLC | 476 S OLD KENTUCKY RD | COOKEVILLE | TN | 38501 | |
| MR ELECTRIC OF GREATER AUGUSTA LLC | 1702 NORTH LEG COURT | AUGUSTA | GA | 30909 | |
| MR STEALTH LLC | 181 S. FRANKLIN AVE., ATTN: MARK RUBIN | VALLEY STREAM | NY | 11581 | |
| MR. APPLIANCE OF STUART | 9055 AMERICANA RD, SUITE 22 | VERO BEACH | FL | 32966 | |
| MRION SAVANNAH | ADDRESS ON FILE | | | | |
| MRO MARYRUTH, LLC | JOE DASCENZO, 1171 S. ROBERTSON BLVD. #148 | LOS ANGELES | CA | 90035 | |
| MRV DICKSON CITY PAR | C/O INTEGRATED PROPERTIES INCPO BOX 988 | SUDBURY | MA | 1776 | |
| MRV DICKSON CITY, LLC | BOB PRENDERGAST, P.O. BOX 988 | SUDBURY | MA | 01776 | |
| MS INNOVATIONS & SOLUTIONS, LLC | 546 W US HWY 64 | MURPHY | NC | 28906 | |
| MS SALLY'S MOVING AND HAULING LLC | 1941 BISHOP LANESUITE 403 | LOUISVILLE | KY | 40219 | |
| MSG94 II LLC | C/O STEPHEN GROVER, 8180 EAGLE ROAD | DAVISBURG | MI | 48350 | |
| MSG94, II,LLC | 32680 NORTHWESTERN HIGHWAY | FRAMINGHAM | MA | 48334 | |
| MSLA GROUP INC. | PO BOX 2364 | BRANDON | MS | 39043 | |
| MT CRESTED BUTTE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| MT. HAWLEY INSURANCE COMPANY | 9025 N. LINDBERGH DR. | PEORIA | IL | 61615 | |
| MTD PRODUCTS CO. | PO BOX 734368 | CHICAGO | IL | 60673-4368 | |
| MTM RECOGNITION CORPORATION | PO BOX 15659 | OKLAHOMA CITY | OK | 73115-5659 | |
| MUAKA MABIALA | ADDRESS ON FILE | | | | |
| MUAWAD, WILLIAM ALEXANDER | ADDRESS ON FILE | | | | |
| MUCCIO, CRAIG J | ADDRESS ON FILE | | | | |
| MUCHEN YU | ADDRESS ON FILE | | | | |
| MUDD, DELADA MARIE | ADDRESS ON FILE | | | | |
| MUDD, JACOB PHILLIP | ADDRESS ON FILE | | | | |
| MUDGE, LACEY LEA | ADDRESS ON FILE | | | | |
| MUEBLES BRISS S.A. DE C.V.(MARBY) | ATTN: LUIS SANCHEZ, GENERAL MANAGER, CAM. SANTA ANA TEPETITLAN 1112, COL PASEOS DEL BRISEÑOZAPOPAN JALISCO, MEXICO | ZAPOPAN | JAL | 45236 | MEXICO |
| MUEBLES BRISS S.A. DE C.V.(MARBY) | CAM. SANTA ANA TEPETITLAN 1112, COL PASEOS DEL BRISEÑOZAPOPAN JALISCO, MEXICO | ZAPOPAN | JAL | 45236 | MEXICO |
| MUEHL, KEVIN J | ADDRESS ON FILE | | | | |
| MUELLER, ASHLEY Y | ADDRESS ON FILE | | | | |
| MUELLER, CAMELLIA GATTO | ADDRESS ON FILE | | | | |
| MUELLER, FAITH DARIA | ADDRESS ON FILE | | | | |
| MUELLER, TAMARA | ADDRESS ON FILE | | | | |
| MUENCHENS UNLIMITED LLC | PO BOX 13377 | HAMILTON | OH | 45013 | |
| MUENCHENS UNLIMITED, LLC | 1783 E OHIO PIKE, ATTN: STEPHEN MUENCHEN | AMELIA | OH | 45012 | |
| MUENSTER MILLING CO. | PO BOX 585 | MUENSTER | TX | 76252 | |
| MUFFREY LLC | ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431 | |
| MUFFREY/KIN LL0204 | MUFFREY LLC185 NW SPANISH RIVER BLVD-STE 100 | BOCA RATON | FL | 33431 | |
| MUHAMAD, DARUN D | ADDRESS ON FILE | | | | |
| MUHAMMAD, ALIYYAH K | ADDRESS ON FILE | | | | |
| MUHAMMAD, AMEENAH J | ADDRESS ON FILE | | | | |
| MUHAMMAD, FATIMA | ADDRESS ON FILE | | | | |
| MUHAMMAD, MUTEE A | ADDRESS ON FILE | | | | |
| MUHAMMAD, SAMIEL | ADDRESS ON FILE | | | | |
| MUHAMMED JOHNSON | ADDRESS ON FILE | | | | |
| MUHIC, BEKIR | ADDRESS ON FILE | | | | |
| MUHM AND ASSOCIATES | 9 FOSTER PLACE | CAMBRIDGE | MA | 21384827 | |
| MUISE, DYLAN M. | ADDRESS ON FILE | | | | |
| MUJEI, TUTKER | ADDRESS ON FILE | | | | |
| MULCAHY, CARTER J | ADDRESS ON FILE | | | | |
| MULCAHY, CHAD L | ADDRESS ON FILE | | | | |
| MULCHINSKI, KELLIE A | ADDRESS ON FILE | | | | |
| MULDREW, MARVIN J | ADDRESS ON FILE | | | | |
| MULENGA, ISAAC K | ADDRESS ON FILE | | | | |
| MULIERO, DONNA H | ADDRESS ON FILE | | | | |
| MULL, ROBERT | ADDRESS ON FILE | | | | |
| MULL, SHEILA MARIE | ADDRESS ON FILE | | | | |
| MULLEN COUGHLIN LLC | 426 W. LANCASTER AVENUE, SUITE 200 | DEVON | PA | 19333 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MULLEN, ADRIENNE J | ADDRESS ON FILE | | | | |
| MULLEN, CLAIRE K | ADDRESS ON FILE | | | | |
| MULLEN, DEMITRY | ADDRESS ON FILE | | | | |
| MULLEN, GABRIEL TOMAS | ADDRESS ON FILE | | | | |
| MULLEN, KELLY R | ADDRESS ON FILE | | | | |
| MULLENLOWE US INC | 40 BROAD STREET | BOSTON | MA | 2109 | |
| MULLENS, DEVYN | ADDRESS ON FILE | | | | |
| MULLER, ERIC G | ADDRESS ON FILE | | | | |
| MULLIGAN PRINTING CORP | 110 EAST HARRISON ST | TUNKHANNOCK | PA | 18657 | |
| MULLIGAN, BRYN K | ADDRESS ON FILE | | | | |
| MULLINGS, ANNA | ADDRESS ON FILE | | | | |
| MULLINS, KAIYA JADE | ADDRESS ON FILE | | | | |
| MULLINS, LANA | ADDRESS ON FILE | | | | |
| MULLINS, SEAN ALEXANDER | ADDRESS ON FILE | | | | |
| MULLOY, BRENDAN BRADY | ADDRESS ON FILE | | | | |
| MULTI SERVICE TECHNOLOGY SOLUTIONS, INC. | PO BOX 731247 | DALLAS | TX | 75373-1247 | |
| MULTIMEDIA PROMOTIONS | 33 SOUTHWICK COURT SOUTH | PLAINVIEW | NY | 11803 | |
| MULTIPET INTERNATION | 55 MADISON CIRCLE DRIVE | EAST RUTHERFORD | NJ | 7073 | |
| MULTIPLE, INC. | 845 WEST WASHINGTON BLVD FIFTH FLOOR | CHICAGO | IL | 60607 | |
| MULTIVISION INC | 10565 FAIRFAX BLVD, SUITE 301 | FAIRFAX | VA | 22030 | |
| MULVANEY, CHANNING C | ADDRESS ON FILE | | | | |
| MULZON, KASSANDRA | ADDRESS ON FILE | | | | |
| MUMMA, JOHNATHON T | ADDRESS ON FILE | | | | |
| MUMPTON, MARGARET | ADDRESS ON FILE | | | | |
| MUNCIE SANITARY DISTRICT | P. O. BOX 2605FORT WAYNE, IN 46801 | | | | |
| MUNCIE, CAROLINE PATRICE | ADDRESS ON FILE | | | | |
| MUNCIE, JAMES | ADDRESS ON FILE | | | | |
| MUNCY, KEONA MAE | ADDRESS ON FILE | | | | |
| MUNDELEIN 83 LLC | 3201 OLD GLENVIEW ROAD, SUITE 235 | WILMETTE | IL | 60091 | |
| MUNDELEIN LL0063 | SHINER MANAGEMENT GROUP INC3201 OLD GLENVIEW ROAD STE 235 | WILMETTE | IL | 60091 | |
| MUNDHEIM, BRIAN R | ADDRESS ON FILE | | | | |
| MUNDIN, KYLE L | ADDRESS ON FILE | | | | |
| MUNDON, ZACHARY N | ADDRESS ON FILE | | | | |
| MUNDORF, CORY | ADDRESS ON FILE | | | | |
| MUNDY STREET SQUARE LP | 1140 ROUTE 315, SUITE 201 | WILKES BARRE | PA | 18702 | |
| MUNDY STREET SQUARE, L.P. | FOR PARKING LOT/ COMMON AREA LIGHTING OUTAGES JOHN HERRON CELL: 570-881-9616, 1140 ROUTE 315, SUITE 201 | WILKES-BARRE | PA | 18702 | |
| MUNDY, SHANE PATRICK | ADDRESS ON FILE | | | | |
| MUNGAR, MADYLYNN G | ADDRESS ON FILE | | | | |
| MUNGUIA- GARCIA, LESLYE | ADDRESS ON FILE | | | | |
| MUNICIPAL BUILDING CONSULTANTS,INC. | 233 BROADWAY ,SUITE 2050 | NEW YORK | NY | 10279 | |
| MUNICIPAL RESOURCE RECOVERY SYSTEMS LLC | PO BOX 1391 | MEDIA | PA | 19063 | |
| MUNICIPAL SERVICES COMMISSION | 216 CHESTBUT STNEW CASTLE, DE 19720 | | | | |
| MUNICIPAL UTILITY DISTRICT #186 | ADDRESS UNKNOWN | | | | |
| MUNICIPALIDAD DE CAGUAS | DEPARTMENTO DE FINANZAS, APARTADO 907 | CAGUAS | PR | 7260907 | |
| MUNICIPALITY OF WILKES-BARRE TOWNSHIP | 150 WATSON STREET | WILKES -BARRE TOWNSH | PA | 18702 | |
| MUNIZ, ALEXIS LILY | ADDRESS ON FILE | | | | |
| MUNN, KEITH | ADDRESS ON FILE | | | | |
| MUNN, LISA | ADDRESS ON FILE | | | | |
| MUNOZ CAJINA, DANNY J | ADDRESS ON FILE | | | | |
| MUNOZ VAZQUEZ, GAMALIEL | ADDRESS ON FILE | | | | |
| MUNOZ, ALONDRA X | ADDRESS ON FILE | | | | |
| MUNOZ, ANTHONY | ADDRESS ON FILE | | | | |
| MUNOZ, CALVIN M | ADDRESS ON FILE | | | | |
| MUNOZ, JORGE L. | ADDRESS ON FILE | | | | |
| MUNOZ, JOSHUA | ADDRESS ON FILE | | | | |
| MUNOZ, JULIO C | ADDRESS ON FILE | | | | |
| MUNOZ, KARINA | ADDRESS ON FILE | | | | |
| MUNOZ, MARIA SOCORRO | ADDRESS ON FILE | | | | |
| MUNOZ, MAURICIO | ADDRESS ON FILE | | | | |
| MUNOZ, NELSON L | ADDRESS ON FILE | | | | |
| MUNOZ, NINA | ADDRESS ON FILE | | | | |
| MUNOZ, PRISCILLA | ADDRESS ON FILE | | | | |
| MUNOZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| MUNOZ, SERGIO | ADDRESS ON FILE | | | | |
| MUNOZ, STEPHANIE SARAHI | ADDRESS ON FILE | | | | |
| MUNOZ, WENDY | ADDRESS ON FILE | | | | |
| MUNOZ, YAJAIRA | ADDRESS ON FILE | | | | |
| MUNRO, CATRIONA SKYE | ADDRESS ON FILE | | | | |
| MUNSON, PRESLEY ERIN | ADDRESS ON FILE | | | | |
| MUNTAHA YOUNES | ADDRESS ON FILE | | | | |
| MURAD, LLC | MARTHA CRUZ, 2121 PARK PLACE 1ST FLOOR | EL SEGUNDO | CA | 90245 | |
| MURCELO, JAMISON | ADDRESS ON FILE | | | | |
| MURCH, APRIL L | ADDRESS ON FILE | | | | |
| MURDAUGH, MARSHALL THOMPSON | ADDRESS ON FILE | | | | |
| MURDOCH, ALAN R | ADDRESS ON FILE | | | | |
| MURDOCK, BAILEY LYN | ADDRESS ON FILE | | | | |
| MURDOCK, DILLAN K | ADDRESS ON FILE | | | | |
| MURDOCK, PAIGE A. | ADDRESS ON FILE | | | | |
| MURDOUGH, REBECCAH | ADDRESS ON FILE | | | | |
| MURFREESBORO ELECTRIC DEPARTMENT | PO BOX 9 | MURFREESBORO | TN | 37133-0009 | |
| MURFREESBORO WATER RESOURCES DEPT | PO BOX 897 | MURFREESBORO | TN | 37133-0897 | |
| MURGUIA, CHRISTIAN J | ADDRESS ON FILE | | | | |
| MURIEL BRYANT | ADDRESS ON FILE | | | | |
| MURIEL WHYMES | ADDRESS ON FILE | | | | |
| MURILLO MORALES, ISAAC | ADDRESS ON FILE | | | | |
| MURILLO, AILEEN | ADDRESS ON FILE | | | | |
| MURILLO, ARTHUR L | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MURILLO, PRISCILLA | ADDRESS ON FILE | | | | |
| MURNANE, KYLE DAKIN | ADDRESS ON FILE | | | | |
| MURORUNKWERE, UWIMANA | ADDRESS ON FILE | | | | |
| MURPHREE, ELIJAH P | ADDRESS ON FILE | | | | |
| MURPHY, ALEXANDER FRANKLIN | ADDRESS ON FILE | | | | |
| MURPHY, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| MURPHY, ARIA C | ADDRESS ON FILE | | | | |
| MURPHY, CAITLYN MARIE | ADDRESS ON FILE | | | | |
| MURPHY, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| MURPHY, CLAUDIA | ADDRESS ON FILE | | | | |
| MURPHY, CLAUDIA THAGGARD | ADDRESS ON FILE | | | | |
| MURPHY, DANIEL C | ADDRESS ON FILE | | | | |
| MURPHY, ISAIAH N | ADDRESS ON FILE | | | | |
| MURPHY, JAMES | ADDRESS ON FILE | | | | |
| MURPHY, JOSHUA S | ADDRESS ON FILE | | | | |
| MURPHY, KARLAH | ADDRESS ON FILE | | | | |
| MURPHY, KENNY | ADDRESS ON FILE | | | | |
| MURPHY, LUKE M | ADDRESS ON FILE | | | | |
| MURPHY, MADISON E | ADDRESS ON FILE | | | | |
| MURPHY, MARCUS | ADDRESS ON FILE | | | | |
| MURPHY, MARISA MICHELE | ADDRESS ON FILE | | | | |
| MURPHY, MATTHEW | ADDRESS ON FILE | | | | |
| MURPHY, MEGAN J | ADDRESS ON FILE | | | | |
| MURPHY, NADIA J | ADDRESS ON FILE | | | | |
| MURPHY, NASIR ANTONIO | ADDRESS ON FILE | | | | |
| MURPHY, NYLAH P | ADDRESS ON FILE | | | | |
| MURPHY, PATRICK R | ADDRESS ON FILE | | | | |
| MURPHY, RACHELLE ANNETTE | ADDRESS ON FILE | | | | |
| MURPHY, REBECCA JANE | ADDRESS ON FILE | | | | |
| MURPHY, RYAN W | ADDRESS ON FILE | | | | |
| MURPHY, SCHUBERT | ADDRESS ON FILE | | | | |
| MURPHY, TAYLOR E | ADDRESS ON FILE | | | | |
| MURPHY, THOMAS PATRICK | ADDRESS ON FILE | | | | |
| MURPHYM JENKINS | ADDRESS ON FILE | | | | |
| MURR, TRACY L | ADDRESS ON FILE | | | | |
| MURRAY, ANDREA | ADDRESS ON FILE | | | | |
| MURRAY, ANIYAH ALZIE | ADDRESS ON FILE | | | | |
| MURRAY, DEZZARAY MARIE | ADDRESS ON FILE | | | | |
| MURRAY, IAN P | ADDRESS ON FILE | | | | |
| MURRAY, JALONA | ADDRESS ON FILE | | | | |
| MURRAY, JOSEPHINE | ADDRESS ON FILE | | | | |
| MURRAY, KELLY NICOLE | ADDRESS ON FILE | | | | |
| MURRAY, KIMARA K | ADDRESS ON FILE | | | | |
| MURRAY, LILLIAN | ADDRESS ON FILE | | | | |
| MURRAY, MARION | ADDRESS ON FILE | | | | |
| MURRAY, MICHAEL PHILLIP | ADDRESS ON FILE | | | | |
| MURRAY, NATHAN | ADDRESS ON FILE | | | | |
| MURRAY, STEPHON JEROME | ADDRESS ON FILE | | | | |
| MURRELL, TRE A | ADDRESS ON FILE | | | | |
| MURRIL, DELNISIO D | ADDRESS ON FILE | | | | |
| MURSAL, SHAHMARDAN | ADDRESS ON FILE | | | | |
| MURTHA, OLIVIA LAURA GRACE | ADDRESS ON FILE | | | | |
| MUSA COFTER | ADDRESS ON FILE | | | | |
| MUSA, ATHEER | ADDRESS ON FILE | | | | |
| MUSANTE, GERALD J | ADDRESS ON FILE | | | | |
| MUSCA PROPERTIES LLC | 1300 E. 9TH ST., 1202 PENTON MEDIA BUILDING | CLEVELAND | OH | 44114-1503 | |
| MUSCA PROPERTIES LLC | 4700 ROCKSIDE RD., #603 | INDEPENDENCE | OH | 44131 | |
| MUSCH, SHAELYN A | ADDRESS ON FILE | | | | |
| MUSCLE WARFARE, INC. | DANIEL AMATO, 3133 FORTUNE WAY, STE 15, STE 15, ANTHONY CHIEPPA | WEST PALM BEACH | FL | 33415 | |
| MUSCO, TIFFANY LAUREN | ADDRESS ON FILE | | | | |
| MUSCOGEE COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| MUSGRAVE, KRISTI | ADDRESS ON FILE | | | | |
| MUSGRAVE, MIA | ADDRESS ON FILE | | | | |
| MUSGROVE, JEREME D | ADDRESS ON FILE | | | | |
| MUSIC MOUNTAIN LLC | 305 STONER AVENUE | SHREVEPORT | LA | 71101 | |
| MUSIC, HEATHER | ADDRESS ON FILE | | | | |
| MUSICK, ZACHARY | ADDRESS ON FILE | | | | |
| MUSKOGEE COUNTY TREASURER SHELLY SUMPTER | PO BOX 1587 | MUSKOGEE | OK | 74402-1587 | |
| MUSKOGEE PHOENIX | 214 WALL STREET | MUSKOGEE | OK | 74401 | |
| MUSSELMAN, DANA MARIE | ADDRESS ON FILE | | | | |
| MUSSO, FAITH R | ADDRESS ON FILE | | | | |
| MUSSO, HAILEI A | ADDRESS ON FILE | | | | |
| MUSTACAROS, NICOLE LEANNE | ADDRESS ON FILE | | | | |
| MUSTAFA, MOHAMMAD N | ADDRESS ON FILE | | | | |
| MUSTAIN, KEARSTIN | ADDRESS ON FILE | | | | |
| MUTAO, TRANSOR | ADDRESS ON FILE | | | | |
| MUTERSPAUGH, MASON B | ADDRESS ON FILE | | | | |
| MUTHU CHIDAMBARAM | ADDRESS ON FILE | | | | |
| MUTSCHLER, CARLY BRIANNA | ADDRESS ON FILE | | | | |
| MUTUAL SECURITY SERVICES INC | PO BOX 786137 | PHILADELPHIA | PA | 19178 | |
| MUTUAL, MASS | ADDRESS ON FILE | | | | |
| MUUSSE, ANNA E | ADDRESS ON FILE | | | | |
| MUXBIZ LLC | 151 FOREST CIRCLE | KERRVILLE | TX | 78028 | |
| MUYA FARHIA | ADDRESS ON FILE | | | | |
| MUZAK LLC | PO BOX 71070 | CHARLOTTE | NC | 28272 | |
| MUZETTE WISE | ADDRESS ON FILE | | | | |
| MVP LAWN & MVP SERVICE - MATTHEW GINN | PO BOX 6763 | VAN BUREN | AR | 72956 | |
| MW INSPIRED LLC | MONICA WILSON, 750 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MWANDE SERGE A KPIELE PODA | ADDRESS ON FILE | | | | |
| MWTD INSPIRED LLC (DRP) | KARA DAVIS, 750 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | |
| MY COOKIE DEALER PROTEIN, LLC | JOHN RICCIO, 82 LAKE AVE S. SUITE 5 | NESCONSET | NY | 11767 | |
| MY FAMILY USA INC | 9402 AMERICAN EAGLE WAY SUITE 100 | ORLANDO | FL | 32837 | |
| MY LIMOUSINE SERVICE INC | 235 ROUTE 10 EAST | EAST HANOVER | NJ | 7936 | |
| MY LIMOUSINE SERVICE INC | 350 CLARK DRIVE, SUITE 300 | MOUNT OLIVE | NJ | 7828 | |
| MY NGUYEN | ADDRESS ON FILE | | | | |
| MY OBVI LLC | RONAK SHAH, 78 JOHN MILLER WAY, SUITE 2021 | KEARNY | NJ | 7032 | |
| MY OBVI, LLC. (DRP) | ALBERT FAYAD, 78 JOHN MILLER WAY SUITE 2021 | KEARNY | NJ | 7032 | |
| MY STAFFING PRO | HR SERVICES INCPO BOX 732954 | DALLAS | TX | 75373 | |
| MYA GRAVES | ADDRESS ON FILE | | | | |
| MYA MCCOY | ADDRESS ON FILE | | | | |
| MYA PHILLIPS | ADDRESS ON FILE | | | | |
| MYA, STETTIN | ADDRESS ON FILE | | | | |
| MYBITE VITAMINS, LLC | DAN GERBER, 9604 NE 126TH AVE, 2330, DAN GERBER | VANCOUVER | WA | 98682 | |
| MYCHAEL GREEN | ADDRESS ON FILE | | | | |
| MYCHELLE DERMACEUTICALS | PATRICIA POL, 1301 COURTESY RD | LOUISVILLE | CO | 80027 | |
| MYCHELLE WATSON | ADDRESS ON FILE | | | | |
| MYCO FURNITURE CORPORATION | 9500 W SAM HOUSTON PKWY SOUTH | HOUSTON | TX | 77099 | |
| MYEASHA LOGAN | ADDRESS ON FILE | | | | |
| MYER, SAMANTHA | ADDRESS ON FILE | | | | |
| MYERS HEATING REFRIGERATION & COOLING | 302 WOODLAND STREET | KOSCIUSKO | MS | 39090 | |
| MYERS, ALAN THOMAS | ADDRESS ON FILE | | | | |
| MYERS, ALBERT LEE | ADDRESS ON FILE | | | | |
| MYERS, ALICE JANET | ADDRESS ON FILE | | | | |
| MYERS, CATHERINE | ADDRESS ON FILE | | | | |
| MYERS, CHAISE | ADDRESS ON FILE | | | | |
| MYERS, DEVIN | ADDRESS ON FILE | | | | |
| MYERS, GILBERT L | ADDRESS ON FILE | | | | |
| MYERS, HALEY | ADDRESS ON FILE | | | | |
| MYERS, JAQUISE | ADDRESS ON FILE | | | | |
| MYERS, JOSEPH | ADDRESS ON FILE | | | | |
| MYERS, KOLSEN MATTHEW | ADDRESS ON FILE | | | | |
| MYERS, KORDELL JAMES | ADDRESS ON FILE | | | | |
| MYERS, LATRON | ADDRESS ON FILE | | | | |
| MYERS, LEROY DARNELL | ADDRESS ON FILE | | | | |
| MYERS, MIA GABRIELLA | ADDRESS ON FILE | | | | |
| MYERS, NATHAN E | ADDRESS ON FILE | | | | |
| MYERS, RAYA ANNLYNN | ADDRESS ON FILE | | | | |
| MYERS, SHELIA-LYNN MARIE | ADDRESS ON FILE | | | | |
| MYERS, STEVEY | ADDRESS ON FILE | | | | |
| MYERS, TABIAS TWAN | ADDRESS ON FILE | | | | |
| MYERS, TERA L | ADDRESS ON FILE | | | | |
| MYERS, THOMAS K | ADDRESS ON FILE | | | | |
| MYERS, TIMOTHY WILLIAM | ADDRESS ON FILE | | | | |
| MYERS, TINA S | ADDRESS ON FILE | | | | |
| MYERS, TINA S | ADDRESS ON FILE | | | | |
| MYERS, TIRRELL | ADDRESS ON FILE | | | | |
| MYETTE, BONAVENTURE | ADDRESS ON FILE | | | | |
| MYGNON HUNT | ADDRESS ON FILE | | | | |
| MYHISHA LANDRY | ADDRESS ON FILE | | | | |
| MYIA DAVIS | ADDRESS ON FILE | | | | |
| MYISHA ALEXANDER | ADDRESS ON FILE | | | | |
| MYKEL WILSON | ADDRESS ON FILE | | | | |
| MYKESHIA STOKES | ADDRESS ON FILE | | | | |
| MYKHAEL KORNEGAY | ADDRESS ON FILE | | | | |
| MYKHAILO, MELNYCHUK | ADDRESS ON FILE | | | | |
| MYLA JEWELL | ADDRESS ON FILE | | | | |
| MYLAWN, MURPHY | ADDRESS ON FILE | | | | |
| MYLES GOOCH | ADDRESS ON FILE | | | | |
| MYLES MATTHEWS | ADDRESS ON FILE | | | | |
| MYLES, GUERRA | ADDRESS ON FILE | | | | |
| MYLES, HOWERTON | ADDRESS ON FILE | | | | |
| MYLES, KOCHKA | ADDRESS ON FILE | | | | |
| MYLES, TYREE | ADDRESS ON FILE | | | | |
| MYLESA LEE-KELLY | ADDRESS ON FILE | | | | |
| MYLIK, PARKS | ADDRESS ON FILE | | | | |
| MYNSTER, BRITTNEY YARELI | ADDRESS ON FILE | | | | |
| MYOSIA COOLEY | ADDRESS ON FILE | | | | |
| MYRIAH, STREET | ADDRESS ON FILE | | | | |
| MYRIC, GRIFFIN | ADDRESS ON FILE | | | | |
| MYRICK, JORDAN PAIGE | ADDRESS ON FILE | | | | |
| MYRIONNA, POPE | ADDRESS ON FILE | | | | |
| MYRLOUSC FORESTEL | ADDRESS ON FILE | | | | |
| MYRON DANIELSON | ADDRESS ON FILE | | | | |
| MYRON HART | ADDRESS ON FILE | | | | |
| MYRON, CONNOR | ADDRESS ON FILE | | | | |
| MYRON, GOODALL | ADDRESS ON FILE | | | | |
| MYRON, PEGUES JR. | ADDRESS ON FILE | | | | |
| MYRTLE BEACH FIRE RESCUE | C/O FIRE RECOVERY USA, LLC, PO BOX 935667 | ATLANTA | GA | 311935667 | |
| MYRTLE RHINEHART | ADDRESS ON FILE | | | | |
| MYSIAH, LATTIMORE | ADDRESS ON FILE | | | | |
| MYTIME | 947 LINDA FLORA DR | LOS ANGELES | CA | 90049 | |
| N & P REALTY ASSOCIATES LLC | PO BOX 590291 | NEWTON CENTER | MA | 2459 | |
| N & P REALTY ASSOCIATES, LLC | P.O. BOX 590291 | NEWTON | MA | 2459 | |
| N & R PASTOR, L.L.C. | 2617 BEACON HILL | AUBURN HILLS | MI | 48326 | |
| N., ALBANO RACHAEL | ADDRESS ON FILE | | | | |
| N., ALEX FELICIA | ADDRESS ON FILE | | | | |
| N., AUGUSTINE JESSICA | ADDRESS ON FILE | | | | |
| N., AVITIA HOPE | ADDRESS ON FILE | | | | |
| N., BANDY FALLON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| N., BATES ASHLEY | ADDRESS ON FILE | | | | |
| N., BOYD ASHLEY | ADDRESS ON FILE | | | | |
| N., BRENNAN RACHEL | ADDRESS ON FILE | | | | |
| N., BURNES JASTAN | ADDRESS ON FILE | | | | |
| N., CARABALLO ANGEL | ADDRESS ON FILE | | | | |
| N., CHAMBERS CODY | ADDRESS ON FILE | | | | |
| N., CONLEY GABRIEL | ADDRESS ON FILE | | | | |
| N., COOK LIBERTY | ADDRESS ON FILE | | | | |
| N., COPELAND JADA | ADDRESS ON FILE | | | | |
| N., CRUSE CHARLES | ADDRESS ON FILE | | | | |
| N., DAVIS RUFUS | ADDRESS ON FILE | | | | |
| N., EVERETT BRIANNA | ADDRESS ON FILE | | | | |
| N., FAIRCLOTH HANNAH | ADDRESS ON FILE | | | | |
| N., FALCONE ZACHARY | ADDRESS ON FILE | | | | |
| N., GALLOWAY TIFFANY | ADDRESS ON FILE | | | | |
| N., GARRISON MEAGAN | ADDRESS ON FILE | | | | |
| N., GIBSON JAMEAH | ADDRESS ON FILE | | | | |
| N., GILES CAITLIN | ADDRESS ON FILE | | | | |
| N., GILMORE ALEXIS | ADDRESS ON FILE | | | | |
| N., GLENN KRYSTLE | ADDRESS ON FILE | | | | |
| N., GRANDISON EMMANUEL | ADDRESS ON FILE | | | | |
| N., GRIBBLE JOAB | ADDRESS ON FILE | | | | |
| N., HAMILTON LAQUITA | ADDRESS ON FILE | | | | |
| N., HAMILTON VERNON | ADDRESS ON FILE | | | | |
| N., HARRIS LEAH | ADDRESS ON FILE | | | | |
| N., HATTAR MURAD | ADDRESS ON FILE | | | | |
| N., HENDERSON KARLEIGH | ADDRESS ON FILE | | | | |
| N., HODGES TIERRA | ADDRESS ON FILE | | | | |
| N., HOLMES DANIELLE | ADDRESS ON FILE | | | | |
| N., HOSKINS JAVION | ADDRESS ON FILE | | | | |
| N., HUFFMAN HALEY | ADDRESS ON FILE | | | | |
| N., IVEY PATRICK | ADDRESS ON FILE | | | | |
| N., JORDAN RODNEY | ADDRESS ON FILE | | | | |
| N., KEMP JUSTIN | ADDRESS ON FILE | | | | |
| N., KEMPF JESSICA | ADDRESS ON FILE | | | | |
| | | | | | |
| N., LETOURNEAU-CUNNINGHAM BENJAMIN | ADDRESS ON FILE | | | | |
| N., LEWIS CALEB | ADDRESS ON FILE | | | | |
| N., LONG JESSICA | ADDRESS ON FILE | | | | |
| N., LOPEZ LUCERO | ADDRESS ON FILE | | | | |
| N., LYONS LATONYA | ADDRESS ON FILE | | | | |
| N., LYVERS MADISON | ADDRESS ON FILE | | | | |
| N., MCCONNELL LATONYA | ADDRESS ON FILE | | | | |
| N., MEADOWS TIFFANY | ADDRESS ON FILE | | | | |
| N., MEDLEY LACEY | ADDRESS ON FILE | | | | |
| N., MESKIN MEHRDAD | ADDRESS ON FILE | | | | |
| N., MILTON JACOBI | ADDRESS ON FILE | | | | |
| N., MOCK CHRISTOPHER | ADDRESS ON FILE | | | | |
| N., MORGAN JACQUELINE | ADDRESS ON FILE | | | | |
| N., MORROW CIERRA | ADDRESS ON FILE | | | | |
| N., NEAL BRIDGETTE | ADDRESS ON FILE | | | | |
| N., NEWBERRY TAKHAY | ADDRESS ON FILE | | | | |
| N., NEWSON DONJANAE | ADDRESS ON FILE | | | | |
| N., OKEOMA KRYSTAL | ADDRESS ON FILE | | | | |
| N., PATEL KISHORE | ADDRESS ON FILE | | | | |
| N., PEREZ FRANK | ADDRESS ON FILE | | | | |
| N., PETERS TARA | ADDRESS ON FILE | | | | |
| N., POWELL KENNETH | ADDRESS ON FILE | | | | |
| N., PRESSLEY BREEANNA | ADDRESS ON FILE | | | | |
| N., PREWITT LASHONDA | ADDRESS ON FILE | | | | |
| N., RAMSEY LANDON | ADDRESS ON FILE | | | | |
| N., RAND VANESSA | ADDRESS ON FILE | | | | |
| N., REID ERICA | ADDRESS ON FILE | | | | |
| N., ROMERO FELCIA | ADDRESS ON FILE | | | | |
| N., ROSENBERGER LUKE | ADDRESS ON FILE | | | | |
| N., RUBLE GARY | ADDRESS ON FILE | | | | |
| N., SALINAS ERICA | ADDRESS ON FILE | | | | |
| N., SMITH KATIKA | ADDRESS ON FILE | | | | |
| N., SPENCER JASMINE | ADDRESS ON FILE | | | | |
| N., STOCKMAN STEPHEN | ADDRESS ON FILE | | | | |
| N., SWERDLOFF JESSICA | ADDRESS ON FILE | | | | |
| N., THOMAS ISAIAH | ADDRESS ON FILE | | | | |
| N., TUMPKIN ASIA | ADDRESS ON FILE | | | | |
| N., URIBE BRIDGET | ADDRESS ON FILE | | | | |
| N., VILLANUEVA ROBERT | ADDRESS ON FILE | | | | |
| N., VOSS SAMUEL | ADDRESS ON FILE | | | | |
| N., WHITLEY REBECCA | ADDRESS ON FILE | | | | |
| N., WILLIAMS DEMETRIA | ADDRESS ON FILE | | | | |
| N., WILLSEY CHEYENNE | ADDRESS ON FILE | | | | |
| N., ZAPATA MARIA | ADDRESS ON FILE | | | | |
| N., ZUNIGA OANNI | ADDRESS ON FILE | | | | |
| N.J.DIVISION OF MOTOR VEHICLES | PO BOX 008 | TRENTON | NJ | 86460008 | |
| N1 DISCOVERY, LLC | 1450 W LONG LAKE RD, SUITE 230 | TROY | MI | 48098 | |
| NAACP EMPOWERMENT PROGRAMS, INC. | 4805 MOUNT HOPE DRIVE | BALTIMORE | MD | 212153206 | |
| NAASIA KITCHEN | ADDRESS ON FILE | | | | |
| NABAR, ALLYSSA JO ANN | ADDRESS ON FILE | | | | |
| NABAR, AMY | ADDRESS ON FILE | | | | |
| NABILA NIMER | ADDRESS ON FILE | | | | |
| NABIZADA, MIHRANGIZ | ADDRESS ON FILE | | | | |
| NABORS, LYNDSY R | ADDRESS ON FILE | | | | |
| NABRENTON, MCDANIEL | ADDRESS ON FILE | | | | |
| NAC MARKETING COMPANY/NEW VITALITY | JENNIFER HAUS, 95 EXECUTIVE DRIVE, 14 | BRENTWOOD | NY | 11717 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NACCARI, MELISSA M | ADDRESS ON FILE | | | | |
| NACCI, PHOENIX | ADDRESS ON FILE | | | | |
| NACIER, ENDRICK ASHYL | ADDRESS ON FILE | | | | |
| NACINOVICH, MATTHEW J | ADDRESS ON FILE | | | | |
| NACIRY SANTANNA | ADDRESS ON FILE | | | | |
| NACOLE EVANS | ADDRESS ON FILE | | | | |
| NADEEM, HIBA | ADDRESS ON FILE | | | | |
| NADERRICUS, REED | ADDRESS ON FILE | | | | |
| NADG/SG RIVERDALE VILLAGE LP | 12761 RIVERDALE BLVD., SUITE 104 | COON RAPIDS | MN | 55448 | |
| NADG/SG RIVERDALE VILLAGE LP | C/O CENTRECORP MANAGEMENT SERVICES, LLLP, 12761 RIVERDALE BLVD., SUITE 104 | COON RAPIDS | MN | 55448 | |
| NADHIM JOHNSON | ADDRESS ON FILE | | | | |
| NADIA BHAROSE | ADDRESS ON FILE | | | | |
| NADIA JOSEPH | ADDRESS ON FILE | | | | |
| NADIA, DAVIS | ADDRESS ON FILE | | | | |
| NADIN, BRIAN WELLS | ADDRESS ON FILE | | | | |
| NADINE KEESEE | ADDRESS ON FILE | | | | |
| NADINE MCDONALD | ADDRESS ON FILE | | | | |
| NADOU LAWSON | ADDRESS ON FILE | | | | |
| NAEJEAN ROBERTS | ADDRESS ON FILE | | | | |
| NAFECO / NORTH AMERICA FIRE EQUIPMENT COMPANY INC | 1515 W MOULTON ST | DECATUR | AL | 35601 | |
| NAFIS WILKES | ADDRESS ON FILE | | | | |
| NAFISSATOU MOUSSA | ADDRESS ON FILE | | | | |
| NAFREEN, OLIVIA JANE | ADDRESS ON FILE | | | | |
| NAGEL, BROOKE ELAYNA | ADDRESS ON FILE | | | | |
| NAGEL, TABATHA | ADDRESS ON FILE | | | | |
| NAGY, RACHAEL M | ADDRESS ON FILE | | | | |
| NAGY, SAMANTHA KAELIN | ADDRESS ON FILE | | | | |
| NAGY, SAMUEL L | ADDRESS ON FILE | | | | |
| NAGY, TYLER C | ADDRESS ON FILE | | | | |
| NAHAIL, JOHN D. | ADDRESS ON FILE | | | | |
| NAHFAWI, NOAH F | ADDRESS ON FILE | | | | |
| NAI EARLE FURMAN, LLC | 101 E WASHINGTON STREET STE 400 | GREENVILLE | SC | 29601 | |
| NAI, CARLOS | ADDRESS ON FILE | | | | |
| NAIBERK, TAD L | ADDRESS ON FILE | | | | |
| NAIBU, MOHAMMED | ADDRESS ON FILE | | | | |
| NAICA OCHUBA-MOORE | ADDRESS ON FILE | | | | |
| NAIDU, DIVEN R | ADDRESS ON FILE | | | | |
| NAIESHA WALLACE | ADDRESS ON FILE | | | | |
| NAIM, HALIMAH | ADDRESS ON FILE | | | | |
| NAIMUDDIN, MOHAMMED | ADDRESS ON FILE | | | | |
| NAJA PARKER | ADDRESS ON FILE | | | | |
| NAJAE, MAJORS | ADDRESS ON FILE | | | | |
| NAJAF GILL | ADDRESS ON FILE | | | | |
| NAJAH, HYLES | ADDRESS ON FILE | | | | |
| NAJARYAN, ARMEN H | ADDRESS ON FILE | | | | |
| NAJDOWSKI, SIERRA | ADDRESS ON FILE | | | | |
| NAJEAY, LOUIS | ADDRESS ON FILE | | | | |
| NAJEE, HURD | ADDRESS ON FILE | | | | |
| NAJEE, PITT | ADDRESS ON FILE | | | | |
| NAJERA CARBAJAL, LETICIA VIANEY | ADDRESS ON FILE | | | | |
| NAJERA NUNEZ, PATRICIA | ADDRESS ON FILE | | | | |
| NAJERA, CRISELDA M | ADDRESS ON FILE | | | | |
| NAJERA, REBECA N | ADDRESS ON FILE | | | | |
| NAJIK, LEWIS | ADDRESS ON FILE | | | | |
| NAK, MARK P | ADDRESS ON FILE | | | | |
| NAKAWATASE, CORY DANIEL | ADDRESS ON FILE | | | | |
| NAKED WHEY INC | 475 BRICKELL AVE, 5408, STEPHEN ZIEMINSKI | MIAMI | FL | 33131 | |
| NAKEIMA, GATLIN | ADDRESS ON FILE | | | | |
| NAKEITHA MCKELLER | ADDRESS ON FILE | | | | |
| NAKESHA GREENS | ADDRESS ON FILE | | | | |
| NAKESSA SHELTON | ADDRESS ON FILE | | | | |
| NAKETA DENNIS | ADDRESS ON FILE | | | | |
| NAKIA BOUKNIGHT | ADDRESS ON FILE | | | | |
| NAKIA BRAXTON | ADDRESS ON FILE | | | | |
| NAKIA JOHNSON | ADDRESS ON FILE | | | | |
| NAKIA PERSON | ADDRESS ON FILE | | | | |
| NAKIA WALKER | ADDRESS ON FILE | | | | |
| NAKIMA ROLLINS | ADDRESS ON FILE | | | | |
| NAKIRA FABER | ADDRESS ON FILE | | | | |
| NAKITA ALLEN | ADDRESS ON FILE | | | | |
| NAKIYAH HOUGH | ADDRESS ON FILE | | | | |
| NAKIYLA YOUNG | ADDRESS ON FILE | | | | |
| NALEWAJKA, ASHLEY JOHN | ADDRESS ON FILE | | | | |
| NALISA DILLION | ADDRESS ON FILE | | | | |
| NALLEY, AVA | ADDRESS ON FILE | | | | |
| NAMELLA PATTERSON | ADDRESS ON FILE | | | | |
| NAMIRUS MASSEY | ADDRESS ON FILE | | | | |
| NANA AGYEMANG | ADDRESS ON FILE | | | | |
| NANA, BOATENG | ADDRESS ON FILE | | | | |
| NANCE, ELLIOTT R | ADDRESS ON FILE | | | | |
| NANCE, JASON A | ADDRESS ON FILE | | | | |
| NANCE, JULIENNE | ADDRESS ON FILE | | | | |
| NANCI PODLAS | 3172 SWEET HOME RD | AMHERST | NY | 14228 | |
| NANCY ADKINS | ADDRESS ON FILE | | | | |
| NANCY AHRENS | 42 MILL POND CIRCLE | MILFORD | MA | 1757 | |
| NANCY BARNES | ADDRESS ON FILE | | | | |
| NANCY BURT BROWN | ADDRESS ON FILE | | | | |
| NANCY C. MILLAN, TAX COLLECTOR | PO BOX 30012 | TAMPA | FL | 336303012 | |
| NANCY DOLO | ADDRESS ON FILE | | | | |
| NANCY FREEMAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NANCY GIBBA | ADDRESS ON FILE | | | | |
| NANCY GRIFFIN | ADDRESS ON FILE | | | | |
| NANCY GUAJARDO | ADDRESS ON FILE | | | | |
| NANCY HAYNES | ADDRESS ON FILE | | | | |
| NANCY HOLDEN | ADDRESS ON FILE | | | | |
| NANCY HUDSON | ADDRESS ON FILE | | | | |
| NANCY JOSEPH | ADDRESS ON FILE | | | | |
| NANCY MOORELAND | ADDRESS ON FILE | | | | |
| NANCY RODRIGUES | ADDRESS ON FILE | | | | |
| NANCY, CALVILLO-CRUZ RIVAS | ADDRESS ON FILE | | | | |
| NANCY, MOORE | ADDRESS ON FILE | | | | |
| NANNETTE HIGHBAUGH | ADDRESS ON FILE | | | | |
| NANOFIT LLC (DRP) | STEVE SAWITZ, 1968 S. COAST HWY 4445 | LAGUNA BEACH | CA | 92651 | |
| NANSHE PARTNERS LLC | 3102 E MARIPOSA STREET | PHOENIX | AZ | 85016 | |
| NANTZ-TAYLOR, SUSAN D | ADDRESS ON FILE | | | | |
| NAOMI CRAIG | ADDRESS ON FILE | | | | |
| NAOMI HERRON | ADDRESS ON FILE | | | | |
| NAOMI MICHALSKI | ADDRESS ON FILE | | | | |
| NAOMI WHITE | ADDRESS ON FILE | | | | |
| NAOMI, LANGLEY | ADDRESS ON FILE | | | | |
| NAOMIE KOHL | ADDRESS ON FILE | | | | |
| NAPA COUNTY | DEPT OF AGRICULTURE AND, WEIGHTS & MEASURES, 1710 SOSCOL AVE STE 3 | NAPA | CA | 94559 | |
| NAPA COUNTY | JOHN TUTEUR, PO BOX 298 900 COOMBS ST # 116 | NAPA | CA | 945590298 | |
| NAPA COUNTY TAX COLLECTOR | 1195 THIRD STREET, SUITE 108 | NAPA | CA | 945593050 | |
| NAPA VALLEY PUBLISHING CO. | 1615 2ND STREET | NAPA | CA | 94559 | |
| NAPCO MEDIA LLC | 1500 SPRING GARDEN ST, SUITE 1200 | PHILADELPHIA | PA | 19130 | |
| NAPERW LLC | 8430 W BRYN MAWR AVE STE 850; 8430 W BRYN MAWR AVENUE, SUITE 850 | CHICAGO | IL | 60631-3448 | |
| NAPIER, NEBKA HOKULANI | ADDRESS ON FILE | | | | |
| NAPIORKOWSKI, AUBREY | ADDRESS ON FILE | | | | |
| NAPOLEAN, CUNNINGHAM | ADDRESS ON FILE | | | | |
| NAPOLEON, GEOVANY J | ADDRESS ON FILE | | | | |
| NAPOLEON, POWELL JR. | ADDRESS ON FILE | | | | |
| NAPOLEON, RICKS | ADDRESS ON FILE | | | | |
| NAPOLETANO, JOHN | ADDRESS ON FILE | | | | |
| NAPPER-ARBOGAST, DEVIN JAMES | ADDRESS ON FILE | | | | |
| NARANJO, ADRIANNA N | ADDRESS ON FILE | | | | |
| NARANJO, ASHLEY | ADDRESS ON FILE | | | | |
| NARANJO, MIKE | ADDRESS ON FILE | | | | |
| NARAYANA CHIRRA | ADDRESS ON FILE | | | | |
| NARDELLA, CHRISTI D | ADDRESS ON FILE | | | | |
| NARDI, JOSEPH R | ADDRESS ON FILE | | | | |
| NARDONE, MARINA | ADDRESS ON FILE | | | | |
| NARDOZA, JOSEPH A | ADDRESS ON FILE | | | | |
| NAREA CARDENAS, MIGUEL A. | ADDRESS ON FILE | | | | |
| NAREIDA NICHOLS | ADDRESS ON FILE | | | | |
| NARGISA SHUGAEVA | ADDRESS ON FILE | | | | |
| NARIN SINGH | ADDRESS ON FILE | | | | |
| NARMOUR, GAYLE K. | ADDRESS ON FILE | | | | |
| NARRAGANSETT TAX ASSESSOR'S OFFICE. | ADDRESS UNKNOWN | | | | |
| NARVAR | PO BOX 736298 | DALLAS | TX | 753736298 | |
| NARWAL, GURINDER S | ADDRESS ON FILE | | | | |
| NAS, GREY | ADDRESS ON FILE | | | | |
| NASCYAUNI JONES | ADDRESS ON FILE | | | | |
| NASDAQ CORPORATE SOLUTIONS INTERNATIONAL LIMITED | 22 BISHOPSGATE | LONDON | | EC2N 4BQ | UNITED KINGDOM |
| NASDAQ CORPORATE SOLUTIONS, LLC | 151 W 42ND ST. | NEW YORK | NY | 10036 | |
| NASDAQ INC | NASDAQ CORPORATE SOLUTIONS LLC, LBX #11700, PO BOX 780700 | PHILADELPHIA | PA | 191780700 | |
| NASDAQ KOREA LTD. | 22ND FLOOR, TWO IFC,, 10 GUKJEGEUMYUNG-RO, YOUNGDEUNGPO-GU, | SEOUL | | 07326 | SOUTH KOREA |
| NASDAQ PTY LTD | LEVEL 8 - 68 HARRINGTON STREET | SYDNEY, NEW SOUTH WALES | | 2000 | AUSTRALIA |
| NASDAQ, INC | NASDAQ STOCK MARKET LLC PO BOX 780700 | PHILADELPHIA | PA | 19178-0700 | |
| NASEEM, MOHSIN | ADDRESS ON FILE | | | | |
| NASEER, ANIQA | ADDRESS ON FILE | | | | |
| NASERI, TABSIR | ADDRESS ON FILE | | | | |
| NASH COUNTY TAX COLLECTOR | 120 WEST WASHINGTON STREETSUITE 2058 | NASHVILLE | NC | 27856 | |
| NASH HOLDINGS,LLC | C/O THE WASHINGTON POST, P.O.BOX 717641 | PHILADELPHIA | PA | 191717641 | |
| NASH, ALEXIA L | ADDRESS ON FILE | | | | |
| NASH, EMILY RAE | ADDRESS ON FILE | | | | |
| NASH, JULIE | ADDRESS ON FILE | | | | |
| NASH, KELTON | ADDRESS ON FILE | | | | |
| NASH, LAGRETTA L | ADDRESS ON FILE | | | | |
| NASH, REGINA | ADDRESS ON FILE | | | | |
| NASHAIDRA FRAME | ADDRESS ON FILE | | | | |
| NASHANDA IVORY | ADDRESS ON FILE | | | | |
| NASHEIONNIA BROWN | ADDRESS ON FILE | | | | |
| NASHEKA WILLIAMS | ADDRESS ON FILE | | | | |
| NASHELL SMITH | ADDRESS ON FILE | | | | |
| NASHIRA ALLEN | ADDRESS ON FILE | | | | |
| NASHONA USRY | ADDRESS ON FILE | | | | |
| NASHUA WASTE WATER SYSTEM | P.O. BOX 3840, NASHUA | | | | |
| NASHVILLE ELECTRIC SERVICE | P.O. BOX 305099NASHVILLE, TN 37230 | | | | |
| NASHVILLE WIRE PRODU | PO BOX 637935 | CINCINNATI | OH | 45263 | |
| NASIATKA, MARA LYNN | ADDRESS ON FILE | | | | |
| NASIER, CARLIS | ADDRESS ON FILE | | | | |
| NASIR, SHELTON | ADDRESS ON FILE | | | | |
| NASIR, SYED | ADDRESS ON FILE | | | | |
| NASIYA BOOKER | ADDRESS ON FILE | | | | |
| NASON, JENNIFER | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NASR, MICHAEL | ADDRESS ON FILE | | | | |
| NASSAR, MAGDALENA M | ADDRESS ON FILE | | | | |
| NASSAU COUNTY POLICE | 1194 PROSPECT AVENUE | WESTBURY | NY | 11590 | |
| NASSAU COUNTY POLICE DEPARTMENT | NASSAU COUNTY PUBLIC SAFETY CENTER, COMMUNICATIONS BUREAU, POLICE ALARM PERM, 1194 PROSPECT AVENUE | WESTBURY | NY | 11590 | |
| NASSAU COUNTY TREASURER | 240 OLD COUNTRY ROADMINEOLA, NY 11501 | | | | |
| NASSEF, EMILY | ADDRESS ON FILE | | | | |
| NASSER, DAVID J | ADDRESS ON FILE | | | | |
| NASSERZIAYEE, HORACE S | ADDRESS ON FILE | | | | |
| NASSOIY, ALIVIYA GRACE | ADDRESS ON FILE | | | | |
| NASTASSIA JOHNSON | ADDRESS ON FILE | | | | |
| NATALIA, GARCIA CASTORENA | ADDRESS ON FILE | | | | |
| NATALIE JENKINS | ADDRESS ON FILE | | | | |
| NATALIE STEINKE | ADDRESS ON FILE | | | | |
| NATALIE TOWNSEND | ADDRESS ON FILE | | | | |
| NATALIE WILLIAMS | ADDRESS ON FILE | | | | |
| NATALIE, GLENDA LEI | ADDRESS ON FILE | | | | |
| NATALIE, MEDINA | ADDRESS ON FILE | | | | |
| NATALIE, RHODES | ADDRESS ON FILE | | | | |
| NATALLIA HEYWOOD | ADDRESS ON FILE | | | | |
| NATALY MEDRANO | ADDRESS ON FILE | | | | |
| NATALYA PEREZ | ADDRESS ON FILE | | | | |
| NATASHA ANTHONY | ADDRESS ON FILE | | | | |
| NATASHA BAILEY | ADDRESS ON FILE | | | | |
| NATASHA BAILEY | ADDRESS ON FILE | | | | |
| NATASHA BEASLEY | ADDRESS ON FILE | | | | |
| NATASHA BRIDGES | ADDRESS ON FILE | | | | |
| NATASHA CANTAVE | ADDRESS ON FILE | | | | |
| NATASHA COLBERT | ADDRESS ON FILE | | | | |
| NATASHA DAVIS | ADDRESS ON FILE | | | | |
| NATASHA HARRIS | ADDRESS ON FILE | | | | |
| NATASHA HODGE | ADDRESS ON FILE | | | | |
| NATASHA HOUSTON | ADDRESS ON FILE | | | | |
| NATASHA HUTCHERSON | ADDRESS ON FILE | | | | |
| NATASHA INGRAM | ADDRESS ON FILE | | | | |
| NATASHA LOVING | ADDRESS ON FILE | | | | |
| NATASHA MCDADE | ADDRESS ON FILE | | | | |
| NATASHA MOORE | ADDRESS ON FILE | | | | |
| NATASHA MOORE | ADDRESS ON FILE | | | | |
| NATASHA NELSON | ADDRESS ON FILE | | | | |
| NATASHA PAGE | ADDRESS ON FILE | | | | |
| NATASHA PILLOT | ADDRESS ON FILE | | | | |
| NATASHA SCOTT | ADDRESS ON FILE | | | | |
| NATASHA STARKS | ADDRESS ON FILE | | | | |
| NATASHA TOMLIN | ADDRESS ON FILE | | | | |
| NATASHA WILSON | ADDRESS ON FILE | | | | |
| NATASHA, HARRIS | ADDRESS ON FILE | | | | |
| NATASHA, ROBINSON | ADDRESS ON FILE | | | | |
| NATASHA, TERRY | ADDRESS ON FILE | | | | |
| NATASHA, TOMLIN | ADDRESS ON FILE | | | | |
| NATASHIA YOUNG | ADDRESS ON FILE | | | | |
| NATAYAH THAMES | ADDRESS ON FILE | | | | |
| NATCHER, MICHAEL H | ADDRESS ON FILE | | | | |
| NATE GERMANY | ADDRESS ON FILE | | | | |
| NATELA LALIASHVILI | ADDRESS ON FILE | | | | |
| NATH, ZOE ISABELLA | ADDRESS ON FILE | | | | |
| NATHACIA BURNS | ADDRESS ON FILE | | | | |
| NATHALIE, FLORENTINO | ADDRESS ON FILE | | | | |
| NATHALIENA WALKER | ADDRESS ON FILE | | | | |
| NATHALLE PIERRE | ADDRESS ON FILE | | | | |
| NATHAN ARNOLD | ADDRESS ON FILE | | | | |
| NATHAN BRUNONI | ADDRESS ON FILE | | | | |
| NATHAN EWING | ADDRESS ON FILE | | | | |
| NATHAN HANNON DBA HANNON'S LLC | 750 NE 78TH WAY | OKEECHOBEE | FL | 34974 | |
| NATHAN MOORE | ADDRESS ON FILE | | | | |
| NATHAN ROSE | ADDRESS ON FILE | | | | |
| NATHAN SMITH | ADDRESS ON FILE | | | | |
| NATHAN WOEBER | ADDRESS ON FILE | | | | |
| NATHAN, BROUSSARD | ADDRESS ON FILE | | | | |
| NATHAN, CLEVELAND | ADDRESS ON FILE | | | | |
| NATHAN, DAVIES | ADDRESS ON FILE | | | | |
| NATHAN, DAVIESS | ADDRESS ON FILE | | | | |
| NATHAN, DEVAULT | ADDRESS ON FILE | | | | |
| NATHAN, HARDY BLACKWELL | ADDRESS ON FILE | | | | |
| NATHAN, HOWELL | ADDRESS ON FILE | | | | |
| NATHAN, LOVE | ADDRESS ON FILE | | | | |
| NATHAN, NEUWIRTH | ADDRESS ON FILE | | | | |
| NATHAN, PRZYGODA | ADDRESS ON FILE | | | | |
| NATHAN, SPENCER | ADDRESS ON FILE | | | | |
| NATHAN, TRINKLEY I | ADDRESS ON FILE | | | | |
| NATHAN, WOEBER | ADDRESS ON FILE | | | | |
| NATHANAEL, KING | ADDRESS ON FILE | | | | |
| NATHANAEL, MERCADO | ADDRESS ON FILE | | | | |
| NATHANIAL, TRICKETT | ADDRESS ON FILE | | | | |
| NATHANIEL BARNETT | ADDRESS ON FILE | | | | |
| NATHANIEL CARSON | ADDRESS ON FILE | | | | |
| NATHANIEL EADDIE | ADDRESS ON FILE | | | | |
| NATHANIEL GASKIN | ADDRESS ON FILE | | | | |
| NATHANIEL HODGES | ADDRESS ON FILE | | | | |
| NATHANIEL JOHNSON | ADDRESS ON FILE | | | | |
| NATHANIEL MORALES | ADDRESS ON FILE | | | | |
| NATHANIEL TINSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NATHANIEL, CLARK | ADDRESS ON FILE | | | | |
| NATHANIEL, COPELAND | ADDRESS ON FILE | | | | |
| NATHANIEL, DANIELS JR. | ADDRESS ON FILE | | | | |
| NATHANIEL, HAMER | ADDRESS ON FILE | | | | |
| NATHANIEL, MAES | ADDRESS ON FILE | | | | |
| NATHANIEL, MILLER | ADDRESS ON FILE | | | | |
| NATHANIEL, ROBERTS | ADDRESS ON FILE | | | | |
| NATHANIEL, ROBINSON | ADDRESS ON FILE | | | | |
| NATHANIEL, THOMPSON | ADDRESS ON FILE | | | | |
| NATICK BOARD OF ASSESSORS | ADDRESS UNKNOWN | | | | |
| NATIKA SANDERS | ADDRESS ON FILE | | | | |
| NATION, LEVI A | ADDRESS ON FILE | | | | |
| NATIONAL ASSOCIATION OF CORPORATE DIRECTORS | 1515 N. COURTHOUSE RD SUITE 1200 | ARLINGTON | VA | 22201 | |
| NATIONAL CREDIT TENANT INVESTMENTS, LLC | HILO POWER PARTNERS LLC, PO BOX 29960 | HONOLULU | HI | 968202360 | |
| NATIONAL DOWN SYNDROME SOCIETY | 8 EAST 41ST STREET, 8TH FLOOR | NEW YORK | NY | 10017 | |
| NATIONAL FIRE PROTECTION | 515 DOVER ROAD, SUITE 2600 | ROCKVILLE | MD | 20850 | |
| NATIONAL FITNESS PRODUCTIONS | 217 S KENWOOD STREET | GLENDALE | CA | 91205 | |
| NATIONAL FUEL/371835 | P.O. BOX 371835PITTSBURGH, PA 15250 | | | | |
| NATIONAL GEOGRAPHIC | 500 SOUTH BUENA VISTA STREET | BURBANK | CA | 91521 | |
| NATIONAL GRID - 371396 | P.O. BOX 371396PITTSBURGH, PA 15250 | | | | |
| NATIONAL GRID - BROOKLYN/371416 | P.O. BOX 371416PITTSBURGH, PA 15250-7416 | | | | |
| NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376PITTSBURGH, PA 15250-7376 | | | | |
| NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338PITTSBURGH, PA 15250-7338 | | | | |
| NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382PITTSBURGH, PA 15250-7382 | | | | |
| NATIONAL GRID/371396 | P.O. BOX 371396PITTSBURGH, PA 15250-7396 | | | | |
| NATIONAL KIDNEY FOUNDATION | 30 EAST 33RD STREET | NEW YORK | NY | 10016 | |
| NATIONAL LOSS PREVEN | NATIONAL LOSS PREVENTION SOLUTION238 S. COOPER ROAD | NEW LENOX | IL | 60451 | |
| NATIONAL MATERIAL HA | PO BOX 228 | COLUMBUS | IN | 47202 | |
| NATIONAL RETAIL FEDERATION | PO BOX 823953 | PHILADELPHIA | PA | 19182 | |
| NATIONAL RETAIL PROPERTIES, INC | LOCKBOX 864202 | ORLANDO | FL | 32886 | |
| NATIONAL RETAIL PROPERTIES, LP | ATTN: DAVID G. BYRNES, JR., ASSISTANT GENERAL COUNSEL, 450 S ORANGE AVENUE, SUITE 900 | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL TENANTS | ASSOCIATIONS, INC., 60 SHAKER ROAD | EAST LONGMEADOW | MA | 10282760 | |
| NATIONAL TRUCK EMERGENCY ROAD SERVICE | 11 MIDSTATE DRSUITE 10 | AUBURN | MA | 01501 | |
| NATIONAL WASTE, L.P | 75 REMITTANCE DRIVE,DEPT 6790 | CHICAGO | IL | 60675-6790 | |
| NATIONS ROOF, LLC (NATIONAL ACCT) | PO BOX 669271 | DALLAS | TX | 75266 | |
| NATIONWIDE BUSINESS CONCEPTS | 1439 W. CHAPMAN AVENUE #64 | ORANGE | CA | 92868 | |
| NATIONWIDE LITH-PSPD | 11728 GOLDRING RD | ARCADIA | CA | 91006 | |
| NATIONWIDE MARKETING GROUP LLC | 609 N LIBERTY ST, ATTN: ACCOUNTS RECEIVABLE | WINSTON-SALEM | NC | 27101 | |
| NATOLI'S DELI INC | 300 CLARENDON STREET | SECAUCUS | NJ | 7094 | |
| NATROL LLC. | CHERYL STANLEY, 21411 PRARIE STREET | CHATSWORTH | CA | 91311 | |
| NATSAHA LINDSEY | ADDRESS ON FILE | | | | |
| NATULIQUE | 27 BLAKE AVE., STIG BUNDGAARD | LYNBROOK | NY | 11563 | |
| NATURADE | STACEY ZAUG EXT:7610, PO BOX 9020 | HICKSVILLE | NY | 11802 | |
| NATURAL ANIMAL NUTRI | 151 BATA BLVD, SUITE C | BELCAMP | MD | 21017 | |
| NATURAL BALANCE PET | PO BOX 830009 | PHILADELPHIA | PA | 19182 | |
| NATURAL BALANCE PET FOODS INC | ATTN: DARCY HAGAN, 3101 STEPHEN F AUSTIN DR | BROWNWOOD | TX | 76801 | |
| NATURAL DOG - DSD | 1887 WHITNEY MESA DRIVE #2035 | HENDERSON | NV | 89014 | |
| NATURAL DOG COMPANY | 5836 WRIGHT DRIVE | LOVELAND | CO | 80538 | |
| NATURAL DYNAMIX INC | RON EMRANI, 6351 CHALET DRIVE | LOS ANGELES | CA | 90040 | |
| NATURAL FACTORS | ELIAS HEYDARI, 14224 167TH AVE. SE | MONROE | WA | 98272 | |
| NATURAL HEALTH PARTNERS, LLC. | ACCOUNTING, 125 SW 3RD PL, 200, JENNIFER LABEE | CAPE CORAL | FL | 33991 | |
| NATURAL ORGANICS (NATURES PLUS) | VENESSA LITTLE X324, 548 BROADHOLLOW ROAD | MELVILLE | NY | 11747 | |
| NATURAL PATH SILVER WINGS | MISTY CLARK, PO BOX 210469, AUDRA DUNLEAVY | NASHVILLE | TN | 37221 | |
| NATURAL PRODUCT PACKAGING BIO (VSI) | LYNN PLANTAMURA, 75 COMMERCE DRIVE | HAUPPAUGE | NY | 11788 | |
| NATURAL PRODUCT'S ASSOCIATION | 440 1ST STREET NW, SUITE #520 | WASHINGTON | DC | 20001 | |
| NATURAL RESOURCE MANAGEMENT | 5960 S LAND PARK DR STE 105SACRAMENTO, CA 95822 | | | | |
| NATURAL SOURCES | LAURA, P.O. BOX 4298 | SAN CLEMENTE | CA | 92674 | |
| NATURAL VITALITY | CHARLES GIRDLESTONE, 8500 SHOAL CREEK BLVD., SUITE 208 | AUSTIN | TX | 78757 | |
| NATURAL-IMMUNOGENICS CORP | THEO QUINTO, 7504 PENNSYLVANIA AVENUE | SARASOTA | FL | 34243 | |
| NATURE'S ANIMALS INC | 628 WAVERLY AVE | MAMARONECK | NY | 10543 | |
| NATURES ANSWER | VIVIAN SPATARO, 75 COMMERCE DRIVE | HAUPPAUGE | NY | 11788 | |
| NATURE'S BEST | BARBARA BLIND, 195 ENGINEERS ROAD | HAUPPAUGE | NY | 11788 | |
| NATURE'S FUSION LLC | CJ PETERSON, 1405 W 820 N, CJ PETERSON | PROVO | UT | 84601 | |
| NATURE'S FUSIONS LLC (VSI) | CJ PATERSON, 1184 SOUTH PALISADES DRIVE | OREM | UT | 84097 | |
| NATURE'S GODFATHER LLC (DRP) | ALAN CHEUNG, 127 SHIPPEN ST | WEEHAWKEN | NJ | 7086 | |
| NATURES LOGIC-PSPD | DBA NATURE'S LOGIC2024 N FRONTAGE RD | MOUNT PLEASANT | TX | 75455 | |
| NATURE'S VALUE (VSI) | VANESSA MURPHY X230, 468 MILL ROAD | CORAM | NY | 11727 | |
| NATURES VARIETY-PSPD | DBA NATURE'S VARIETY2 CITYPLACE DR, ST 400 | CREVE COEUR | MO | 63141 | |
| NATURE'S WAY BRANDS, LLC | ATTN: ERIN BOWARD, 825 CHALLENGER DRIVE | GREEN BAY | WI | 54311 | |
| NATURES WINDOW | PO BOX 1786 | HOLLAND | MI | 49422 | |
| NATURVET | THE GARMON CORPORATION 27461 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| NAU, ASHBY A | ADDRESS ON FILE | | | | |
| NAUMILKET, JAKE | ADDRESS ON FILE | | | | |
| NAUMOFF, PAULETTE M | ADDRESS ON FILE | | | | |
| NAUTH, GAITRE | ADDRESS ON FILE | | | | |
| NAUTICA JOHNSON | ADDRESS ON FILE | | | | |
| NAVA MARTINEZ, EMANUEL | ADDRESS ON FILE | | | | |
| NAVA, EVAN N | ADDRESS ON FILE | | | | |
| NAVA, JIMMY A | ADDRESS ON FILE | | | | |
| NAVA, KARLA R | ADDRESS ON FILE | | | | |
| NAVA, MIGUEL A | ADDRESS ON FILE | | | | |
| NAVA, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| NAVA, RENEE J | ADDRESS ON FILE | | | | |
| NAVADING JONES | ADDRESS ON FILE | | | | |
| NAV-AIR CORPORATION | 18576 CORTES CREEK BLVD | SPRING HILL | FL | 34610 | |
| NAVA-JIMENEZ, BRIAN | ADDRESS ON FILE | | | | |
| NAVANAH WARD | ADDRESS ON FILE | | | | |
| NAVARRETE, BETHANY ANN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAVARRETE, SEBASTIAN ABRAHAM | ADDRESS ON FILE | | | | |
| NAVARRO TORRE, JUAN C | ADDRESS ON FILE | | | | |
| NAVARRO, ANGEL L | ADDRESS ON FILE | | | | |
| NAVARRO, ANNA M | ADDRESS ON FILE | | | | |
| NAVARRO, EDWARD A | ADDRESS ON FILE | | | | |
| NAVARRO, ESTEBAN | ADDRESS ON FILE | | | | |
| NAVARRO, JAVIER I | ADDRESS ON FILE | | | | |
| NAVARRO, JOSSELYN I | ADDRESS ON FILE | | | | |
| NAVARRO, MARIA | ADDRESS ON FILE | | | | |
| NAVARRO, MARIA | ADDRESS ON FILE | | | | |
| NAVARRO, RAYMOND | ADDRESS ON FILE | | | | |
| NAVARRO, RICARDO A | ADDRESS ON FILE | | | | |
| NAVEX GLOBAL INC | PO BOX 60941 | CHARLOTTE | NC | 28260 | |
| NAVEX GLOBAL INC. | 5500 MEADOWS RD SUITE 500 | LAKE OSWEGO | OR | 97035 | |
| NAVIGATORS INSURANCE COMPANY | ONE PENN PLAZA | NEW YORK | NY | 10119 | |
| NAVIGATORS MANAGEMENT COMPANY INC ON BEHALF OF SYNDICATE 1221 AT LLOYDS | 6 BEVIS MARKS | LONDON, UK | | EC3A 7BA | UNITED KINGDOM |
| NAVINA HILLSON | ADDRESS ON FILE | | | | |
| NAVITAS ORGANICS | JEFF MINEHART, 9 PAMARON WAY, SUITE J, WES CRAIN | NOVATO | CA | 94949 | |
| NAVONGELA FRAZIER | ADDRESS ON FILE | | | | |
| NAWROT, LUCAS XAVIER | ADDRESS ON FILE | | | | |
| NAYA DYKES | ADDRESS ON FILE | | | | |
| NAYAK, ANIKA | ADDRESS ON FILE | | | | |
| NAYDIYA KING | ADDRESS ON FILE | | | | |
| NAYIRAH MULL | ADDRESS ON FILE | | | | |
| NAYSAUN, BELLAMY | ADDRESS ON FILE | | | | |
| NAYSHAN, ANDERSON | ADDRESS ON FILE | | | | |
| NAZAR, ANNMARIE | ADDRESS ON FILE | | | | |
| NAZARIO, SUHEL M | ADDRESS ON FILE | | | | |
| NAZARIY, YEREMEYCHUK | ADDRESS ON FILE | | | | |
| NB CREATIVE | 116 HIDDEN LAKE RANCH RD | ALEDO | TX | 76008 | |
| NB3 INC (DRP) | EMMA WALLACE, 90 IRONSIDE CRESCENT | SCARBOROUGH | ON | M1X1M3 | CANADA |
| NBC UNIVERSAL LLC - KNSO (TELEMUNDO OF FRESNO) | P.O BOX 419306 | BOSTON | MA | 02241 | |
| NBC UNIVERSAL LLC (KHRR KTMD WSNS TV KVEA TV WVEA) | CFS LOCKBOXPO BOX 402971 | ATLANTA | GA | 30384-2971 | |
| NBS LLC | 1050 S. CO. RD 450 W. | NORTH VERNON | IN | 47265 | |
| NC DEPT. OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640 | |
| NC DIVISION OF MOTOR VEHICLE | PO BOX 29620 | RALEIGH | SC | 27626-0620 | |
| NC -UNCLAIMED PROPER | UNCLAIMED PROPERTY DIVISION3200 ATLANTIC AVENUE | RALEIGH | NC | 27604 | |
| NCRC, INC. | 1280 LIBERTY WAY # D | VISTA | CA | 92081 | |
| ND DEPARTMENT OF TRUST LANDS | UNCLAIMED PROPERTY DIVISION, PO BOX 5523 | BISMARCK | ND | 585065523 | |
| ND STATE LAND DEPARTMENT | UNCLAIMED PROPERTY DIVISION, 1707 NORTH 9TH STREET | BISMARCK | ND | 58501 | |
| NDA WHOLESALE DISTRIBUTORS | 1281 PUERTA DEL SOL | SAN CLEMENTE | CA | 92673 | |
| NDEA OSTEEN | ADDRESS ON FILE | | | | |
| NDEYE MBAYE | ADDRESS ON FILE | | | | |
| NDF III MJ CROSSING LLC | 1391 SPEER BLVD STE 800 | DENVER | CO | 80204 | |
| NDI PLUMBING INC | 39 GLEN CARRAN CIRCLE | SPARKS | NV | 89431 | |
| NDUNGU, ROBERT W | ADDRESS ON FILE | | | | |
| NDUWAMWANI, RWAJEKARE | ADDRESS ON FILE | | | | |
| NEAL JR, LARRY C | ADDRESS ON FILE | | | | |
| NEAL, ALEXANDER C | ADDRESS ON FILE | | | | |
| NEAL, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| NEAL, CLAYTON | ADDRESS ON FILE | | | | |
| NEAL, FAITH M | ADDRESS ON FILE | | | | |
| NEAL, GRACE E | ADDRESS ON FILE | | | | |
| NEAL, HAMILTON | ADDRESS ON FILE | | | | |
| NEAL, LESLEY C. | ADDRESS ON FILE | | | | |
| NEAL, MARY A | ADDRESS ON FILE | | | | |
| NEAL, NOAH | ADDRESS ON FILE | | | | |
| NEAL, PATRICIA | ADDRESS ON FILE | | | | |
| NEAL, PRIM | ADDRESS ON FILE | | | | |
| NEAL, TORI J | ADDRESS ON FILE | | | | |
| NEALIS, REBECCA | ADDRESS ON FILE | | | | |
| NEALS, WILBERT | ADDRESS ON FILE | | | | |
| NEALY, SCOTTIE L | ADDRESS ON FILE | | | | |
| NEASE, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| NEBRASKA DEPARTMENT OF AGRICULTURE | ADDRESS UNKNOWN | | | | |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | LINCOLN | NE | 68509 | |
| NEBRASKA SECRETARY OF STATE | PO BOX 94608 | LINCOLN | NE | 685094608 | |
| NEBRES, KARLE LAWRENCE | ADDRESS ON FILE | | | | |
| NECCO CO | ADDRESS ON FILE | | | | |
| NECCO COM. ERIE MCCLENDON | ADDRESS ON FILE | | | | |
| NECHELLE JONES | ADDRESS ON FILE | | | | |
| NECHELLE THOMPSON | ADDRESS ON FILE | | | | |
| NECKERMANN, VERA | ADDRESS ON FILE | | | | |
| NECOLE GREEN | ADDRESS ON FILE | | | | |
| NEE, COLIN J | ADDRESS ON FILE | | | | |
| NEE, VICTORIA GRACE | ADDRESS ON FILE | | | | |
| NEEDHAM CHESTNUT REALTY LLC | C/O THE GROWTH COMPANIES INC, 1234 BOYLSTON STREET | CHESTNUT HILL | MA | 2467 | |
| NEEDHAM CHESTNUT REALTY, LLC | 1234 BOYLSTON ST. | CHESTNUT HILL | MA | 2467 | |
| NEEL BANDARI | ADDRESS ON FILE | | | | |
| NEEL, AMBER DANIELLE | ADDRESS ON FILE | | | | |
| NEELY COBLE COMPANY, INC. | 720 CALHOUN AVENUE | NASHVILLE | TN | 37210 | |
| NEELY, DIAMOND J | ADDRESS ON FILE | | | | |
| NEELY, ETHAN H | ADDRESS ON FILE | | | | |
| NEER, LORI L | ADDRESS ON FILE | | | | |
| NEFF, BROCK | ADDRESS ON FILE | | | | |
| NEFF, MARK H | ADDRESS ON FILE | | | | |
| NEFF'S WINDOW WIZARDS | 1914 N EASTERN AVE | MCHENRY | IL | 60014 | |
| NEGRETE, SARAI | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NEGRON, ALEXANDER G | ADDRESS ON FILE | | | | |
| NEGRON, ANDIE RHEA | ADDRESS ON FILE | | | | |
| NEGRON, BRITTANY Z | ADDRESS ON FILE | | | | |
| NEGRON, DEWANNA E | ADDRESS ON FILE | | | | |
| NEGRON, ELIJAH | ADDRESS ON FILE | | | | |
| NEGRON, RAPHAEL | ADDRESS ON FILE | | | | |
| NEGRON-OLMEDA, LUIS G | ADDRESS ON FILE | | | | |
| NEHEMIA HEYWARD | ADDRESS ON FILE | | | | |
| NEHILA, ED | ADDRESS ON FILE | | | | |
| NEIDERMYER, MICHAELLA RYANN | ADDRESS ON FILE | | | | |
| NEIGEL, JESSICA K. | ADDRESS ON FILE | | | | |
| NEIGHBORHOOD STORAGE CENTER | 310 NE 25TH AVENUE | OCALA | FL | 34470 | |
| NEIL KASTER | ADDRESS ON FILE | | | | |
| NEIL, HARMON | ADDRESS ON FILE | | | | |
| NEIL, PAZUMAS | ADDRESS ON FILE | | | | |
| NEILSON, CAMERON T | ADDRESS ON FILE | | | | |
| NEIMAN, PHILLIPS | ADDRESS ON FILE | | | | |
| NEIRA, RODNEY | ADDRESS ON FILE | | | | |
| NEISHA WILLIAMS | ADDRESS ON FILE | | | | |
| NEKA TATE | ADDRESS ON FILE | | | | |
| NEKEYLA GILCHRIST | ADDRESS ON FILE | | | | |
| NEKISHA NEAL | ADDRESS ON FILE | | | | |
| NEKISHA TOOKS | ADDRESS ON FILE | | | | |
| NEKISHA, DAVIS | ADDRESS ON FILE | | | | |
| NEKITRESS HAYES | ADDRESS ON FILE | | | | |
| NEKRASOW, WENDY E | ADDRESS ON FILE | | | | |
| NEKTOVA | 475 OBERLIN AVE SOUTH, SUITE 2A | LAKEWOOD | NJ | 08701 | |
| NELDA BRADLEY | ADDRESS ON FILE | | | | |
| NELL, LINDSEY KAY | ADDRESS ON FILE | | | | |
| NELLA NT, LLC, TOWER NT, LLC, STEPHEN AND ANNE NT, LLC | PO BOX 1200 | WOODLAND | CA | 95776 | |
| NELLIE BOLDEN | ADDRESS ON FILE | | | | |
| NELLIE FLEMING | ADDRESS ON FILE | | | | |
| NELLIE MIMS | ADDRESS ON FILE | | | | |
| NELLIS, JENNA NICOLE | ADDRESS ON FILE | | | | |
| NELLIS, MECHELLE R | ADDRESS ON FILE | | | | |
| NELLY ESQUIVEL | ADDRESS ON FILE | | | | |
| NELLY MORALES | ADDRESS ON FILE | | | | |
| NELMAR SECURE PACKAGING SYSTEMS INC | 3100 DES BATISSEURS ST | TERREBONNE | QC | J6Y 0A2 | CANADA |
| NELMAR SECURITY PACKAGING SYSTEMS INC | 9914 GROVEDALE DRIVE | WHITTIER | CA | 90603 | |
| NELSEN, OLIVIA FRANCES | ADDRESS ON FILE | | | | |
| NELSON COUNTY SHERIFF'S OFFICE | 210 NELSON COUNTY PLAZA | BARDSTOWN | KY | 40004 | |
| NELSON HEMINGWAY | ADDRESS ON FILE | | | | |
| NELSON HERNANDEZ | ADDRESS ON FILE | | | | |
| NELSON LEBRON | ADDRESS ON FILE | | | | |
| NELSON PENA | ADDRESS ON FILE | | | | |
| NELSON WHOLESALE SER | PO BOX 370 | BROWNWOOD | TX | 76804 | |
| NELSON, ALYSSA L | ADDRESS ON FILE | | | | |
| NELSON, ARIYONE | ADDRESS ON FILE | | | | |
| NELSON, ASPYN | ADDRESS ON FILE | | | | |
| NELSON, BRIANNA | ADDRESS ON FILE | | | | |
| NELSON, BRIANNA | ADDRESS ON FILE | | | | |
| NELSON, BRIANNA C. | ADDRESS ON FILE | | | | |
| NELSON, CALAEB | ADDRESS ON FILE | | | | |
| NELSON, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| NELSON, CRYSTAL R | ADDRESS ON FILE | | | | |
| NELSON, ETHAN M | ADDRESS ON FILE | | | | |
| NELSON, FITZROY ZYION | ADDRESS ON FILE | | | | |
| NELSON, GREGORY P | ADDRESS ON FILE | | | | |
| NELSON, JARED J | ADDRESS ON FILE | | | | |
| NELSON, KEYANNA MARIANNA | ADDRESS ON FILE | | | | |
| NELSON, LENNIE | ADDRESS ON FILE | | | | |
| NELSON, LESLIE A | ADDRESS ON FILE | | | | |
| NELSON, LORI A | ADDRESS ON FILE | | | | |
| NELSON, MIRANDA LACY | ADDRESS ON FILE | | | | |
| NELSON, RACHEL EUNICE | ADDRESS ON FILE | | | | |
| NELSON, REID JOSEF | ADDRESS ON FILE | | | | |
| NELSON, RICHARD | ADDRESS ON FILE | | | | |
| NELSON, RICHE | ADDRESS ON FILE | | | | |
| NELSON, RYAN M | ADDRESS ON FILE | | | | |
| NELSON, RYLEIGH | ADDRESS ON FILE | | | | |
| NELSON, SOPHIA | ADDRESS ON FILE | | | | |
| NELSON, VARGAS | ADDRESS ON FILE | | | | |
| NELSON, WILLIE A. | ADDRESS ON FILE | | | | |
| NELSON-PAWLIK, TOBY F | ADDRESS ON FILE | | | | |
| NELSON'S BACH | CUSTOMER SERVICE, 21 HIGH STREET, SUITE 302 | NORTH ANDOVER | MA | 1845 | |
| NELZETTA HARRIS | ADDRESS ON FILE | | | | |
| NEMATI, ABDULLAH JAN | ADDRESS ON FILE | | | | |
| NEMER, ALFREDO | ADDRESS ON FILE | | | | |
| NEMETH, PENELOPE | ADDRESS ON FILE | | | | |
| NEMIAH ECHOLS | ADDRESS ON FILE | | | | |
| NENA FORTENBERRY | ADDRESS ON FILE | | | | |
| NENEH BAH | ADDRESS ON FILE | | | | |
| NEOCELL CORPORATION | JESSICA MULLIGAN, 1301 SAWGRASS CORPORATE PARKWAY, JESSICA MULLIGAN | FORT LAUDERDALE | FL | 33323 | |
| NEOLIVING | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| NEOPOST USA INC | PO BOX 123689 | DALLAS | TX | 753123689 | |
| NEOTEIN NUTRITION LLC (DRP) | 401 MARGARET ST | NEPTUNE BEACH | FL | 32266 | |
| NEPA VENTURES, LLC | ALEX SAYED, 100 N WILKES-BARRE BLVD., SUITE 322, | WILKES-BARRE | PA | 18702 | |
| NERANJHAN, KEVIN C. | ADDRESS ON FILE | | | | |
| NEREIDA, GARCIAS | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NEREIDA, SANTOS | ADDRESS ON FILE | | | | |
| NEREIM, DANIELLE RAQUEL | ADDRESS ON FILE | | | | |
| NEREIM, DONAVIN JUSTIN | ADDRESS ON FILE | | | | |
| NERI, ROWAN S | ADDRESS ON FILE | | | | |
| NERIS, MALDONADO GABARRETE | ADDRESS ON FILE | | | | |
| NERISSA MARSHALL | ADDRESS ON FILE | | | | |
| NERMINA KOVACEVIC | ADDRESS ON FILE | | | | |
| NERO, D'NAYSHA ARIYANA, NISHELLE | ADDRESS ON FILE | | | | |
| NES | P.O. BOX 926SAFETY HARBOR, FL 34695-0926 | | | | |
| NES - NATIONAL EXEMPTION | P.O. BOX 926SAFETY HARBOR, FL 34695 | | | | |
| NESA, SYEDA L | ADDRESS ON FILE | | | | |
| NESBIT, RILEY N. | ADDRESS ON FILE | | | | |
| NESBITT, KAYDENCE L. | ADDRESS ON FILE | | | | |
| NESCI, SYDNEY R | ADDRESS ON FILE | | | | |
| NESS, AMELIA LANE | ADDRESS ON FILE | | | | |
| NESSER DUGAZON | ADDRESS ON FILE | | | | |
| NESTLE PURINA | PO BOX 277817 | ATLANTA | GA | 30384 | |
| NESTLE PURINA | PO BOX 502383 | SAINT LOUIS | MO | 63150 | |
| NESTLE PURINA PETCARE COMPANY | ATTN: GRANT WABNITZ, DIRECTOR, MARKET ACTIVATION, 1 CHECKERBOARD SQUARE | ST. LOUIS | MO | 63164 | |
| NESTLE USA, INC | BILL MILLER, 939 W FULTON MARKET | CHICAGO | IL | 60607 | |
| NESTLE USA,INC | ATTN: ACCOUNTING OPERATIONS, 445 STATE STREET | FREMONT | MI | 49413 | |
| NESTLE WATERS NORTH | READY REFRESH BY NESTLEPO BOX 856680 | LOUISVILLE | KY | 40285 | |
| NESTOR, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| NET LEASED MANAGEMENT INC | 10951 SORRENTO VALLEY ROAD SUITE 2A | SAN DIEGO | CA | 92121 | |
| NETCENTRIC TECHNOLOGIES INC. | LOCKBOX #735178, P.O. BOX 735178 | CHICAGO | IL | 60673-5178 | |
| NETHERCOTT, REECE T | ADDRESS ON FILE | | | | |
| NETTA DOZIER | ADDRESS ON FILE | | | | |
| NETTIE HENDERSON | ADDRESS ON FILE | | | | |
| NETTO FIRE EQUIPMENT | DBA: NETTO FIRE EQUIPMENT731 LERAY ST | WATERTOWN | NY | 13601 | |
| NEUBECKER, KAILEY J | ADDRESS ON FILE | | | | |
| NEUDIGATE, PRESLEY SUE | ADDRESS ON FILE | | | | |
| NEUENDORF, BRYAN ROBERT | ADDRESS ON FILE | | | | |
| NEULIVEN HEALTH INC | TOM GARDNER, 9245 BROWN DEER RD, A | SAN DIEGO | CA | 92121 | |
| NEUNDRAA MURPHY | ADDRESS ON FILE | | | | |
| NEUPANE, RAKSHYA | ADDRESS ON FILE | | | | |
| NEUROHACKER COLLECTIVE, LLC | BEN SEEMAN, 5938 PRIESTLY DRIVE SUITE 200 | CARLSBAD | CA | 92008 | |
| NEUSS, COLE D | ADDRESS ON FILE | | | | |
| NEUTON, BROWN | ADDRESS ON FILE | | | | |
| NEUTRASHA PRITCHETT | ADDRESS ON FILE | | | | |
| NEVA, HILL | ADDRESS ON FILE | | | | |
| NEVADA DAILY MAIL/FORT SCOTT TRIBUNE | 131 S CEDAR | NEVADA | MO | 64772 | |
| NEVADA DEPARTMENT OF | ADDRESS UNKNOWN | | NULL | NULL | |
| NEVADA DEPT. OF TAXATION | P.O. BOX 52674 | PHOENIX | AZ | 850722674 | |
| NEVADA, WILLIS | ADDRESS ON FILE | | | | |
| NEVAEH CROSS | ADDRESS ON FILE | | | | |
| NEVAEH LECOUNTE | ADDRESS ON FILE | | | | |
| NEVAREZ, JULIUS C | ADDRESS ON FILE | | | | |
| NEVEDA UNCLAIMED PROPERTY | OFFICE OF THE STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 555 E WASHINGTON AVE | LAS VEGAS | NV | 891011070 | |
| NEVELS, STEVEN | ADDRESS ON FILE | | | | |
| NEVEREON, LONG | ADDRESS ON FILE | | | | |
| NEVILLE, CLARE | ADDRESS ON FILE | | | | |
| NEVILLE, JORDAN | ADDRESS ON FILE | | | | |
| NEVILLE, MATTHEW T | ADDRESS ON FILE | | | | |
| NEVILLE, MICHAEL | ADDRESS ON FILE | | | | |
| NEVILLE, NOLAN | ADDRESS ON FILE | | | | |
| NEVILLE, OLIVIA M. | ADDRESS ON FILE | | | | |
| NEVINS, CHRISTOPHER LAWRENCE | ADDRESS ON FILE | | | | |
| NEVONNE, DEJESUS | ADDRESS ON FILE | | | | |
| NEW AGE REPROGRAPHICS LLC | 5845 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| NEW AGE REPROGRAPHICS, LLC | 2800 N MACDILL AVE SUITE S | TAMPA | FL | 33607 | |
| NEW BERN DEVELOPMENT | PO BOX 6309 | RALEIGH | NC | 27628 | |
| NEW BERN DEVELOPMENT LLC | ADDRESS UNKNOWN | | | | |
| NEW CHAPTER | DAYRA TEFFT, 90 TECHNOLOGY DRIVE | BRATTLEBORO | VT | 5301 | |
| NEW CLASSIC HOME FURNISHING INC. | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| NEW CREEK LLC | 500 N. BROADWAY, SUITE 201, P.O.BOX 9010 | JERICHO | NY | 11753 | |
| NEW CREEK LLC | DBA NEW CREEK LLCPO BOX 30344 | TAMPA | FL | 33630 | |
| NEW ERA TECHNOLOGY | DBA NEW ERA TECHNOLOGY1405 XENIUM LANE N. SUITE 120 | PLYMOUTH | MN | 55441 | |
| NEW HAMPSHIRE DEPARTMENT OF AGRICULTURE | ADDRESS UNKNOWN | | | | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE | NH DRA, PO BOX 1265 | CONCORD | NH | 03302-1265 | |
| NEW HANOVER COUNTY TAX DEPARTMENT | ADDRESS UNKNOWN | | | | |
| NEW HOPE NATURAL MEDIA | 24653 NETWORK PLACE | CHICAGO | IL | 606731253 | |
| NEW HORIZON | ADDRESS ON FILE | | | | |
| NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331PITTSBURGH, PA 15250 | | | | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | PO BOX 999TRENTON, NJ 08646-0999 | | | | |
| NEW JERSEY DEPT OF L | PO BOX 947 | TRENTON | NJ | 8625 | |
| NEW JERSEY DIVISION | DEPARTMENT OF TREASURYPO BOX 252 | TRENTON | NJ | 8646 | |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER CORPORATION BUSINESS TAX | TRENTON | NJ | 08646-0257 | |
| NEW JERSEY LABORATORIES | 1110 SOMERSET STREET | NEW BRUNSWICK | NJ | 8901 | |
| NEW JERSEY SALES & USE TAX | PO BOX 999 | TRENTON | NJ | 08646-0999 | |
| NEW LL 190 -9/2016 | 6827 N HIGH STREETSUITE 200 | COLUMBUS | OH | 43085 | |
| NEW LL 3/18- ST 217 | C/O CAMBRIDGE MGMT LTD15941 S. HARLEM AVE, PMB# 108 | TINLEY PARK | IL | 60477 | |
| NEW LL PER 7-27-21 NOTICE: | 1055 E. COLORADO, BLVD., SUITE 310 | PASADENA | CA | 91106 | |
| NEW MEXICO DEPARTMENT OF REVENUE | NEW MEXICO TAXATION AND REVENUE DEPARTMENT, PO BOX 25127 | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO GAS COMPANY | P.O. BOX 27885ALBUQUERQUE, NM 87125 | | | | |
| NEW MEXICO SECRETARY OF STATE | BUSINESS SERVICES DIVISION, 325 DON GASPAR, SUITE 300 | SANTA FE | NM | 87501 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NEW MEXICO TAXATION | 1200 SOUTH ST. FRANCIS DRIVE | SANTA FE | NM | 87505 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | P.O. BOX 3448 | MORGANTON | NC | 28680 | |
| NEW MEXICO TAXATION AND REVENUE DEPT. | PO BOX 25128SANTA FE, NM 87504-5128 | | | | |
| NEW NORDIC US INC | JENNIFER SOUEIDA, 1000 NW STREET, 1200 | WILMINGTON | DE | 19801 | |
| NEW PLAN FLORIDA HOLDINGS, LLC | 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| NEW PLAN OF ARLINGTON HEIGHTS LLC | C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | CINCINNATI | OH | 452645324 | |
| NEW PLAN OF ARLINGTON HEIGHTS, LLC | 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| NEW PLAN PROPERTY HOLDING COMPANY | ATTN: GENERAL COUNSEL, 450 LEXINGTON AVE., 13TH FLOOR | NEW YORK | NY | 10017 | |
| NEW PLAZA MANAGEMENT CO | 2720 VAN AKEN BLVD., SUITE 200CLEVELAND, OH 44120 | | | | |
| NEW PLAZA MANAGEMENT LLC | C/O PARAN MANAGEMENT CO LTD2720 VAN AKEN BLVD SUITE 200 | CLEVELAND | OH | 44120 | |
| NEW REMOTES INC | 12914 DUPONT CIRCLE | TAMPA | FL | 33626 | |
| NEW RIVER LIGHT & POWER COMPANY/NC | P.O. BOX 1130, BOONE | | | | |
| NEW ROOMS LLC | 419 DOLPHIN STREET | GULF BREEZE | FL | 32561 | |
| NEW WAVE ENVIRO PRODUCTS (ECO) | DAN DETTWILER, P O BOX 4146 | ENGLEWOOD | CO | 80155 | |
| NEW WESTGATE LL9072 | MANAGEMENT OFFICE200 WESTGATE DRIVE | BROCKTON | MA | 2301 | |
| NEW WESTGATE MALL LLC | GM: GREG FARRINGTON, 75 PARK PLAZA | BOSTON | MA | 02116 | |
| NEW WORLD VIDEO INC | 302 WASHINGTON AVE, UNIT #105 | SPRING LAKE | NJ | 7762 | |
| NEW YORK DEPARTMENT OF AGRICULTURE | 10B AIRLINE DRIVEALBANY, NY 12235 | | | | |
| NEW YORK DEPARTMENT OF REVENUE | STATE PROCESSING CENTER PO BOX 4148 | BINGHAMTON | NY | 13902-4148 | |
| NEW YORK LIFE GROUP INSURANCE COMPANY OF NY | PO BOX 783072 | PHILADELPHIA | PA | 19178-3072 | |
| NEW YORK STATE | PO BOX 4148 | BINGHAMTON | NY | 13902 | |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS, 110 STATE STREET, ATTN: REMITTANCE CONTROL UNIT | ALBANY | NY | 12236 | |
| NEW YORK STATE DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION, PO BOX 4305 | BINGHAMTON | NY | 139024305 | |
| NEW YORK STATE DEPT | 10B AIRLINE DRIVE | ALBANY | NY | 12235 | |
| NEW YORK STATE DEPT OF LAW | 120 BROADWAY, 23RD FLR | NEW YORK | NY | 10271 | |
| NEW YORK STATE OFFICE OF THE | STATE COMPTROLLER, OFFICE OF UNCLAIMED FUNDS 8TH FLOOR, 110 STATE STREET | ALBANY | NY | 12236 | |
| NEW YORK STATE PROCESSING CENTER | PO BOX 4148 | BINGHAMTON | NY | 13902-4148 | |
| NEW YORK STATE SALES TAX | JAF BUILDING, PO BOX 1208 | NEW YORK | NY | 100161208 | |
| NEW YORK STATE SALES TAX | P.O. BOX 15172 | NEW YORK | NY | 12212-5172 | |
| NEWARK CORPORATION | 33190 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0331 | |
| NEWBEGIN, GARY A | ADDRESS ON FILE | | | | |
| NEWBERRY SERVICES CO | 742 JUMPER ROAD | WILKES-BARRE | PA | 18702 | |
| NEWBERRY, ANNABELLA LYNN | ADDRESS ON FILE | | | | |
| NEWBERRY, TY THOMAS | ADDRESS ON FILE | | | | |
| NEWCO - RANCHO CUCAM | 9060 ROCHESTER AVE. | RANCHO CUCAMONGA | CA | 91730 | |
| NEWCO DISTRIBUTORS I | 9060 ROCHESTER AVENUE | RANCHO CUCAMONGA | CA | 91730 | |
| NEWCOMB AND COMPANY | 3000 COMFORT CT | RALEIGH | NC | 27604 | |
| NEWCOMB, ANDREW | ADDRESS ON FILE | | | | |
| NEWCOMB, ASHLEY | ADDRESS ON FILE | | | | |
| NEWCOMB, CHRISTOPHER WILLIAM | ADDRESS ON FILE | | | | |
| NEWELL NORMAND SHERIFF | AND TAX COLLECTOR, BUREAU OF REVENUE AND TAXATION, PO BOX 248 | GRETNA | LA | 700540248 | |
| NEWELL, DOUGLAS E. | ADDRESS ON FILE | | | | |
| NEWFOUNDLAND AND LABRADOR INC | ASHLEY DROVER, 145 ABERDEEN AVE, UNIT 1 | ST. JOHN'S | NL | A1A5N6 | CANADA |
| NEWHART, NATALIE NICOLE | ADDRESS ON FILE | | | | |
| NEWINGTON CORNER LLC | 7248 MORGAN ROAD, PO BOX 220 | LIVERPOOL | NY | 13088 | |
| NEWINGTON REVENUE COLLECTOR | 131 CEDAR ST. | NEWINGTON | CT | 6111 | |
| NEWKIRK HERALD JOURNAL | PO BOX 131 | NEWKIRK | OK | 74647 | |
| NEWLAND, GARY C. | ADDRESS ON FILE | | | | |
| NEWLAND, SOPHIA EVELYN | ADDRESS ON FILE | | | | |
| NEWLIN, DAMION M | ADDRESS ON FILE | | | | |
| NEWMAN, JOSHUA | ADDRESS ON FILE | | | | |
| NEWMAN, KYLE E | ADDRESS ON FILE | | | | |
| NEWMAN, LANE SCOTT | ADDRESS ON FILE | | | | |
| NEWMAN, MIKENNA JOLIE | ADDRESS ON FILE | | | | |
| NEWMAN, NEDRA | ADDRESS ON FILE | | | | |
| NEWMAN, OWEN E. | ADDRESS ON FILE | | | | |
| NEWMAN, RAYCE | ADDRESS ON FILE | | | | |
| NEWMARK | P.O. BOX 741307 | LOS ANGELES | CA | 90074 | |
| NEWMARKET OUTPARCELS LLC | C/O ROBERT BROWN & ASSOC, INC, P.O. BOX 120410 | NEWPORT NEWS | VA | 23612-0410 | |
| NEWNAN UTILITIES, GA | P.O. BOX 1055950ATLANTA, GA 30348-5590 | | | | |
| NEWPORT CROSSING INVESTORS, LLC | 3265 MERIDIAN PARKWAY SUITE 130 | WESTON | FL | 33331 | |
| NEWPORT NEWS ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| NEWPORT NEWS DEPARTMENT OF FINANCE | ADDRESS UNKNOWN | | | | |
| NEWPORT NEWS WATERWORKS | PO BOX 979 | NEWPORT NEWS | VA | 23607-0979 | |
| NEWPORT PROPERT, LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | |
| NEWPORT PROPERTY, LLC | 4016 GRAND AVENUE, SUITE B | CHINO | CA | 91710 | |
| NEWS, EVENT | ADDRESS ON FILE | | | | |
| NEWSOME, KARLA DAWN | ADDRESS ON FILE | | | | |
| NEWSOME, MYQUITIA A | ADDRESS ON FILE | | | | |
| NEWSOME, SYDNEY OLIVIA | ADDRESS ON FILE | | | | |
| NEWSON, CRYSTAL | ADDRESS ON FILE | | | | |
| NEWSPAPER PRINTING COMPANY | 5210 SOUTH LOIS AVENUE | TAMPA | FL | 33611 | |
| NEW-TECH PACKAGING I | 2718 PERSHING AVE | MEMPHIS | TN | 38112 | |
| NEWTON ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| NEWTON COUNTY COLLECTOR JAMES OTEY | 101 SOUTH WOOD STE 203PO BOX 296 | NEOSHO | MO | 64850-0296 | |
| NEWTON OUTDOOR SERVICES, LLC | 450 TOON ROAD | PADUCAH | KY | 42003 | |
| NEWTON, ALEX SAGE | ADDRESS ON FILE | | | | |
| NEWTON, CKO KICKBOXING | ADDRESS ON FILE | | | | |
| NEWTON, FRANCIS A | ADDRESS ON FILE | | | | |
| NEWTON, MOLLY | ADDRESS ON FILE | | | | |
| NEWTON, REBECCA L. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NEWWAVE COMMUNICATIONS / SPARKLIGHT BUS | PO BOX 9001009 | LOUISVILLE | KY | 40290-1009 | |
| NEXAIR LLC | PO BOX 125 | MEMPHIS | TN | 38101-0125 | |
| NEXREV,LLC | P.O. BOX 671717 | DALLAS | TX | 752671717 | |
| NEXSTAR (KARK) (KARZ) | C/O KARK KARZPO BOX 840148 | DALLAS | TX | 75284 | |
| NEXSTAR BROADCASTING (WYOU) (WROC) | PO BOX 419779 | BOSTON | MA | 02241-9779 | |
| NEXSTAR BROADCASTING GROUP (WDHN)(KOLR)(KRBK)(KOZL) | PO BOX 744201 | ATLANTA | GA | 30374 | |
| NEXSTAR BROADCASTING INC (WNCT) | 2960 N MERIDAN STREETJILL HAMMONS | INDIANAPOLIS | IN | 46208 | |
| NEXSTAR BROADCASTING, INC KTPN,KFXK,KETK,IKETK,KLST,KSAN,IKLST | PO BOX 840185 | DALLAS | TX | 75284-0185 | |
| NEXSTAR MEDIA (KGET/OGET) | PO BOX 748604 | LOS ANGELES | CA | 90074 | |
| NEXSTAR MEDIA GROUP LLC WREG/KXAN/KNVA/KBVO | PO BOX 844304 | DALLAS | TX | 75284 | |
| NEXSTAR MEDIA INC (KGPE) | PO BOX 748604 | LOS ANGELES | CA | 90074 | |
| NEXSTAR MEDIA INC DBA KJTL/KFDX/KJBO TEXOMASHOMEPAGE.COM | PO BOX 840185 | DALLAS | TX | 75284-0185 | |
| NEXSTAR MEDIA INC. (KLAS/NLAS) | PO BOX 748604 | LOS ANGELES | CA | 90074 | |
| NEXTCARE URGENT CARE TX - 0006 | PO BOX 207950 | DALLAS | TX | 75320-7950 | |
| NFOCUS | PO BOX 2016 | MOUNT VERNON | OH | 43050 | |
| NGAN DU | ADDRESS ON FILE | | | | |
| NGEM, RATHANA RAYAN | ADDRESS ON FILE | | | | |
| NGEN, KOUNTEA | ADDRESS ON FILE | | | | |
| NGHE, AMY | ADDRESS ON FILE | | | | |
| NGO, VI | ADDRESS ON FILE | | | | |
| NGUGI, THIONGO K | ADDRESS ON FILE | | | | |
| NGUYEN, BILL T | ADDRESS ON FILE | | | | |
| NGUYEN, BRYAN C | ADDRESS ON FILE | | | | |
| NGUYEN, DANNY | ADDRESS ON FILE | | | | |
| NGUYEN, DANRINO B | ADDRESS ON FILE | | | | |
| NGUYEN, DUYKHANG T | ADDRESS ON FILE | | | | |
| NGUYEN, EDWARD T | ADDRESS ON FILE | | | | |
| NGUYEN, ISABEL LUONG | ADDRESS ON FILE | | | | |
| NGUYEN, JOHNNY | ADDRESS ON FILE | | | | |
| NGUYEN, KELVIN K | ADDRESS ON FILE | | | | |
| NGUYEN, KHAN | ADDRESS ON FILE | | | | |
| NGUYEN, LUCKY | ADDRESS ON FILE | | | | |
| NGUYEN, NICHOLAS K | ADDRESS ON FILE | | | | |
| NGUYEN, RICKY | ADDRESS ON FILE | | | | |
| NGUYEN, SEAN S | ADDRESS ON FILE | | | | |
| NGUYEN, STEVEN C | ADDRESS ON FILE | | | | |
| NGUYEN, TIMOTHY THANH | ADDRESS ON FILE | | | | |
| NGUYEN, TOAN T | ADDRESS ON FILE | | | | |
| NGUYEN, TRANG T | ADDRESS ON FILE | | | | |
| NH -PRODUCT REGIST | PO BOX 204225 CAPITOL ST, 2ND FLOOR | CONCORD | NH | 3302 | |
| NHIISJA EDWARDS | ADDRESS ON FILE | | | | |
| NIA LEVINE | ADDRESS ON FILE | | | | |
| NIA, JEAN BAPTISTE | ADDRESS ON FILE | | | | |
| NIAGARA FALLS 778 LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | |
| NIAMKE, ALAN-CHRISTOPHER E | ADDRESS ON FILE | | | | |
| NIAOKIA HUNTER | ADDRESS ON FILE | | | | |
| NIAZI, NASIR A | ADDRESS ON FILE | | | | |
| NIBLETT, KOURTNEI D | ADDRESS ON FILE | | | | |
| NICAILLA, SPURGIN | ADDRESS ON FILE | | | | |
| NICASTRO, MIA B | ADDRESS ON FILE | | | | |
| NICHELE JEFFRIES | ADDRESS ON FILE | | | | |
| NICHELL JONES | ADDRESS ON FILE | | | | |
| NICHELLE BRADLEY | ADDRESS ON FILE | | | | |
| NICHELLE LOPP | ADDRESS ON FILE | | | | |
| NICHOL, KEVIN J | ADDRESS ON FILE | | | | |
| NICHOLAS ARMWOOD | ADDRESS ON FILE | | | | |
| NICHOLAS CROWDER | ADDRESS ON FILE | | | | |
| NICHOLAS HODGE | ADDRESS ON FILE | | | | |
| NICHOLAS LEONE | ADDRESS ON FILE | | | | |
| NICHOLAS MARLER | ADDRESS ON FILE | | | | |
| NICHOLAS MOORE | ADDRESS ON FILE | | | | |
| NICHOLAS PATRIDGE | ADDRESS ON FILE | | | | |
| NICHOLAS PAYNE | ADDRESS ON FILE | | | | |
| NICHOLAS PEAVY | ADDRESS ON FILE | | | | |
| NICHOLAS PINSON | ADDRESS ON FILE | | | | |
| NICHOLAS SCHUTT | ADDRESS ON FILE | | | | |
| NICHOLAS SMITH | ADDRESS ON FILE | | | | |
| NICHOLAS, ALYSSA NICHOLE | ADDRESS ON FILE | | | | |
| NICHOLAS, ANDERSON | ADDRESS ON FILE | | | | |
| NICHOLAS, BIRCH | ADDRESS ON FILE | | | | |
| NICHOLAS, BOERCKER | ADDRESS ON FILE | | | | |
| NICHOLAS, CASALE | ADDRESS ON FILE | | | | |
| NICHOLAS, CAUDILL | ADDRESS ON FILE | | | | |
| NICHOLAS, COFFEY | ADDRESS ON FILE | | | | |
| NICHOLAS, COLEMAN | ADDRESS ON FILE | | | | |
| NICHOLAS, GINOS JR. | ADDRESS ON FILE | | | | |
| NICHOLAS, HARRIS | ADDRESS ON FILE | | | | |
| NICHOLAS, HUS | ADDRESS ON FILE | | | | |
| NICHOLAS, LAPLANT | ADDRESS ON FILE | | | | |
| NICHOLAS, PAPPAS | ADDRESS ON FILE | | | | |
| NICHOLAS, PEARL | ADDRESS ON FILE | | | | |
| NICHOLAS, PEREZ | ADDRESS ON FILE | | | | |
| NICHOLAS, ROBINSON | ADDRESS ON FILE | | | | |
| NICHOLAS, ROGERSON | ADDRESS ON FILE | | | | |
| NICHOLAS, SCOTT | ADDRESS ON FILE | | | | |
| NICHOLAS, SMITH | ADDRESS ON FILE | | | | |
| NICHOLAS, STEFANSKI | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NICHOLAS, STENSON III | ADDRESS ON FILE | | | | |
| NICHOLAS, TILLEY | ADDRESS ON FILE | | | | |
| NICHOLAS, VAUGHN-DAVIS | ADDRESS ON FILE | | | | |
| NICHOLAS, VILLEGAS | ADDRESS ON FILE | | | | |
| NICHOLAS, WALDRON | ADDRESS ON FILE | | | | |
| NICHOLE ESTACIO | ADDRESS ON FILE | | | | |
| NICHOLE GOMEZ | ADDRESS ON FILE | | | | |
| NICHOLE LAFOND | ADDRESS ON FILE | | | | |
| NICHOLIS, RODRIGUEZ | ADDRESS ON FILE | | | | |
| NICHOLL, BRADY PATRICK | ADDRESS ON FILE | | | | |
| NICHOLS PAPER & SUPP | 2647 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| NICHOLS, AMANDA D | ADDRESS ON FILE | | | | |
| NICHOLS, AMBERLY | ADDRESS ON FILE | | | | |
| NICHOLS, ANGELA | ADDRESS ON FILE | | | | |
| NICHOLS, KELICIA D | ADDRESS ON FILE | | | | |
| NICHOLS, MAXWELL THEODORE | ADDRESS ON FILE | | | | |
| NICHOLS, MELINDA A | ADDRESS ON FILE | | | | |
| NICHOLS, MORGAN | ADDRESS ON FILE | | | | |
| NICHOLS, NATALIE M | ADDRESS ON FILE | | | | |
| NICHOLS, STEPHEN | ADDRESS ON FILE | | | | |
| NICHOLS, SUZANNE M | ADDRESS ON FILE | | | | |
| NICHOLSON, CHARLES W | ADDRESS ON FILE | | | | |
| NICHOLSON, ELAINA | ADDRESS ON FILE | | | | |
| NICHUAN BROWNE | ADDRESS ON FILE | | | | |
| NICK ABDA | ADDRESS ON FILE | | | | |
| NICK ALEXANDRIA | ADDRESS ON FILE | | | | |
| NICK BIDWELL | ADDRESS ON FILE | | | | |
| NICK CAVENDER | ADDRESS ON FILE | | | | |
| NICK COGNION | ADDRESS ON FILE | | | | |
| NICK GUEST | ADDRESS ON FILE | | | | |
| NICK JONES | ADDRESS ON FILE | | | | |
| NICK KRISHNAN | ADDRESS ON FILE | | | | |
| NICK LAGEDROST | ADDRESS ON FILE | | | | |
| NICK LEE | ADDRESS ON FILE | | | | |
| NICK MATRANGA, LICENSE COMMISSIONER | 3925- F MICHAEL BOULEVARD, PO DRAWER 161009 | MOBILE | AL | 36616 | |
| NICK NARDINI | ADDRESS ON FILE | | | | |
| NICK NICHOLAS FORD | 2901 HWY 44 WEST | INVERNESS | FL | 34453 | |
| NICK, PANCARI | ADDRESS ON FILE | | | | |
| NICK, SERTIC | ADDRESS ON FILE | | | | |
| NICKALAS, CASTRO | ADDRESS ON FILE | | | | |
| NICKELL, JERRALD JAKE | ADDRESS ON FILE | | | | |
| NICKENS-ANDERSON, TINA F | ADDRESS ON FILE | | | | |
| NICKISCHER, LANDON | ADDRESS ON FILE | | | | |
| NICKLAUS AT 4TH LLC | 21760 E SR 54, SUITE 102 | LUTZ | FL | 33549 | |
| NICKLAUS OF FLORIDA, INC. | 4615 GULF BLVD., SUITE 119 | ST. PETERSBURG | FL | 33706 | |
| NICKOLAOU, KAREN D | ADDRESS ON FILE | | | | |
| NICKOLAS WINARSKI | ADDRESS ON FILE | | | | |
| NICKOLAS, KING | ADDRESS ON FILE | | | | |
| NICKOLAS, SMITH | ADDRESS ON FILE | | | | |
| NICKOLAS, VEGA | ADDRESS ON FILE | | | | |
| NICKOLOFF, JILLIAN M | ADDRESS ON FILE | | | | |
| NICKOY-APRIL WHYTE | ADDRESS ON FILE | | | | |
| NICKYAN, BROMFIELD JR. | ADDRESS ON FILE | | | | |
| NICLOE CORBITT | ADDRESS ON FILE | | | | |
| NICODEMUS BRITTNEY | ADDRESS ON FILE | | | | |
| NICOLA JOHNSON | ADDRESS ON FILE | | | | |
| NICOLA JORDAN | ADDRESS ON FILE | | | | |
| NICOLA MORMAN | ADDRESS ON FILE | | | | |
| NICOLAS GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| NICOLAS SEBASTIAN, FRANCISCO | ADDRESS ON FILE | | | | |
| NICOLAS, MARK O | ADDRESS ON FILE | | | | |
| NICOLAS, PATRICK | ADDRESS ON FILE | | | | |
| NICOLAS, YANNI ALEXANDRE | ADDRESS ON FILE | | | | |
| NICOLE BAIN | ADDRESS ON FILE | | | | |
| NICOLE BAL | ADDRESS ON FILE | | | | |
| NICOLE BRYANT | ADDRESS ON FILE | | | | |
| NICOLE CARTER | ADDRESS ON FILE | | | | |
| NICOLE COLLINS | ADDRESS ON FILE | | | | |
| NICOLE CROCKETT | ADDRESS ON FILE | | | | |
| NICOLE DAVIS | ADDRESS ON FILE | | | | |
| NICOLE DUNHAM | ADDRESS ON FILE | | | | |
| NICOLE DUNN | ADDRESS ON FILE | | | | |
| NICOLE ELLINGTON | ADDRESS ON FILE | | | | |
| NICOLE ELLIS | ADDRESS ON FILE | | | | |
| NICOLE FERGUSON | ADDRESS ON FILE | | | | |
| NICOLE FRAZIER | ADDRESS ON FILE | | | | |
| NICOLE GILREATH | ADDRESS ON FILE | | | | |
| NICOLE GREEN | ADDRESS ON FILE | | | | |
| NICOLE GRESHAM | ADDRESS ON FILE | | | | |
| NICOLE HANNON | ADDRESS ON FILE | | | | |
| NICOLE HARRIS | ADDRESS ON FILE | | | | |
| NICOLE HENDERSON | ADDRESS ON FILE | | | | |
| NICOLE JOHNS | ADDRESS ON FILE | | | | |
| NICOLE JOHNSON | ADDRESS ON FILE | | | | |
| NICOLE KING | ADDRESS ON FILE | | | | |
| NICOLE KING | ADDRESS ON FILE | | | | |
| NICOLE KONGOLO | ADDRESS ON FILE | | | | |
| NICOLE LEE | ADDRESS ON FILE | | | | |
| NICOLE LESLIE | ADDRESS ON FILE | | | | |
| NICOLE LOGAN | ADDRESS ON FILE | | | | |
| NICOLE LONG | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NICOLE MALONE | ADDRESS ON FILE | | | | |
| NICOLE MARTIN | ADDRESS ON FILE | | | | |
| NICOLE MAYEWSKI | ADDRESS ON FILE | | | | |
| NICOLE MCCLAIN | ADDRESS ON FILE | | | | |
| NICOLE MCMULLEN | ADDRESS ON FILE | | | | |
| NICOLE NIXON | ADDRESS ON FILE | | | | |
| NICOLE ORTZ | ADDRESS ON FILE | | | | |
| NICOLE OSLER | ADDRESS ON FILE | | | | |
| NICOLE PRICE | ADDRESS ON FILE | | | | |
| NICOLE REYNOLDS | ADDRESS ON FILE | | | | |
| NICOLE ROCKWOOD | ADDRESS ON FILE | | | | |
| NICOLE SHAW | ADDRESS ON FILE | | | | |
| NICOLE SINGLETON | ADDRESS ON FILE | | | | |
| NICOLE SNEAD | ADDRESS ON FILE | | | | |
| NICOLE STAMM | ADDRESS ON FILE | | | | |
| NICOLE TANNER | ADDRESS ON FILE | | | | |
| NICOLE TAYLOR | ADDRESS ON FILE | | | | |
| NICOLE THOMAS | ADDRESS ON FILE | | | | |
| NICOLE THOMPKINS | ADDRESS ON FILE | | | | |
| NICOLE TYREE | ADDRESS ON FILE | | | | |
| NICOLE VANTASSELL | ADDRESS ON FILE | | | | |
| NICOLE WASHINGTON | ADDRESS ON FILE | | | | |
| NICOLE WILSON | ADDRESS ON FILE | | | | |
| NICOLE YOUNG | ADDRESS ON FILE | | | | |
| NICOLE, BODDY | ADDRESS ON FILE | | | | |
| NICOLE, HOIT | ADDRESS ON FILE | | | | |
| NICOLE, NORDIN | ADDRESS ON FILE | | | | |
| NICOLE, PRICE | ADDRESS ON FILE | | | | |
| NICOLE, WRIGHT | ADDRESS ON FILE | | | | |
| NICOLETTE, PINNOCK | ADDRESS ON FILE | | | | |
| NICOLINI, ROCCO | ADDRESS ON FILE | | | | |
| NICOLL, PAMELA GAIL | ADDRESS ON FILE | | | | |
| NICOLLETTE HOWARD | ADDRESS ON FILE | | | | |
| NICOR GAS/2020/0632/5407 | P.O. BOX 5407CAROL STREAM, IL 60197-5407 | | | | |
| NICOSHA KELLY | ADDRESS ON FILE | | | | |
| NICOTERA, ERIC A | ADDRESS ON FILE | | | | |
| NICQUOYA COOK | ADDRESS ON FILE | | | | |
| NICURSIA WILLIAMS | ADDRESS ON FILE | | | | |
| NIE, CHRISTOPHER Z. | ADDRESS ON FILE | | | | |
| NIEB-SADHWANI, CHASIDY ANN | ADDRESS ON FILE | | | | |
| NIECE SHAW | ADDRESS ON FILE | | | | |
| NIEDZWIEC, STEFFANIE | ADDRESS ON FILE | | | | |
| NIEHAUS, MADILYN RORI | ADDRESS ON FILE | | | | |
| NIEL MEYER | ADDRESS ON FILE | | | | |
| NIELSEN, TYLER E | ADDRESS ON FILE | | | | |
| NIELSON, BRENDA C | ADDRESS ON FILE | | | | |
| NIEMAN, JOSHUA A | ADDRESS ON FILE | | | | |
| NIEMAN, WILL J | ADDRESS ON FILE | | | | |
| NIEMEYER, TRAVIS JAMES | ADDRESS ON FILE | | | | |
| NIEOL HEMINS | ADDRESS ON FILE | | | | |
| NIERMAN, ELAINA | ADDRESS ON FILE | | | | |
| NIESHA JONES | ADDRESS ON FILE | | | | |
| NIETO, ALEXANDRO D | ADDRESS ON FILE | | | | |
| NIETO, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| NIETO, LUZ M | ADDRESS ON FILE | | | | |
| NIETZSCHE, ARCHANGE | ADDRESS ON FILE | | | | |
| NIEVES AMILL, CRISTIAN JOEL | ADDRESS ON FILE | | | | |
| NIEVES RODRIGUEZ, FRANCES DIANE | ADDRESS ON FILE | | | | |
| NIEVES, CRYSTAL GLORIA | ADDRESS ON FILE | | | | |
| NIEVES, DEVON T | ADDRESS ON FILE | | | | |
| NIEVES, FRANCES DIANE | ADDRESS ON FILE | | | | |
| NIEVES, JAMMY MARIE | ADDRESS ON FILE | | | | |
| NIEVES, MELANIE EVELYN | ADDRESS ON FILE | | | | |
| NIEVES, RICARDO J | ADDRESS ON FILE | | | | |
| NIGEL WHITE | ADDRESS ON FILE | | | | |
| NIGEL, BANNISTER | ADDRESS ON FILE | | | | |
| NIGEL, IRVING | ADDRESS ON FILE | | | | |
| NIGEL, MILO | ADDRESS ON FILE | | | | |
| NIGEL, THOMAS | ADDRESS ON FILE | | | | |
| NIGHTINGALE, HEATHER LYNN | ADDRESS ON FILE | | | | |
| NIGRO, MATTHEW RAINER | ADDRESS ON FILE | | | | |
| NIJAH, PARKER | ADDRESS ON FILE | | | | |
| NIJANA DANNAH | ADDRESS ON FILE | | | | |
| NIJERA ROBISON | ADDRESS ON FILE | | | | |
| NIKALA LEE | ADDRESS ON FILE | | | | |
| NIKAYLA FUNDERBUCK | 15 COLFAX AVENUE | BUFFALO | NY | 14215 | |
| NIKE COMMUNICATION, INC. | 75 BROAD STREET, SUITE 815 | NEW YORK | NY | 10004 | |
| NIKEVA PARKER | ADDRESS ON FILE | | | | |
| NIKI CHAPMAN | ADDRESS ON FILE | | | | |
| NIKI HALL | ADDRESS ON FILE | | | | |
| NIKIA WALKER | ADDRESS ON FILE | | | | |
| NIKITA BROWNING | ADDRESS ON FILE | | | | |
| NIKITA DONALDSON | ADDRESS ON FILE | | | | |
| NIKITA ROSS | ADDRESS ON FILE | | | | |
| NIKIYA, BROWN | ADDRESS ON FILE | | | | |
| NIKKI CURRINGTON | ADDRESS ON FILE | | | | |
| NIKKI MAGEE | ADDRESS ON FILE | | | | |
| NIKKI WOODEN | ADDRESS ON FILE | | | | |
| NIKOLAS MOORE | ADDRESS ON FILE | | | | |
| NIKOLE LOVELESS | ADDRESS ON FILE | | | | |
| NIKOLE, DAVIS | ADDRESS ON FILE | | | | |
| NIKOLIC, SAVON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NIKOLLAJ, JUSTIN | ADDRESS ON FILE | | | | |
| NIKYE SPIKES | ADDRESS ON FILE | | | | |
| NILE STANLEY | ADDRESS ON FILE | | | | |
| NILES, BRADY | ADDRESS ON FILE | | | | |
| NILES, EARNES | ADDRESS ON FILE | | | | |
| NILES, FORSYTHE | ADDRESS ON FILE | | | | |
| NILES, TABER JR. | ADDRESS ON FILE | | | | |
| NILSEN, ALICE C | ADDRESS ON FILE | | | | |
| NIMEZ, MICHAEL A | ADDRESS ON FILE | | | | |
| NIMTZ, JANE A | ADDRESS ON FILE | | | | |
| NIMTZ, KATRENA LOUISE | ADDRESS ON FILE | | | | |
| NINA BUSTER | ADDRESS ON FILE | | | | |
| NINA MACENA | ADDRESS ON FILE | | | | |
| NINA PAYTON | ADDRESS ON FILE | | | | |
| NINA SERRANO | ADDRESS ON FILE | | | | |
| NINA, MIGUEL | ADDRESS ON FILE | | | | |
| NINA, STILWELL | ADDRESS ON FILE | | | | |
| NINE & MACK ENTERPRISES, LLC | 42475 GARFIELD ROAD | CLINTON TWP. | MI | 48038 | |
| NINE & MACK LL0032 | 42241 GARFIELD ROAD | CLINTON TOWNSHIP | MI | 48038 | |
| NINIVAGGI, KATIE S | ADDRESS ON FILE | | | | |
| NINIVE NURSERY / MARTINIANO HERNANDEZ | 345 OLD DIXIE HWY | VERO BEACH | FL | 32962 | |
| NINO, JULIA I | ADDRESS ON FILE | | | | |
| NIPPLE, EMILY A | ADDRESS ON FILE | | | | |
| NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007MERRILLVILLE, IN 46411-3007 | | | | |
| NIRMAL SINGH | ADDRESS ON FILE | | | | |
| NIRUTA TIWARI | ADDRESS ON FILE | | | | |
| NISAEL OCHOA | ADDRESS ON FILE | | | | |
| NISHA FULGHAM | ADDRESS ON FILE | | | | |
| NISHIMURA, MEGHAN | ADDRESS ON FILE | | | | |
| NISKAYUNA POLICE DEPARTMENT | THE TOWN OF NISKAYUNA | NISKAYUNA | NY | 12309 | |
| NITA MITCHELL | ADDRESS ON FILE | | | | |
| NITA, DAN A | ADDRESS ON FILE | | | | |
| NITE IZE INC | PO BOX 913144 | DENVER | CO | 80291 | |
| N-I-TECH INC | 910 BLOOMINGTON ROAD | BROWNSTOWN | IN | 47220 | |
| NITERRIA PIERCE | ADDRESS ON FILE | | | | |
| NITIN KALRA | ADDRESS ON FILE | | | | |
| NITIN MALIK | ADDRESS ON FILE | | | | |
| NITIN THAKUR | ADDRESS ON FILE | | | | |
| NITKITA CALDWELL | ADDRESS ON FILE | | | | |
| NITZALIZ GOMEZ | ADDRESS ON FILE | | | | |
| NIVANKA BROWN | ADDRESS ON FILE | | | | |
| NIXON, GLORIA NOEL | ADDRESS ON FILE | | | | |
| NIYA HAYES | ADDRESS ON FILE | | | | |
| NIYONZIMA, NATHALIE | ADDRESS ON FILE | | | | |
| NJ - SALES& USE TAX | CN 999 | TRENTON | NJ | 86460999 | |
| NJ DEP OF FISH & WILDLIFE | ADDRESS UNKNOWN | | | | |
| NJ DIV OF FISH AND W | WILDLIFE PERMITS UNIT EXOTIC & NONGAME26 ROUTE 173 WEST | HAMPTON | NJ | 8827 | |
| NJ DIVISON OF CONSUMER AFFAIRS OFFICE OF WEIGHTS & MEASURES | ADDRESS UNKNOWN | | | | |
| NJ MALIN & ASSOCIATE | MALIN INTEGRATED HANDLING SOLUTIONSPO BOX 843860 | DALLAS | TX | 75284 | |
| NJ WEIGHT & MEASURES | OFFICE OF WEIGHTS & MEASURESPO BOX #490 | AVENEL | NJ | 7001 | |
| NJ WEIGHTS & MEASURE | 1261 ROUTE 1&9 SOUTH AVENEL | AVENEL | NJ | 7001 | |
| NJ WEIGHTS & MEASURES FUND | ADDRESS UNKNOWN | | | | |
| NJGOVSEREW | PO BOX 252 | TRENTON | NJ | 86250252 | |
| NJNG | P.O. BOX 11743NEWARK, NJ 07101-4743 | | | | |
| NKABANE, NAOMI R | ADDRESS ON FILE | | | | |
| NKIA MCLAUGHLIN | ADDRESS ON FILE | | | | |
| NKUBI MESQUIN | ADDRESS ON FILE | | | | |
| NL CHOBEE, LLC | %SOUTHERN MGMT & DEV, P.O. BOX 11229 | KNOXVILLE | TN | 37939 | |
| NM PUBLIC REGULATIONS COMMISSION | CORPORATIONS BUREAU, PO BOX 1269 | SANTA FE | NM | 87504 | |
| NM TAXATION & REVENUE DEPARTMENT | PO BOX 25128 | SANTA FE | NM | 87504 | |
| NMC MELROSE LLC | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO, 300 | CALABASAS | CA | 91302 | |
| NMC MELROSE PARK, LLC | 24025 PARK SORRENTO | CALABASAS | CA | 91302 | |
| NNENNA DIMOJI | ADDRESS ON FILE | | | | |
| NNN REIT, INC | PO BOX 947202 | ATLANTA | GA | 303947202 | |
| NNN REIT, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900 | ORLANDO | FL | 32801 | |
| NNN REIT, LP | 450 S ORANGE AVENUE, SUITE 900 | ORLANDO | FL | 32801 | |
| NNOROM, CHELSEA A | ADDRESS ON FILE | | | | |
| NOA VISUAL GROUP AMERICAS, INC | 371 CAMPUS DRIVE | SOMERSET | NJ | 8873 | |
| NOAH BARIN | ADDRESS ON FILE | | | | |
| NOAH BOYD | ADDRESS ON FILE | | | | |
| NOAH JONES-SMITH | ADDRESS ON FILE | | | | |
| NOAH KERNAN | ADDRESS ON FILE | | | | |
| NOAH STRINGER | ADDRESS ON FILE | | | | |
| NOAH, BASNIGHT- TSOTIGH | ADDRESS ON FILE | | | | |
| NOAH, FOX | ADDRESS ON FILE | | | | |
| NOAH, KENNEDY | ADDRESS ON FILE | | | | |
| NOAH, MCAVOY | ADDRESS ON FILE | | | | |
| NOAH, MCCOMBS | ADDRESS ON FILE | | | | |
| NOAH, VAUGHN | ADDRESS ON FILE | | | | |
| NOAH, WILSON | ADDRESS ON FILE | | | | |
| NOAH'S MANUFACTURING | 4619 NAVIGATION BLVD | HOUSTON | TX | 77011 | |
| NOAH'S SERVICES | ADDRESS ON FILE | | | | |
| NOAK, SHANE A | ADDRESS ON FILE | | | | |
| NOAKES, JAIME LYNE | ADDRESS ON FILE | | | | |
| NOBLE CREEK PARTNERS, LLC | REGIONAL PROP MGR: MIKE IRWIN, 7600 JERICHO TURNPIKE, SUITE 402 | WOODBURY | NY | 11797 | |
| NOBLE FL LLC | 2810 W GARDEN ST | PEORIA | IL | 61605-1313 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NOBLE NEW LL 4102 | C/O REALTY RESOURCE CAPITAL CORP7600 JERICHO TURNPIKE, STE 402 | WOODBURY | NY | 11797 | |
| NOBLE, NATASHA M | ADDRESS ON FILE | | | | |
| NOBLE, SIDDALL | ADDRESS ON FILE | | | | |
| NOBLES, JOSEPH | ADDRESS ON FILE | | | | |
| NOBLES, LAPRINCESS A | ADDRESS ON FILE | | | | |
| NOBOKIA, BARNETT | ADDRESS ON FILE | | | | |
| NOBY INC (DRP) | NOAH DORIS, 7524 SW 58TH AVE | MIAMI | FL | 33143 | |
| NOCITA, ALYSSA ANNE | ADDRESS ON FILE | | | | |
| NOCITA, BARBARA | ADDRESS ON FILE | | | | |
| NOCTAVIAN, KELLY | ADDRESS ON FILE | | | | |
| NOCTOVA RTO SLEEP SOLUTIONS | PO BOX 24656 | TAMPA | FL | 33623 | |
| NOCTOVA SLEEP | PO BOX 916 | HILLSBORO | MO | 63050 | |
| NODAIRE, OSTAGNE | ADDRESS ON FILE | | | | |
| NOE FLORES | ADDRESS ON FILE | | | | |
| NOE, JULIANA | ADDRESS ON FILE | | | | |
| NOECHEL, MADELINE VIRGINIA | ADDRESS ON FILE | | | | |
| NOEL MELVETTE | ADDRESS ON FILE | | | | |
| NOEL SANTANA | ADDRESS ON FILE | | | | |
| NOEL, FIGUEROA SR. | ADDRESS ON FILE | | | | |
| NOEL, KYLE D | ADDRESS ON FILE | | | | |
| NOEL, MORGAN ELIZABETH | ADDRESS ON FILE | | | | |
| NOEMY LOPEZ | ADDRESS ON FILE | | | | |
| NOGA, REBECCA A | ADDRESS ON FILE | | | | |
| NOGAKI, BRYAN T | ADDRESS ON FILE | | | | |
| NOGALES, LEO L | ADDRESS ON FILE | | | | |
| NOGLE, KYLER H | ADDRESS ON FILE | | | | |
| NOGUES, JULIO C | ADDRESS ON FILE | | | | |
| NOHELIA MARADIAGA | ADDRESS ON FILE | | | | |
| NOHEMI ACUNA | ADDRESS ON FILE | | | | |
| NOHEMI, MELENDEZ | ADDRESS ON FILE | | | | |
| NOHEMI, MELENDEZ | ADDRESS ON FILE | | | | |
| NOISSEAU, EMILIE CLAIRE | ADDRESS ON FILE | | | | |
| NOKEYSH FERGUSON | ADDRESS ON FILE | | | | |
| NOLA UPSHAW | ADDRESS ON FILE | | | | |
| NOLAN, BOUCHER | ADDRESS ON FILE | | | | |
| NOLAN, BRITTANY CHARISE | ADDRESS ON FILE | | | | |
| NOLAN, GEORGE J | ADDRESS ON FILE | | | | |
| NOLAN, MARTIN III | ADDRESS ON FILE | | | | |
| NOLAND, OCEAN RAE | ADDRESS ON FILE | | | | |
| NOLEN, ANDREW J | ADDRESS ON FILE | | | | |
| NOLF, TANYA ANN | ADDRESS ON FILE | | | | |
| NOLIN GRAVES | ADDRESS ON FILE | | | | |
| NOLIN-CUBBERLEY, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | |
| NOLKER, JOSEPH M. | ADDRESS ON FILE | | | | |
| NOLL, DYLAN MATTHEW | ADDRESS ON FILE | | | | |
| NOM FRANKLIN LTD | RIVER SQUARE/HUEYTOWN, PO BOX 680176 | PRATTVILLE | AL | 36068 | |
| NOMOLOTUS LLC | JASON LONGMAN, 848 N. RAINBOW BLVD, UNIT #8187 | LAS VEGAS | NV | 89107 | |
| NONCY ORLEGA | ADDRESS ON FILE | | | | |
| NON-MERCHANDISE DEFAULT VENDOR | 4700 WESTSIDE AVENUE | NORTH BERGEN | NJ | 7047 | |
| NONREIMBURSABLE EXPENSE | ADDRESS UNKNOWN | | | | |
| NOON, LAUREN LOUISE | ADDRESS ON FILE | | | | |
| NOONAN, MARGARET | ADDRESS ON FILE | | | | |
| NOOR, ISHRA | ADDRESS ON FILE | | | | |
| NOORA HAMDAN | ADDRESS ON FILE | | | | |
| NOORI, MOHAMMAD N | ADDRESS ON FILE | | | | |
| NOORMANS LAWN & SNOW SERVICE | 1937 EASTBROOK SE | GRAND RAPIDS | MI | 49508 | |
| NOPPER, BRENNA KATE | ADDRESS ON FILE | | | | |
| NORA HEUTON | ADDRESS ON FILE | | | | |
| NORBERT, FUCHS | ADDRESS ON FILE | | | | |
| NORBERTO, ZELADA | ADDRESS ON FILE | | | | |
| NORCIA, JAMIE | ADDRESS ON FILE | | | | |
| NORCOR CADWELLLL0237 | C/O HORIZON REALTY SERVICES1540 E. DUNDEE ROAD, SUITE 240 | PALATINE | IL | 60074 | |
| NORCOR-CADWELL ASSOCIATES LLC | ATTN: JEFFREY B. GURIAN, 1540 E DUNDEE RD SUITE 240 | PALATINE | IL | 60074 | |
| NORDIC NATURALS | KENNETH R. SHIELDS, 111 JENNINGS DRIVE | WATSONVILLE | CA | 95076 | |
| NORDLOF, PAIGE E | ADDRESS ON FILE | | | | |
| NORDQUIST, ISABELLA | ADDRESS ON FILE | | | | |
| NORDQUIST, KRISTIN T | ADDRESS ON FILE | | | | |
| NORDSTROM, MAKAYLA ROSE | ADDRESS ON FILE | | | | |
| NORESICA BUTLER | ADDRESS ON FILE | | | | |
| NORFOLK CITY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| NORFOLK FIRE MARSHAL,'S OFFICE | 100 BROOKE AVENUE ,SUITE 400 | NORFOLK | VA | 23510 | |
| NORGIE FLEMINGS | ADDRESS ON FILE | | | | |
| NORGREN, TY J | ADDRESS ON FILE | | | | |
| NORIE, KAITLYNN | ADDRESS ON FILE | | | | |
| NORIEGA, KIMBERLY N | ADDRESS ON FILE | | | | |
| NORIKO GUSTAVE | ADDRESS ON FILE | | | | |
| NORKUS, JOSHUA E | ADDRESS ON FILE | | | | |
| NORKYS MARTI | ADDRESS ON FILE | | | | |
| NORMA BENNETT | ADDRESS ON FILE | | | | |
| NORMA DAVIS | ADDRESS ON FILE | | | | |
| NORMA FAULK | ADDRESS ON FILE | | | | |
| NORMA GARCIA | ADDRESS ON FILE | | | | |
| NORMA HUFF | ADDRESS ON FILE | | | | |
| NORMA JONES | ADDRESS ON FILE | | | | |
| NORMA LAWSON | ADDRESS ON FILE | | | | |
| NORMA, FIGUEROA | ADDRESS ON FILE | | | | |
| NORMAN CHAMBER OF COMMERCE | 424 WEST MAIN STREET | NORMAN | OK | 73069-7203 | |
| NORMAN WELLS | ADDRESS ON FILE | | | | |
| NORMAN WOODLEY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NORMAN, CARLIN D | ADDRESS ON FILE | | | | |
| NORMAN, KRISTEN M | ADDRESS ON FILE | | | | |
| NORMAN, MAMIE S | ADDRESS ON FILE | | | | |
| NORMAN, RHODES | ADDRESS ON FILE | | | | |
| NORMAN, ROSS | ADDRESS ON FILE | | | | |
| NORMAN, SEYMORE JR. | ADDRESS ON FILE | | | | |
| NORMANDY STATION INC | 181 TIMACUAN BLVD | LAKE MARY | FL | 32746 | |
| NORMANDY STATION, INC. | C/O SANDEFUR HOLDING COMPANY, 181 TIMACUAN BLVD | LAKE MARY | FL | 32746 | |
| NORRIS, ALEX D | ADDRESS ON FILE | | | | |
| NORRIS, ASHLEY S | ADDRESS ON FILE | | | | |
| NORRIS, BRITTNY | ADDRESS ON FILE | | | | |
| NORRIS, DANIEL | ADDRESS ON FILE | | | | |
| NORRIS, DENNIS A | ADDRESS ON FILE | | | | |
| NORRIS, EVELYN GRACE | ADDRESS ON FILE | | | | |
| NORRIS, JAYDEN D | ADDRESS ON FILE | | | | |
| NORRIS, MICHEAL SAMIR | ADDRESS ON FILE | | | | |
| NORRIS, RORI LYN | ADDRESS ON FILE | | | | |
| NORRIS, TIA | ADDRESS ON FILE | | | | |
| NORSWORTHY, JODY | ADDRESS ON FILE | | | | |
| NORTH ALABAMA GLASS CO INC | 625 2ND AVE SE | DECATUR | AL | 35601-2328 | |
| NORTH AMERICAN HERB & SPICE | HEATHER COOPER, 13900 W. POLO TRAIL DRIVE | LAKE FOREST | IL | 60045 | |
| NORTH AMERICAN HERB & SPICE (VSI) | JUSTIN PORTER, 13900 W. POLO TRAIL DR. | LAKE FOREST | IL | 60045 | |
| NORTH AMERICAN HOME FURNISHINGS ASSOCIATION | PO BOX 2483 | CARMICHAEL | CA | 95609 | |
| NORTH ATTLEBORO MARKETPLACE III | ATTN ACCOUNTING, 1414 ATWOOD AVE, SUITE 260 | JOHNSTON | RI | 2919 | |
| NORTH ATTLEBORO MARKETPLACE III, LLC | 1414 ATWOOD AVENUE | JOHNSON | RI | 2919 | |
| NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | 275 LANDRY AVENUENORTH ATTLEBOROUGH, MA 02760 | | | | |
| NORTH BERGEN MUNICIPAL UTIL AUTH-NBMUA | 6200 TONNELLE AVENUENORTH BERGEN, NJ 07047 | | | | |
| NORTH BRUNSWICK TOWNSHIP | FIRE MARSHAL'S OFFICE, 710 HERMANN ROAD | NORTH BRUNSWICK | NJ | 8902 | |
| NORTH BRUNSWICK TOWNSHIP MUNICIPAL | CLERK'S OFFICE, 710 HERMANN ROAD | NORTH BRUNSWICK | NJ | 8902 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON STREET | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0520 | |
| NORTH CAROLINA DEPARTMENT OF STATE TREAS | UNCLAIMED PROPERTY DIVISION, 3200 ATLANTIC AVENUE | RALEIGH | NC | 276041668 | |
| NORTH CAROLINA DEPT | 1030 MAIL SERVICE CENTER | RALEIGH | NC | 27909 | |
| NORTH CAROLINA DEPT | PO BOX 25000 | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DEPT OF AGRICULTURE & CONSUMER SERVICES | 1030 MAIL SERVICE CENTERRALEIGH, NC 27909 | | | | |
| NORTH CAROLINA DEPT OF REVENUE (WHITE GOODS TAX) | PO BOX 25000 | RALEIGH | NC | 27640-0710 | |
| NORTH CAROLINA UPHOLSTERY | 4524 TIGERS DEN RD | RANDLEMAN | NC | 27317 | |
| NORTH CENTRAL UTILITY OF WISCONSIN LLC | PO BOX 8487 | MADISON | WI | 53708 | |
| NORTH COLLIER FIRE CONTROL & | RESCUE DISTRICT, 6495 TAYLOR ROAD | NAPLES | FL | 34109 | |
| NORTH COUNTY COLUMBIA REALTY, LLC | ADDRESS UNKNOWN | WEST HARTFORD | CT | 06117 | |
| NORTH COUNTY COLUMBIA REALTY, LLC. C/O ORDA CORP | PO BOX 124 | ADDISON | TX | 75001 | |
| NORTH DAKOTA SECURITIES DEPT | 600 E BOULEVARD AVE, STATE CAPITAL - 5TH FLR | BISMARCK | ND | 58505 | |
| NORTH DAKOTA TAX COMMISSIONER | ADDRESS UNKNOWN | | | | |
| NORTH EAST | ADDRESS ON FILE | | | | |
| NORTH HAVEN TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| NORTH HILL SCHOOL DISTRICT | TAX OFFICE, 135 SIXTH AVENUE | PITTSBURGH | PA | 152291291 | |
| NORTH HILLS SCHOOL DISTRICT | 135 SIXTH AVENUE | PITTSBURGH | PA | 15229 | |
| NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936NORTH LITTLE ROCK, AR 72115 | | | | |
| NORTH MIAMI FARP | CITY OF NORTH MIAMI FALSE ALARM REDUCTIO, PO BOX 947764 | ATLANTA | GA | 303947764 | |
| NORTH POINT VILLAGE TWO LLC | C/O WIGGINS ASSOCIATES, 2964 PEACHTREE RO., SUITE 380 | ATLANTA | GA | 30305 | |
| NORTH POINT VILLAGE TWO, LLC | 2964 PEACHTREE ROAD, SUITE 380 | ATLANTA | GA | 30305 | |
| NORTH PROVIDENCE ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| NORTH PROVIDENCE TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| NORTH READING BOARD OF ASSESSORS | ADDRESS UNKNOWN | | | | |
| NORTH RICHLAND HILLS UTILITY | BILLING DEPTFT WORTH, TX 76161 | | | | |
| NORTH SAN GABRIEL, LLC | 80 SOUTH LAKE AVENUE, SUITE 550 | PASADENA | CA | 91101 | |
| NORTH SHORE GAS | P.O. BOX 6050CAROL STREAM, IL 60197-6050 | | | | |
| NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 | DALLAS | TX | 75266-0244 | |
| NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | P.O. BOX 156, NORTHAMPTON | | | | |
| NORTHCLIFF I-480 LLC | LISA E. DOVE, VP - LEASING, 30000 CHAGRIN BLVD., STE 100 | CLEVELAND | OH | 44124 | |
| NORTHCLIFF L0195 | 30000 CHAGRIN BLVD SUITE 100 | CLEVELAND | OH | 44124 | |
| NORTHCUTT, HUNTER G | ADDRESS ON FILE | | | | |
| NORTHCUTT, TODD D | ADDRESS ON FILE | | | | |
| NORTHEAST OHIO REG SWR DIST | P.O. BOX 94550CLEVELAND, OH 44101 | | | | |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT | P.O. BOX 94550CLEVELAND, OH 44101-4550 | | | | |
| NORTHEAST PLAZA VENTURE LLC | 73 S PALM AVE STE 224 | SARASOTA | FL | 34236 | |
| NORTHEAST ROOFING MAINTENANCE | INC.DBA MULLEN & SONS CONTRACTING, P O BOX 773 | W.CALDWELL | NJ | 7007 | |
| NORTHERN MCFADDEN LIMITED PARTNERSHIP | ADDRESS UNKNOWN | | | | |
| NORTHERN MOTORS | PO BOX 1750 | ASHLAND | VA | 23005 | |
| NORTHGATE SOUTH COMMONS, LLC | C/O THORNTON PLACE, 337 NE 103RD ST | SEATTLE | WA | 98125 | |
| NORTHGLENN FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| NORTHGLENN PLAZA LLC | 43 INVERNESS DRIVE EAST | ENGLEWOOD | CO | 80112 | |
| NORTHLAKE VILLAGE OWNER, LLC DBA HIFFMAN NATIONAL, LLC | C/O HIFFMAN ASSET MGMT, ONE OAKBROOK TER #400 | OAKBROOK TERRACE | IL | 60181 | |
| NORTHLAND COMMUNICATIONS | PO BOX 790307 | ST. LOUIS | MO | 63179-0307 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NORTHPORT PRINTING | 100A CABOT ST. | WEST BABYLON | NY | 11704 | |
| NORTHRIDGE CROSSING L.P. | BETH VANDERPOL, 250 CIVIC CENTER DRIVE, SUITE 500 | COLUMBUS | OH | 43215 | |
| NORTHRIDGE LLO159 | PO BOX 1450 | COLUMBUS | OH | 43216 | |
| NORTHROP, GRACE VICTORIA | ADDRESS ON FILE | | | | |
| NORTHSHORE UTILITY DISTRICT | P.O. BOX 82489KENMORE, WA 98028-0489 | | | | |
| NORTHSIDE VILLAGE CONYERS, LLC | ADDRESS UNKNOWN | | | | |
| NORTHTOWNE ASSOCIATES | MARY COUTSOUMBIS, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | |
| NORTHTOWNE CENTER INVESTORS, LLC | 3265 MERIDIAN PARKWAYSUITE 130 | WESTON | FL | 33331 | |
| NORTHTOWNE LLO186 | C/O J.J. GUMBERG CO.1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | |
| NORTHVILLE TOWNSHIP WATER/SEWER DEPT | P.O. BOX 674268DETROIT, MI 48267-4268 | | | | |
| NORTHWEST ARKANSAS NEWSPAPERS | PO BOX 1607 | FAYETTEVILLE | AR | 72702 | |
| NORTHWEST ZOO- MALE | 3614 SMITH AVE | EVERETT | WA | 98201 | |
| NORTHWESTERN WATER AND SEWER DISTRICT | P.O. BOX 348BOWLING GREEN, OH 43402-0348 | | | | |
| NORTILLO, JOSEPH QUENTIN | ADDRESS ON FILE | | | | |
| NORTON HEALTHCARE | ATTN: CLIENT BILLING, 1930 BISHOP LANE SUITE 1200 | LOUISVILLE | KY | 40218 | |
| NORTON LILLY LOGISTICS, INC | 1 ST. LOUIS CENTRESUITE 5000 | MOBILE | AL | 36602 | |
| NORTON, JOSEPH | ADDRESS ON FILE | | | | |
| NORWALK ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| NORWALK DEPARTMENT OF HEALTH | 137 EAST AVENUE | NORWALK | CT | 6851 | |
| NORWOOD, JOSHUA X | ADDRESS ON FILE | | | | |
| NORWOOD, MAELEE L | ADDRESS ON FILE | | | | |
| NOSAKHARE, EWEKA | ADDRESS ON FILE | | | | |
| NOSCO INC | LOCKBOX # 17841, 5505 NORTH CUMBERLAND AVENUE, SUITE 307 | CHICAGO | IL | 60656 | |
| NOT ON FILE | ADDRESS UNKNOWN | | | | |
| NOTICES: | 33 BOYLSTON STREET, SUITE 3000 | CHESTNUT HILL | MA | 02467 | |
| NOTO, DUSTIN J. | ADDRESS ON FILE | | | | |
| NOULLET, KATYA N | ADDRESS ON FILE | | | | |
| NOURI LIFE LLC | CAROLINE CARRALERO, 28266 AIROSO STREET | RANCHO MISSION VIEJO | CA | 92694 | |
| NOURILOGIC LLC (DRP) | JORDAN HOLMES, 660 CHARLOTTE ST, UNIT 4 | PUNTA GORDA | FL | 33950 | |
| NOURILOGIC, LLC | JORDAN HOLMES, 660 CHARLOTTE ST UNIT 4 | PUNTA GORDA | FL | 33950 | |
| NOURSE, BAILEY | ADDRESS ON FILE | | | | |
| NOV, LEEKIMLENG J | ADDRESS ON FILE | | | | |
| NOVA ELECTRONICS | 207 S 10TH ST | KINGSVILLE | TX | 78363 | |
| NOVA VISUAL GROUP AMERICA, INC | 1460 OVERLOOK DRIVE | LAFAYETTE | CO | 80026 | |
| NOVA, LEININGER | ADDRESS ON FILE | | | | |
| NOVAK, JESSICA LYNN | ADDRESS ON FILE | | | | |
| NOVALES, SABRINA | ADDRESS ON FILE | | | | |
| NOVEC | P.O. BOX 34734ALEXANDRIA, VA 22334 | | | | |
| NOVELLA JOHNSON | ADDRESS ON FILE | | | | |
| NOVI FENCE LLC | 29330 WALL ST. | WIXOM | MI | 48393 | |
| NOVO HOME NORTH AMERICA | FACTOR FOR NOVO HOME N.A., PO BOX 100895 | ATLANTA | GA | 30384-4174 | |
| NOW FOODS | RICH GRAHAM, 395 S GLEN ELLYN RD. | BLOOMINGDALE | IL | 60108 | |
| NOW FOODS (VSI) | JOSEPH COOL X254, 550 WEST MITCHELL | GLENDALE HEIGHTS | IL | 60139 | |
| NOWAK | 9003 CLASSIC COURT | ORLANDO | FL | 32819 | |
| NOWAK, KENNETH | ADDRESS ON FILE | | | | |
| NOWAK, LUKE ANTHONY | ADDRESS ON FILE | | | | |
| NOWARAH, KATELYN | ADDRESS ON FILE | | | | |
| NOWDEN, SIERRA N | ADDRESS ON FILE | | | | |
| NOWICKI, VERONICA JOLIE | ADDRESS ON FILE | | | | |
| NOWLIN, AUSTIN M | ADDRESS ON FILE | | | | |
| NOX, KIERRA P | ADDRESS ON FILE | | | | |
| NOXON, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| NOYOLA, CARLOS JOEL | ADDRESS ON FILE | | | | |
| NOYOLA, DANIEL L | ADDRESS ON FILE | | | | |
| NOZAWA, MASAO B | ADDRESS ON FILE | | | | |
| NOZZLE NOLEN INC | 5400 BROADWAY | WEST PALM BEACH | FL | 33407 | |
| NP STRATHAM- LL4583 | C/O NORTHSTAR CENTERS LLC208 E51ST ST PMB114 | NEW YORK | NY | 10022 | |
| NP/J&G E. CHASE PROP OWNER LLC | P.O. BOX 530194 | ATLANTA | GA | 30353 | |
| NPC 2015 LLC | PO BOX 65207 | LUBBOCK | TX | 79464 | |
| NPC 2015, LLCC/O GRACO REAL ESTATE DEVELOPMENT, INC. | 4010 82ND STREET | LUBBOCK | TX | 79423 | |
| NPG NEWSPAPERS, INC. | PO BOX 219735 | KANSAS CITY | MO | 64121-9735 | |
| NPG OF MISSOURI, LLC (KMIZ,OMIZ,KQFX) | PO BOX 873808 | KANSAS CITY | MO | 64187-3808 | |
| NRF - PENNOCK LLC | 13217 JAMBOREE ROAD #417 | TUSTIN | CA | 92782 | |
| NRF - PENNOCK LLC | 212 E 3RD STREET, SUITE 200 | CINCINNATI | OH | 45202 | |
| NS 360 INC. | NATURAL STACKS, 4241 24TH AVE W. | SEATTLE | WA | 98199 | |
| NSALASANI, MATEENE | ADDRESS ON FILE | | | | |
| NSEGEGIYUVA NYIONZIMA | ADDRESS ON FILE | | | | |
| NSF 3022 | ADDRESS UNKNOWN | | 0 | 0 | |
| NSF 4465 | ADDRESS UNKNOWN | | 0 | 0 | |
| NSF 4556 | ADDRESS UNKNOWN | | 0 | 0 | |
| NSF INTERNATIONAL FOOD | SAFETY, LLC, DEPT LOCKBOX # 771380, PO BOX 77000 | DETROIT | MI | 48277 | |
| NSHIMIYE, MBONIMPA | ADDRESS ON FILE | | | | |
| NSHUMAN SWAIN | ADDRESS ON FILE | | | | |
| NSP KINGSTON PIKE LLC | 1518 E 3RD STSUITE 200 | CHARLOTTE | NC | 28204 | |
| NTMA - NEWBERRY TWP MUNICIPAL AUTH., PA | 1915 OLD TRAIL RD, ETTERS | | | | |
| NTUYENABO NZABARINDA | ADDRESS ON FILE | | | | |
| NUANEZ, LEONOR L | ADDRESS ON FILE | | | | |
| NUDE COLLECTION INC (DRP) | JEWEL ZIMMER, 34102 VIOLET LANTERN ST | DANA POINT | CA | 92629 | |
| NUECES COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| NUEVA MCLOUGHLIN | ADDRESS ON FILE | | | | |
| NUEZ, SASHKYA L | ADDRESS ON FILE | | | | |
| NUMBERONE DELIVERY (DEXTER GENERAL) | 5137 CRESCENT OAKS DRIVE | MADISON | WI | 53704 | |
| NUMERACKI, AMY | ADDRESS ON FILE | | | | |
| NUMI TEA | CINDY GRAFFORT, P.O. BOX 20420 | PIEDMONT | CA | 94620 | |
| NUMINA GROUP INC | 10331 WERCH DRIVE | WOODRIDGE | IL | 60517 | |
| NUNAG, GABRIEL VERNON C | ADDRESS ON FILE | | | | |
| NUNATURALS, INC | AMANDA PHILLIPS, 2220 W. 2ND AVE, #1 | EUGENE | OR | 97402 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NUNEZ LEMUS, LAURA N | ADDRESS ON FILE | | | | |
| NUNEZ RODRIGUEZ, ADRIANA NICOLLE | ADDRESS ON FILE | | | | |
| NUNEZ, ALFRINE S | ADDRESS ON FILE | | | | |
| NUNEZ, CHRISTIN | ADDRESS ON FILE | | | | |
| NUNEZ, CRISTIAN D | ADDRESS ON FILE | | | | |
| NUNEZ, DANIEL A | ADDRESS ON FILE | | | | |
| NUNEZ, DOMINIC A | ADDRESS ON FILE | | | | |
| NUNEZ, JAVIER J | ADDRESS ON FILE | | | | |
| NUNEZ, KARISSA R | ADDRESS ON FILE | | | | |
| NUNEZ, SOPHIA ROSE | ADDRESS ON FILE | | | | |
| NUNEZ, VICKIE | ADDRESS ON FILE | | | | |
| NUNEZ, YURI | ADDRESS ON FILE | | | | |
| NUNEZ-MARINO, NINA | ADDRESS ON FILE | | | | |
| NUNN, GAGE C | ADDRESS ON FILE | | | | |
| NUNNALLY, CANDACE V | ADDRESS ON FILE | | | | |
| NURIS RIVERA | ADDRESS ON FILE | | | | |
| NURY ESPINOZA | ADDRESS ON FILE | | | | |
| NUSAIRAT, DANA E | ADDRESS ON FILE | | | | |
| NUSHA SMITH | ADDRESS ON FILE | | | | |
| NUTIVA | CECELIA BROUSSEAU, 213 WEST CUTTING BLVD | RICHMOND | CA | 94804 | |
| NUTRA HOLDINGS INC. | CLEA MURPHY, 145 ABERDEEN AVENUE | ST. JOHN'S | NL | A1A- 5P6 | CANADA |
| NUTRACEUTICAL | ATTN: BRIAN SLOBODOW, CEO, 1400 KEARNS BLVD | PARK CITY | UT | 84060 | |
| NUTRAMAX LABORATORIE | 946 QUALITY DRIVE | LANCASTER | SC | 29720 | |
| NUTRAMAX LABORATORIES CONSUMER CARE | 2208 LAKESIDE BOULEVARD | EDGEWOOD | MD | 21040 | |
| NUTRAPURE, INC (VSI) | KESTER ARJOON, 1777 SUN PEAK DRIVE | PARK CITY | UT | 84098 | |
| NUTRAWISE CORPORATION | MIMI VARELA, 9600 TOLEDO WAY | IRVINE | CA | 92618 | |
| NUTREX HAWAII | BRYAN BARGE, 73-4460 QUEEN KAAHUMANU | KAILUA KONA | HI | 96740 | |
| NUTREX RESEARCH, INC. | 579 SOUTH ECON CIRCLE, BILLY AMICARELLE | OVIEDO | FL | 32765 | |
| NUTRI VET WELLNESS | DBA: MANNA PRO PRODUCTS LLCPO BOX 959074 | SAINT LOUIS | MO | 63195 | |
| NUTRIBIOTIC | CHERYL, 865 PARALLEL DR | LAKEPORT | CA | 95453 | |
| NUTRIGOLD | JOSH ANDERSON, 1467 W 105N, ANDREW DALTON | OREM | UT | 84057 | |
| NUTRIKEL | GREG KELLY, 65 CARDINAL DRIVE, GREG KELLY | GLASTONBURY | CT | 6033 | |
| NUTRINA | GABE COLON, 2161 LOGAN STREET | CLEARWATER | FL | 33765 | |
| NUTRIPACK LLC | 2210 W 162ND ST | MARKHAM | IL | 60428 | |
| NUTRISHUS BRANDS INC. (DRP) | DAN CRAYTOR, 1450 W PEACHTREE ST NW #200 PMB 146 | ATLANTA | GA | 30309 | |
| NUTRITION 53, INC. | ALLA KAPLAN, 3706 MT. DIABLO BLVD., GREG SUTYAK | LAFAYETTE | CA | 94549 | |
| NUTRITION NOW (CHURCH & DWIGHT) | ERIK BROOKS, 500 CHARLES EWING BOULEVARD | TRENTON | NJ | 8628 | |
| NUTRITIONAL BRANDS | MICHAEL HYMEN, 1610 W. WHISPERING WIND DRIVE | PHOENIX | AZ | 85085 | |
| NUTRITIONAL PL, INC. (VSI) | GENE TRACY, 1610 W. WHISPERING WIND DRIVE, DANNA PRATTE | PHOENIX | AZ | 85085 | |
| NUTRIVO LLC | 1785 N. EDGELAWN DRIVE | AURORA | IL | 60506 | |
| NUTRIVO LLC DBA RIVALUS | D.A. POWER, 1785 N. EDGELAWN DRIVE | AURORA | IL | 60506 | |
| NUTRIVO, LLC (VSB) | 1785 N. EDGELAWN DRIVE, MIKE COSTELLO | AURORA | IL | 60506 | |
| NUTS 'N MORE | PETER FERREIRA, 10 ALMEIDA STREET | EAST PROVIDENCE | RI | 2914 | |
| NUTT, MEGHAN K | ADDRESS ON FILE | | | | |
| NUUN AND CO. INC | NANCY PAUTZ, 800 MAYNARD AVE. S. STE #102, # 102 | SEATTLE | WA | 98134 | |
| NUVEK LLC | PO BOX 4986 | POCATELLO | ID | 83205 | |
| NUYMAR, DORSEY | ADDRESS ON FILE | | | | |
| NV ENERGY NORTH | P.O. BOX 30073RENO, NV 89520 | | | | |
| NV ENERGY SOUTH | P.O. BOX 30150RENO, NV 89520 | | | | |
| NV ENERGY/30073 NORTH NEVADA | P.O. BOX 30073RENO, NV 89520-3073 | | | | |
| NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150RENO, NV 89520-3150 | | | | |
| NW COMMUNICATIONS OF AUSTIN, INC DBA KTBC-TV | PO BOX 844832 | DALLAS | TX | 75284 | |
| NW NATURAL | P.O. BOX 6017PORTLAND, OR 97228 | | | | |
| NW TRANSPORT, LLC | 101 FOREMAN ROADAPT A23 | MOBILE | AL | 36608 | |
| NWC CORP | ALTOS DE ESCORIAL 504 BLVD MEDIA LUNA, BOX 401 APT 410 | CAROLINA | PR | 987 | |
| NWP TX TT LLC | PO BOX 12580 | NEWARK | NJ | 07101 | |
| NWS ARCHITECTS INC. | 200 W MONROE STREET SUITE 2070 | CHICAGO | IL | 60606 | |
| NY CANNABINOID HEMP RETAIL LICENSE | ADDRESS UNKNOWN | | | | |
| NY DEPT OF AGRICULTURE | 10B AIRLINE DRIVEALBANY, NY 12235 | | | | |
| NY STATE CORP. TAX | NYS ESTIMATED CORPORATION TAX, PO BOX 4136 | BINGHAMTON | NY | 139024136 | |
| NYAH SHARIK | ADDRESS ON FILE | | | | |
| NYASHA REID | ADDRESS ON FILE | | | | |
| NYASIA GRIFFITH | ADDRESS ON FILE | | | | |
| NYASIA MCCLENDON | ADDRESS ON FILE | | | | |
| NYAUPANE, BHOJRAJ | ADDRESS ON FILE | | | | |
| NYAVA MADDOX | ADDRESS ON FILE | | | | |
| NYBO, KATIE Y | ADDRESS ON FILE | | | | |
| NYC DEPARTMENT OF FINANCE | P.O.BOX 5150 | KINGSTON | NY | 124025150 | |
| NYC DEPARTMENT OF FINANCE | PO BOX 3922 | NEW YORK | NY | 10008 | |
| NYC DEPT OF HEALTH & MENTAL HYGIENE | ADDRESS UNKNOWN | | | | |
| NYC FIRE DEPARTMENT | PO BOX 412014 | BOSTON | MA | 22412014 | |
| NYC WATER BOARD | P.O. BOX 11863NEWARK, NJ 07101-8163 | | | | |
| NYE, CAMERON JOESPH | ADDRESS ON FILE | | | | |
| NYE, MORGAN W. | ADDRESS ON FILE | | | | |
| NYE, NICOLE MARIE | ADDRESS ON FILE | | | | |
| NYFFISA WILLIAMS | ADDRESS ON FILE | | | | |
| NYIA BEASLEY | ADDRESS ON FILE | | | | |
| NYIR, VAMBERY | ADDRESS ON FILE | | | | |
| NYIRI, CARLY | ADDRESS ON FILE | | | | |
| NYIRI, NINA RAQUEL | ADDRESS ON FILE | | | | |
| NYJA MANIGAULT | ADDRESS ON FILE | | | | |
| NYKEDRIA BROWN | ADDRESS ON FILE | | | | |
| NYKEISHA MCBRIDE | ADDRESS ON FILE | | | | |
| NYKEVA JOHNSON | ADDRESS ON FILE | | | | |
| NYLAN, GRANT | ADDRESS ON FILE | | | | |
| NYQUEA WILLIAMS | ADDRESS ON FILE | | | | |
| NYREN, PETER G | ADDRESS ON FILE | | | | |
| NYS COMMISSIONER OF | 276 WARING ROAD, ROOM 104 | ROCHESTER | NY | 14609 | |
| NYS COMMISSIONER OF | C/O NYS ASSESSMENT RECEIVABLESPO BOX 4127 | BINGHAMTON | NY | 13902 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NYS COMMISSIONER OF | NEW YORK STATE DEPT OF LABOR, 333 E WASHINGTON ST, ROOM121 | SYRACUSE | NY | 13202 | |
| NYS CORPORATION TAX | PO BOX 15200 | ALBANY | NY | 12212-5200 | |
| NYS FILING FEE | STATE PROCESSING CENTER, PO BOX 4148 | BINGHAMTON | NY | 13902 | |
| NYS SALES TAX PROCESSING | ADDRESS UNKNOWN | | | | |
| NYSE MARKET (DE), INC. | PO BOX 734514 | CHICAGO | IL | 60673 | |
| NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812BOSTON, MA 02284 | | | | |
| NYSHA SHEFFIELD | ADDRESS ON FILE | | | | |
| NYSHELL CLARK | ADDRESS ON FILE | | | | |
| NY'TIA RENOYLDS | ADDRESS ON FILE | | | | |
| NYZAIAH, COTTON | ADDRESS ON FILE | | | | |
| O BRIEN, KELSEY | ADDRESS ON FILE | | | | |
| O KEEFE, TRACY | ADDRESS ON FILE | | | | |
| O LEARY, MICHAEL | ADDRESS ON FILE | | | | |
| O QUINN, BRIDGET | ADDRESS ON FILE | | | | |
| O., ADAMS JAHMEL | ADDRESS ON FILE | | | | |
| O., AVERY JESSICA | ADDRESS ON FILE | | | | |
| O., BARNES IVORY | ADDRESS ON FILE | | | | |
| O., BARRAGAN ARMANDO | ADDRESS ON FILE | | | | |
| O., BROOKS KACY | ADDRESS ON FILE | | | | |
| O., BROWN KURI | ADDRESS ON FILE | | | | |
| O., BUTLER RICHARD | ADDRESS ON FILE | | | | |
| O., COLE JACARRIO | ADDRESS ON FILE | | | | |
| O., GLASS DANIEL | ADDRESS ON FILE | | | | |
| O., HUNTER MARCEI | ADDRESS ON FILE | | | | |
| O., IRIZARRY DEAN | ADDRESS ON FILE | | | | |
| O., JAMES BARRY | ADDRESS ON FILE | | | | |
| O., JEFFERS BRANDON | ADDRESS ON FILE | | | | |
| O., JOHNSON ELIJAH | ADDRESS ON FILE | | | | |
| O., JORDAN DANDRE | ADDRESS ON FILE | | | | |
| O., LARRIVA ELVIS | ADDRESS ON FILE | | | | |
| O., LARSEN DONNA | ADDRESS ON FILE | | | | |
| O., LYONS COURTLAND | ADDRESS ON FILE | | | | |
| O., MARTINEZ MARIO | ADDRESS ON FILE | | | | |
| O., MITCHELL CYRUS | ADDRESS ON FILE | | | | |
| O., NAVARRO CINQUE | ADDRESS ON FILE | | | | |
| O., NILES BRYANT | ADDRESS ON FILE | | | | |
| O., NUNLEY RAYVAUN | ADDRESS ON FILE | | | | |
| O., PORTILLO HECTOR | ADDRESS ON FILE | | | | |
| O., PRYOR DONTE | ADDRESS ON FILE | | | | |
| O., RASCOE BRYON | ADDRESS ON FILE | | | | |
| O., ROBERSON EDWARD | ADDRESS ON FILE | | | | |
| O., SALAZAR ANGEL | ADDRESS ON FILE | | | | |
| O., SCROGGINS ALLEN | ADDRESS ON FILE | | | | |
| O., SEWELL TONY | ADDRESS ON FILE | | | | |
| O., SMITH SHAMIR | ADDRESS ON FILE | | | | |
| O., SOWDERS KYLE | ADDRESS ON FILE | | | | |
| O., TAYLOR TYRE | ADDRESS ON FILE | | | | |
| O., VEGA HECTOR | ADDRESS ON FILE | | | | |
| O., WALDON BRUCE | ADDRESS ON FILE | | | | |
| O., WALKER PARRISH | ADDRESS ON FILE | | | | |
| O., WHEARLEY ADAM | ADDRESS ON FILE | | | | |
| O.J.B./AJRE JV, LC | 4905 DEL RAY AVE., SUITE 200 | BETHESDA | MD | 20814 | |
| O.W.SERVICES | 160 TWP RD 1012 | SOUTH POINT | OH | 45680 | |
| O'BRIEN, REILLY THERESA | ADDRESS ON FILE | | | | |
| O'CONNOR, AMELIE KYLA SZAKACS | ADDRESS ON FILE | | | | |
| O'DELL, AIDAN COLE | ADDRESS ON FILE | | | | |
| O'ROURKE, SAVANNAH MARIE | ADDRESS ON FILE | | | | |
| O2, INC | ACCOUNTING, 6545 MARKET AVE NORTH, STE 100 | NORTH CANTON | OH | 44721 | |
| OAHU PUBLICATION INC DBA HONOLULU STAR-ADVERTISER | 500 ALA MOANA BLVD STE 7-500 | HONOLULU | HI | 96813 | |
| OAK FOODS, LLC | JAMES LOCKE, 401 OAK STREET | EAST STROUDSBURG | PA | 18301 | |
| OAK FOREST GROUP, LTD | ADDRESS UNKNOWN | BRYANT | AR | 72089 | |
| OAK LAWN JOINT VENTURE I, L.L.C. | ATTN: GREGORY MOROSS, 302 DATURA ST., SUITE 100 | WEST PALM BEACH | FL | 33401 | |
| OAK PARK ASSOCIATES, INC. | 8954 HILL DRIVE | NORTH HUNTINGTON | PA | 15642 | |
| OAK PARK LLO248 | 714 MILLS DRIVE, SUITE 7 | NORTH HUNTINGDON | PA | 15642 | |
| OAKES, KATHRYN JEAN | ADDRESS ON FILE | | | | |
| OAKES, TYLER J | ADDRESS ON FILE | | | | |
| OAKEY'S PET FUNER | OAKEY'S PET FUNERAL HOME & CREMATORY5416 AIRPORT ROAD | ROANOKE | VA | 24012 | |
| OAKGROVE UTILITIES OFFICE | PO BOX 280 | OAK GROVE | KY | 42262 | |
| OAKLAND COUNTY EQUALIZATION DIVISION | ADDRESS UNKNOWN | | | | |
| OAKLAND NJ - RAMAPO | 350 RAMAPO VALLEY RD SUITE 28 | OAKLAND | NJ | 7436 | |
| OAKLEY JONES | ADDRESS ON FILE | | | | |
| OAKLEY RETAIL - 245 | 8335 CHERRY LAUREL DRIVE | LIBERTY TOWNSHIP | OH | 45044 | |
| OAKLEY, JESSICA S | ADDRESS ON FILE | | | | |
| OAKLEY, RACHEL M | ADDRESS ON FILE | | | | |
| OAKMAN, ZANDER J | ADDRESS ON FILE | | | | |
| OAKS, EMELIA LEE | ADDRESS ON FILE | | | | |
| OAKVILLE MO - OAKVIL | 5531 OAKVILLE SHOPPING CTR | OAKVILLE | MO | 63129 | |
| OASIS LAWN CARE & SN | PO BOX 223 | MANSFIELD | OH | 44901 | |
| OASIS WINDOW CLEANING, LLC | PO BOX 16727 | ROCKY RIVER | OH | 44116 | |
| OBAH, BRADY | ADDRESS ON FILE | | | | |
| OBANDO, CINDY L | ADDRESS ON FILE | | | | |
| OBCAMP, MATTHEW R | ADDRESS ON FILE | | | | |
| OBECK, KEVIN J | ADDRESS ON FILE | | | | |
| OBED GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | |
| OBEN, TYLER J | ADDRESS ON FILE | | | | |
| OBERMAN, JOSEPH R | ADDRESS ON FILE | | | | |
| OBERMILLER, BETHANY F | ADDRESS ON FILE | | | | |
| OBIA, EBEN M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| OBISPO, NAZAREE I | ADDRESS ON FILE | | | | |
| OBLEA, MARIA | ADDRESS ON FILE | | | | |
| OBRECHT, DAVID | ADDRESS ON FILE | | | | |
| OBRIEN, BENJAMIN P | ADDRESS ON FILE | | | | |
| O'BRIEN, CIARA | ADDRESS ON FILE | | | | |
| O'BRIEN, EVAN R | ADDRESS ON FILE | | | | |
| OBRIEN, JONATHAN J | ADDRESS ON FILE | | | | |
| O'BRIEN, LUKE JAMES | ADDRESS ON FILE | | | | |
| O'BRIEN, MELISSA MARY | ADDRESS ON FILE | | | | |
| O'BRIEN, NATHAN | ADDRESS ON FILE | | | | |
| O'BRIEN, SHANE | ADDRESS ON FILE | | | | |
| OBRIST, RYAN M | ADDRESS ON FILE | | | | |
| OBSCURE RIDES LLC | 6236 US 1 N UNIT E | ST AUGUSTINE | FL | 32095 | |
| OBSERVER NEWSPAPER OF SO. CALIFORNIA | OBSERVER NEWSPAPEROF SOUTHERN CALIFORNIA, PO BOX 2341 | BAKERSFIELD | CA | 93303 | |
| O'CAIN, BRANDON | ADDRESS ON FILE | | | | |
| OCALA 1739 SHOPPING CENTER, LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY #200 | TAMPA | FL | 33614 | |
| OCALA SC COMPANY LTD | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY | TAMPA | FL | 33614 | |
| OCAMPO GARCIA, ANTONIO | ADDRESS ON FILE | | | | |
| OCAMPO, GUSTAVO A | ADDRESS ON FILE | | | | |
| OCAMPO, LEONEL | ADDRESS ON FILE | | | | |
| OCASIO, ANTHONY | ADDRESS ON FILE | | | | |
| OCASIO, YADI ELISE | ADDRESS ON FILE | | | | |
| OCCUPATIONAL SAFETY & HEALTH ADMIN (OSHA) | 1000 SOUTH PINE ISLAND ROAD SUITE 100 | FORT LAUDERDALE | FL | 33324-3904 | |
| OCCUPATIONAL TAX ADMINISTRATOR | CITY OF OWENSBORO, PO BOX 10008 | OWENSBORO | KY | 42302 | |
| OCEANBLUE LLC | JUSTIN ADAMS, 6501 CONGRESS AVE, ANTHONY VALETUTTI | BOCA RATON | FL | 33487 | |
| OCEANSIDE ASSOCIATES, LLC | 591 STEWART AVENUE, SUITE 100 | GARDEN CITY | NY | 11530 | |
| OCEGUERA, SELENA | ADDRESS ON FILE | | | | |
| OCHOA CHAVEZ, MONTSERRAT | ADDRESS ON FILE | | | | |
| OCHOA VALENCIA, ALEXIS D | ADDRESS ON FILE | | | | |
| OCHOA, CATALINA | ADDRESS ON FILE | | | | |
| OCHOA, DANIEL | ADDRESS ON FILE | | | | |
| OCHOA, ISRAEL F | ADDRESS ON FILE | | | | |
| OCHOCKI, NOAH JAMES | ADDRESS ON FILE | | | | |
| OCKENHOUSE, JULIA JOANNA | ADDRESS ON FILE | | | | |
| OCONEE COUNTY | CODE ENFORCEMENT OCCUPATION, TAX DIVISION, 22A NORTH MAIN STREET | WATKINSVILLE | GA | 30677 | |
| OCONEE COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| OCONEE COUNTY WATER RESOURCES | 7635 MACON HWYWATKINSVILLE, GA 30677-6105 | | | | |
| OCONNELL, DEVYN M | ADDRESS ON FILE | | | | |
| O'CONNELL, SEAN P | ADDRESS ON FILE | | | | |
| O'CONNER, PATRICK S. | ADDRESS ON FILE | | | | |
| O'CONNOR, ERIN | ADDRESS ON FILE | | | | |
| O'CONNOR, GLEN | ADDRESS ON FILE | | | | |
| O'CONNOR, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| O'CONNOR, LINDA M | ADDRESS ON FILE | | | | |
| OCONNOR, MICHAEL TIMOTHY | ADDRESS ON FILE | | | | |
| O'CONNOR, RYAN JOHN | ADDRESS ON FILE | | | | |
| OCTAVIA DIXION | ADDRESS ON FILE | | | | |
| OCTAVIA HILLIARD | ADDRESS ON FILE | | | | |
| OCTAVIA JONES | ADDRESS ON FILE | | | | |
| OCTAVIA KNIGHT | ADDRESS ON FILE | | | | |
| OCTAVIA MCNICHOLS | ADDRESS ON FILE | | | | |
| OCTAVIA PULLUM | ADDRESS ON FILE | | | | |
| OCTAVIA WILSON | ADDRESS ON FILE | | | | |
| OCTAVIANO, VILLANUEVA | ADDRESS ON FILE | | | | |
| OCTAVIO, SALGADO-HERRERA | ADDRESS ON FILE | | | | |
| OCTOPUS DEPLOY PTY L | 4/540 QUEEN STREETBRISBANE QLD 4000AUSTRALIA | | | | AUSTRALIA |
| ODAY, SAWALHA | ADDRESS ON FILE | | | | |
| ODDO, CHARLEE | ADDRESS ON FILE | | | | |
| ODDY, CADENCE NICOLE | ADDRESS ON FILE | | | | |
| ODEH, ESRAE | ADDRESS ON FILE | | | | |
| ODELL MORRIS | ADDRESS ON FILE | | | | |
| ODELL, HARRIET | ADDRESS ON FILE | | | | |
| ODELL, MEGAN | ADDRESS ON FILE | | | | |
| ODENTON SHOPPING CEN | C/O NELLIS CORPORATION75 REMITTANCE DRIVE, DEPT 6870 | CHICAGO | IL | 60675 | |
| ODETTE MAUNEY | ADDRESS ON FILE | | | | |
| ODIGE, CRYSTOL | ADDRESS ON FILE | | | | |
| ODNEAL, KATHLEEN | ADDRESS ON FILE | | | | |
| ODOM, MATTHEW J | ADDRESS ON FILE | | | | |
| ODOM, NEVAEH SKII | ADDRESS ON FILE | | | | |
| ODOMS, TYRONE WILSON | ADDRESS ON FILE | | | | |
| O'DONNELL, JANICE Y | ADDRESS ON FILE | | | | |
| O'DONNELL, KAITLYN | ADDRESS ON FILE | | | | |
| ODONNELL, RYAN | ADDRESS ON FILE | | | | |
| ODP BUSINESS SOLUTIONS, LLC (OFFICE DEPOT) | PO BOX 1413 | CHARLOTTE | NC | 28201 | |
| ODURO, FRANCIS | ADDRESS ON FILE | | | | |
| ODYSSEY WELLNESS LLC (DRP) | MARC SHUSTER, 1000 CORPORATE DRIVE, 100 | FORT LAUDERDALE | FL | 33334 | |
| OEHL, ROBERT E | ADDRESS ON FILE | | | | |
| OELSCHLAGER, JAYSON | ADDRESS ON FILE | | | | |
| OFELIA, MORALES | ADDRESS ON FILE | | | | |
| OFFICE DEPOT | PO BOX 660013 | DALLAS | TX | 75266-0113 | |
| OFFICE DEPOT, INC. | 6600 NORTH MILITARY TRAIL | BOCA RATON | FL | 33496 | |
| OFFICE DEPOT, INC. | PO BOX 1413, ACCT# 83004481 | CHARLOTTE | OH | 28201-1413 | |
| OFFICE KEEPERS LLC | 2260 E UNIVERSITY DRIVE | MESA | AZ | 85213 | |
| OFFICE OF ENVIRONMENTAL HEALTH HAZARD AS | P.O. BOX 4010, ATTN: MIKE GYURICS | SACRAMENTO | CA | 95812 | |
| OFFICE OF GENERAL COUNSEL, NASDAQ, INC. | ATTENTION: CONTRACTS GROUP (GCS), 805 KING FARM BLVD | ROCKVILLE | MD | 20850 | |
| OFFICE OF SECRETARY OF STATE | 450 NORTH 4TH STREET, PO BOX 83720 | BOISE | ID | 83720 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| OFFICE OF SECRETARY OF STATE OF DELAWARE | TOWNSEND BLDG 401 FEDERAL ST | DOVER | DE | 19901 | |
| OFFICE OF THE FAYETTE COUNTY SHERIFF | PO BOX 34148 | LEXINGTON | KY | 40588 | |
| OFFICE OF THE MAINE STATE TREASURER | ADDRESS UNKNOWN | | | | |
| OFFICE REVOLUTION | 2275 HALF DAY ROADSUITE 100 | BANNOCKBURN | IL | 60015 | |
| OFFICE STAR PRODUCTS | 1901 S. ARCHIBALD AVE | ONTARIO | CA | 91761 | |
| OFFICE SYSTEMS CENTER | 2102 N LAURENT ST #200 | VICTORIA | TX | 77901 | |
| OFFICETEAM | 12400 COLLECTIONS CENTER | CHICAGO | IL | 60693 | |
| OFFICIAL FRANCHISES LLC | 382 NE 191ST STREET, SUITE 15368 | MIAMI | FL | 33179 | |
| OFICINA DE FINANZAS MUNICIPALES-IVU | PO BOX 70179 | SAN JUAN | PR | 936 | |
| OG&E | P.O. BOX 24990OKLAHOMA CITY, OK 73124 | | | | |
| OG&E | PO BOX 24990 | OKLAHOMA CITY | OK | 73124 | |
| OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990OKLAHOMA CITY, OK 73124-0990 | | | | |
| O'GARRO, ARTHUR | ADDRESS ON FILE | | | | |
| OGHAYERIO, ISIMENMEN P | ADDRESS ON FILE | | | | |
| OGINNI TOLULOPE | ADDRESS ON FILE | | | | |
| OGLE, BRIAN | ADDRESS ON FILE | | | | |
| OGLESBY, CHARLSEY E | ADDRESS ON FILE | | | | |
| OGLESBY, JANELLE J | ADDRESS ON FILE | | | | |
| OGLESBY, JOHN KENT | ADDRESS ON FILE | | | | |
| OGLETHORPE ASSOCIATES LLLP | 3300 COBB PARKWAY, SUITE 120 | ATLANTA | GA | 30339 | |
| OGNJANOVIC, STEFAN | ADDRESS ON FILE | | | | |
| OGORGEOUS INC | 3125 OSGOOD CT | FREMONT | CA | 94539 | |
| OGR TANGLEWOOD LLC | ASHLEY WHITE, 141 ROBERT E. LEE BLVD. - 253 | NEW ORLEANS | LA | 70124 | |
| OH, AUDREY SANDRA | ADDRESS ON FILE | | | | |
| O'HALLORAN, TORIE | ADDRESS ON FILE | | | | |
| O'HARA TWP | 102 RAHWAY RD | MCMURRAY | PA | 153173349 | |
| OHARA, ELEANOR | ADDRESS ON FILE | | | | |
| O'HARE, KELSEY GRACE | ADDRESS ON FILE | | | | |
| O'HEARN, LUCAS J | ADDRESS ON FILE | | | | |
| O'HELLA HAYWOOD | ADDRESS ON FILE | | | | |
| OHHO BOTANICALS, LLC (DRP) | SOPHIE FURMAN, 13 COURT ROAD | BEDFORD | NY | 10506 | |
| OHIO ANIMAL FOUNDATI | PO BOX 30661 | COLUMBUS | OH | 43230 | |
| OHIO ATHLETIC PERFORMANCE | PO BOX 30102 | COLUMBUS | OH | 43230 | |
| OHIO BUREAU OF WORKE | PO BOX 89492 | CLEVELAND | OH | 44101 | |
| OHIO BUREAU OF WORKER'S | COMPENSATION, PO BOX 89492 | CLEVELAND | OH | 441016492 | |
| OHIO BUSINESS GATEWAY | ADDRESS UNKNOWN | | | | |
| OHIO DEPARTMENT OF TAXATION | MUNICIPAL NET PROFIT TAX, PO BOX 16158 | COLUMBUS | OH | 43216 | |
| OHIO DEPARTMENT OF TAXATION | P.O. BOX 16561 | COLUMBUS | OH | 43216-6561 | |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16158 | COLUMBUS | OH | 43216 | |
| OHIO DEPT OF TAXATIO | ADDRESS UNKNOWN | | 0 | 0 | |
| OHIO EDISON | P.O. BOX 3637AKRON, OH 44309-3637 | | | | |
| OHIO EDISON CO | P.O. BOX 371422PITTSBURGH, PA 15250-7422 | | | | |
| OHIO GAS COMPANY | P.O. BOX 49370, SAN JOSE | | | | |
| OHIO HD VIDEO | 350 W JOHNSTOWN ROAD | GAHANNA | OH | 43230 | |
| OHIO NEWSPAPERS INC | PO BOX 645274 | CINCINNATI | OH | 45264-5274 | |
| OHIO SECRETARY OF STATE | PO BOX 788 | COLUMBUS | OH | 43216 | |
| OHIO TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION, P.O. BOX 804 | COLUMBUS | OH | 432160804 | |
| OHIO WINDOW CLEANING | PO BOX 24039 | DAYTON | OH | 45424 | |
| OHLER, ALEXIS | ADDRESS ON FILE | | | | |
| OIKLE, GABRIELLE TAYLOR | ADDRESS ON FILE | | | | |
| OIL DRI | ACCT 129585 PO BOX 95980 | CHICAGO | IL | 60694 | |
| OJANY, GARCIA | ADDRESS ON FILE | | | | |
| OJB INVESTMENT GROUP,LC | 4905 DEL RAY AVE, SUITE 200 | BETHESDA | MD | 20814 | |
| OJB/AJRE JV LC | C/O RECYCLAND, 4905 DEL RAY AVENUUE, SUITE 200 | BETHESDA | MD | 20814 | |
| OJEDA, CONNER | ADDRESS ON FILE | | | | |
| OKALOOSA COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| OKALOOSA GAS DISTRICT, FL | P.O. BOX 548VALPARAISO, FL 32580-0548 | | | | |
| OKEE REALTY ASSOCIATES, LLC | ADDRESS UNKNOWN | WESTLAKE | OH | 44145 | |
| OKEECHOBEE AIR CONDITION | & REFRIGERATION CO., 312 SW 2ND STREET | OKEECHOBEE | FL | 34974-4213 | |
| OKEECHOBEE COUNTY TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| OKEECHOBEE UTILITY AUTHORITY | 100 SW 5TH AVE | OKEECHOBEE | FL | 34974-4221 | |
| OKELLY, EMILY P | ADDRESS ON FILE | | | | |
| OKIEMA, SINGLETON | ADDRESS ON FILE | | | | |
| OKLAHOMA CITY PERMIT (POLICE AND FIRE) | PO BOX 268837 | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 | OKLAHOMA CITY | OK | 731268875 | |
| OKLAHOMA NATURAL GAS CO: KANSAS CITY | P.O. BOX 219296KANSAS CITY, MO 64121-9296 | | | | |
| OKLAHOMA SECRETARY OF STATE | 2300 N LINCOLN BLVD, ROOM 101, STATE CAPITAL BUILDING | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA SIGN CO | 17954 S.MUSKOGEE AVE | TAHLEQUAH | OK | 74464 | |
| OKLAHOMA STATE DEPARTMENT OF HEALTH | ATTN: CONSUMER HEALTH SERVICE, 123 ROBERT S KERR AVENUE SUITE 1702 | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA STATE DEPARTMENT OF HEALTH | CONSUMER PROTECTION, PO BOX 268815 | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA STATE DEPT OF HEALTH | 123 ROBERT S KERRATTN: CONSUMER HEALTH SERVICE | OKLAHOMA CITY | OK | 73102-6406 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 2300 N LINCOLN BLVD, ROOM 217 | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA TAX COMMISS | ADDRESS UNKNOWN | | 0 | 0 | |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAXPO BOX 26920 | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | PO BOX 268500KLAHOMA CITY, OK 73126-0850 | | | | |
| OKLAHOMA TAX COMMISSION (269027) | PO BOX 269027 | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION (504) | PO BOX 26850 | OKLAHOMA CITY | OK | 73126-0850 | |
| OKOLI, DESTINIE C | ADDRESS ON FILE | | | | |
| OKOTH, JOSIAH O | ADDRESS ON FILE | | | | |
| OKS GROUP LLC | 303 PARSONS AVENUE | BALA CYNWYD | PA | 19004 | |
| OKTA INC | PO BOX 743620, SUITE 300 | LOS ANGELES | CA | 900743620 | |
| OKUNIEWICZ, LANETTE | ADDRESS ON FILE | | | | |
| OKUONGHAE, UYE E | ADDRESS ON FILE | | | | |
| OLA GRIFFIN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| OLABODE, OLATERU-OLAGBEGI | ADDRESS ON FILE | | | | |
| OLADEDO WEMIMO | ADDRESS ON FILE | | | | |
| OLADIPUPO, FASHOGBON | ADDRESS ON FILE | | | | |
| OLAGEZ, IMELDA MICHELLE | ADDRESS ON FILE | | | | |
| OLANNREWA ONI AKINWANDE | ADDRESS ON FILE | | | | |
| OLARTE, JUAN C | ADDRESS ON FILE | | | | |
| OLASCOAGA, SILVIA | ADDRESS ON FILE | | | | |
| OLASO, DEVIN J | ADDRESS ON FILE | | | | |
| OLATUNBOSUN, OLADAPO | ADDRESS ON FILE | | | | |
| OLAVARRIA, SAMANTHA | ADDRESS ON FILE | | | | |
| OLAVE, SEBASTIANA K | ADDRESS ON FILE | | | | |
| OLAYA, ALYSSA | ADDRESS ON FILE | | | | |
| OLD BRANDON FIRST COLONIAL ASSOC | C/O SL NUSBAUM REALTY CO, PO BOX 3580 | NORFOLK | VA | 23514 | |
| OLD BRANDON FIRST COLONIAL ASSOC., LLC | 1700 WELLS FARGO CENTER, 440 MONTICELLO AVE. | NORFOLK | VA | 23510 | |
| OLD GUYS RULE, LLC MATT BRASSFIELD | ATTN: MATT BRASSFIELD PARK HILL, OK | MUSKOGEE | OK | 74401 | |
| OLD ORCHARD LLC | 18702 CRESTWOOD DRIVE | HAGERSTOWN | MD | 21742 | |
| OLD ORCHARD LLC | 603 OAK HILL AVENUEHAGERSTOWN, MD 21740 | | | | |
| OLDACK, RICHARD | ADDRESS ON FILE | | | | |
| OLDEMAR, GONZALEZ-GUERRA | ADDRESS ON FILE | | | | |
| OLDENBURG, KATIE N. | ADDRESS ON FILE | | | | |
| OLDFIELD, ALEXANDRA LYNN | ADDRESS ON FILE | | | | |
| OLDFIELD, VANESSA YING | ADDRESS ON FILE | | | | |
| OLDS, ONIPAA O | ADDRESS ON FILE | | | | |
| OLDS, SEVEN | ADDRESS ON FILE | | | | |
| OLE RED HOLDINGS INC | 1 GAYLORD DRIVE | NASHVILLE-DAVIDSON METROPOLI | TN | 37214 | |
| O'LEARY, KYLE P | ADDRESS ON FILE | | | | |
| OLEARY, PATRICK M | ADDRESS ON FILE | | | | |
| OLEINIK PROPERTY HOLDING CO., LLC | PO BOX 1568 | GILLETTE | WY | 82717 | |
| OLEKSANDR, MARKIV | ADDRESS ON FILE | | | | |
| OLEKSII, OSTAFIICHUK | ADDRESS ON FILE | | | | |
| OLEKSY, JOVE GRACE | ADDRESS ON FILE | | | | |
| OLENA CHERNITSOVA | ADDRESS ON FILE | | | | |
| OLESHA THOMAS | ADDRESS ON FILE | | | | |
| OLESKEY, KAYLA REI | ADDRESS ON FILE | | | | |
| OLGA RAMOS QUINONES | ADDRESS ON FILE | | | | |
| OLGA VOSKOBOYNIK | ADDRESS ON FILE | | | | |
| OLGA, CASTRO | ADDRESS ON FILE | | | | |
| OLINE W PRICE, ACTA REVENUE COMMISSIONER | DEPT PP - PO BOX 2413 | OPELIKA | AL | 36803-2413 | |
| OLIVAN, ASHLEY | ADDRESS ON FILE | | | | |
| OLIVANT, MADISON I. | ADDRESS ON FILE | | | | |
| OLIVARES, ALICIA | ADDRESS ON FILE | | | | |
| OLIVARES, BEATRIZ A | ADDRESS ON FILE | | | | |
| OLIVAREZ, JAREK J | ADDRESS ON FILE | | | | |
| OLIVAREZ, TYSON | ADDRESS ON FILE | | | | |
| OLIVAS, JOSHUA E | ADDRESS ON FILE | | | | |
| OLIVAS, MARIO A | ADDRESS ON FILE | | | | |
| OLIVAS, STANLEY | ADDRESS ON FILE | | | | |
| OLIVEIRA, CHANCE K | ADDRESS ON FILE | | | | |
| OLIVER CAMPBELL | ADDRESS ON FILE | | | | |
| OLIVER CONIC | ADDRESS ON FILE | | | | |
| OLIVER NEAL | ADDRESS ON FILE | | | | |
| OLIVER WYMAN ACTVARIAL | CONSULTING INC, 1166 AVENUE OF THE AMERICAS, 28TH FLOOR | NEW YORK | NY | 100362708 | |
| OLIVER, AARON L | ADDRESS ON FILE | | | | |
| OLIVER, ANDREW JAMES | ADDRESS ON FILE | | | | |
| OLIVER, ANTOINETTE CHRYSTINA | ADDRESS ON FILE | | | | |
| OLIVER, APRIL P | ADDRESS ON FILE | | | | |
| OLIVER, DEVONYA | ADDRESS ON FILE | | | | |
| OLIVER, JERRY W | ADDRESS ON FILE | | | | |
| OLIVER, MELISSA | ADDRESS ON FILE | | | | |
| OLIVER, RITA A. | ADDRESS ON FILE | | | | |
| OLIVER, ROEISHA | ADDRESS ON FILE | | | | |
| OLIVER, ROSHIMA | ADDRESS ON FILE | | | | |
| OLIVER, SHAVAR | ADDRESS ON FILE | | | | |
| OLIVER, TREVIAS DEWAUN | ADDRESS ON FILE | | | | |
| OLIVIA BROWN | ADDRESS ON FILE | | | | |
| OLIVIA ESTES | ADDRESS ON FILE | | | | |
| OLIVIA KINDER | ADDRESS ON FILE | | | | |
| OLIVIA KIRK | ADDRESS ON FILE | | | | |
| OLIVIA LONGORIA | ADDRESS ON FILE | | | | |
| OLIVIA, RAMIREZ | ADDRESS ON FILE | | | | |
| OLIVIA, RICHARDSON | ADDRESS ON FILE | | | | |
| OLIVIA, SABRINA G | ADDRESS ON FILE | | | | |
| OLIVIA, SEICH | ADDRESS ON FILE | | | | |
| OLIVIER TWAGIRIMANA | ADDRESS ON FILE | | | | |
| OLIVIER, GERARD A | ADDRESS ON FILE | | | | |
| OLIVIERI-MARTINEZ, BRYAN A | ADDRESS ON FILE | | | | |
| OLIVO, LISA P | ADDRESS ON FILE | | | | |
| OLLIS, JOSIE DAWN | ADDRESS ON FILE | | | | |
| OLLISON, DALECIA AMARIE | ADDRESS ON FILE | | | | |
| OLLY PUBLIC BENEFIT CORPORATION | 1169 GORGAS AVE., A | SAN FRANCISCO | CA | 94129 | |
| OLMEDO, ANTONIO A | ADDRESS ON FILE | | | | |
| OLMEDO, JULIAN OMAR | ADDRESS ON FILE | | | | |
| OLMO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| OLMOS LEAL, HUMBERTO | ADDRESS ON FILE | | | | |
| OLSAN, CALISTA Q. | ADDRESS ON FILE | | | | |
| OLSEN FIRE INSPECTION INC. | PO BOX 6424 | SAINT PAUL | MN | 55106 | |
| OLSEN, ALINA M | ADDRESS ON FILE | | | | |
| OLSEN, ALLISA N | ADDRESS ON FILE | | | | |
| OLSEN, AMBER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| OLSEN, BRIANNA L | ADDRESS ON FILE | | | | |
| OLSEN, KELLY ANNE | ADDRESS ON FILE | | | | |
| OLSEN, LIAM P | ADDRESS ON FILE | | | | |
| OLSEN, SUZANNE J | ADDRESS ON FILE | | | | |
| OLSHEFSKI, JANINE ALSU | ADDRESS ON FILE | | | | |
| OLSON, JESSICA R. | ADDRESS ON FILE | | | | |
| OLSON, MACKENZIE TAYLOR | ADDRESS ON FILE | | | | |
| OLSON, MERIDITH L. | ADDRESS ON FILE | | | | |
| OLSON, RANI E | ADDRESS ON FILE | | | | |
| OLSON, SCOTT T | ADDRESS ON FILE | | | | |
| OLSON, TAYLOR A | ADDRESS ON FILE | | | | |
| OLSON, THOMAS E | ADDRESS ON FILE | | | | |
| OLUTOSIN, ADENIYI-BADA | ADDRESS ON FILE | | | | |
| OLVERA, ESSLY RUBY | ADDRESS ON FILE | | | | |
| OLYMPIAN LABS | CHERYL STANLEY, 16641 N 91ST STREET, SUITE 101 | SCOTTSDALE | AZ | 85260 | |
| OLYMPIC FUNDING, LLC | 73 SPRING STREET, 6TH FL | NEW YORK | NY | 10012 | |
| OMAHA MAGAZINE LTD | 5921 SO 118TH CIRCLE | OMAHA | NE | 68137 | |
| OMAHA PUBLIC POWER DISTRICT | P.O. BOX 3995OMAHA, NE 68103-0995 | | | | |
| OMANA, YVOHE CAMMARATA | ADDRESS ON FILE | | | | |
| OMAR AKINSIKA | ADDRESS ON FILE | | | | |
| OMAR COLON | 131 SW CAMEL GLEN | LAKE CITY | FL | 32024 | |
| OMAR GARCIA | ADDRESS ON FILE | | | | |
| OMAR PANNELL | ADDRESS ON FILE | | | | |
| OMAR, ARRIAGA RAMIREZ | ADDRESS ON FILE | | | | |
| OMAR, HARRELL | ADDRESS ON FILE | | | | |
| OMAR, NORMAN | ADDRESS ON FILE | | | | |
| OMAR, OMAR FARID | ADDRESS ON FILE | | | | |
| OMAR, RICHARD | ADDRESS ON FILE | | | | |
| OMAR, ROBLES-ZARAGOZA | ADDRESS ON FILE | | | | |
| OMAR, SAGRERO | ADDRESS ON FILE | | | | |
| OMAR, STARR SR. | ADDRESS ON FILE | | | | |
| OMAR, VASQUEZ | ADDRESS ON FILE | | | | |
| OMAR, WILSON | ADDRESS ON FILE | | | | |
| OMAR, WOODARD | ADDRESS ON FILE | | | | |
| OMARI, GATHERS | ADDRESS ON FILE | | | | |
| OMARI, LAYNE | ADDRESS ON FILE | | | | |
| OMARI, ZUHRA | ADDRESS ON FILE | | | | |
| OMAX HEALTH INC | CHERYL CALEBAUGH, 2601 OCEAN PARK BLVD, 214, TERENCE O TORMEY | SANTA MONICA | CA | 90405 | |
| OMBALINO, KYLE | ADDRESS ON FILE | | | | |
| OMEDA JACKSON | ADDRESS ON FILE | | | | |
| OMEGA PLASTICS | PO BOX 200235 | PITTSBURGH | PA | 15251 | |
| OMEGASEA LTD | 32854 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| OMELOGU, EJIKE | ADDRESS ON FILE | | | | |
| OMENA ALUMA | ADDRESS ON FILE | | | | |
| OMENDIUS, MAXWELL CESAR | ADDRESS ON FILE | | | | |
| OMENS, LISA MARIE | ADDRESS ON FILE | | | | |
| OMESHA BLACK | ADDRESS ON FILE | | | | |
| OMESHIA HICKS | ADDRESS ON FILE | | | | |
| OMNI FRISCO HOTEL AT THE STAR | 11 COWBOYS WAY | FRISCO | TX | 75034 | |
| OMNI HOTELS MANAGEMENT CORPORATION, AS AGENT ON BEHALF OF FRISCO SILVER STAR HOTEL COMPANY, LLC D/B/A OMNI FRISCO HOTEL AT THE STAR | ATTN: EMILY MILLER, DIRECTOR, NATIONAL ACCOUNTS, 11 COWBOYS WAY | FRISCO | TX | 75034 | |
| ON DECK ENTERPRISES LLC | RICHARD COHEN, 100 S COUNTRY CLUB ROAD | BREVARD | NC | 28712 | |
| ON DEMAND TECHNOLOGIES INC (ONERAIL) | 8427 SOUTHPARK CIRCLE, SUITE 200 | ORLANDO | FL | 32819 | |
| ON TARGET STAFFING, L.L.C. | PO BOX 60839 | CHARLOTTE | NC | 28260-0839 | |
| ONDECK, MARJORIE | ADDRESS ON FILE | | | | |
| ONDI, KAITLYN NICOLE | ADDRESS ON FILE | | | | |
| ONDRA KING | ADDRESS ON FILE | | | | |
| ONDREI EDWARDS | ADDRESS ON FILE | | | | |
| ONE BRANDS LLC | TERRI LINDLEY, 5400 WEST W.T. HARRIS BLVD, L | CHARLOTTE | NC | 28269 | |
| ONE CONTINENTAL AVE, CORP | C/O ABC REALTY, PO BOX 315 | EMERSON | NJ | 7630 | |
| ONE CONTINENTAL AVENUE CORP. | 43-29 BELL BOULEVARD | BAYSIDE | NY | 11361 | |
| ONE HAUL TAKES IT ALL LLC | 500 CATAWBA TRAIL | LIMA | OH | 45806 | |
| ONE HOME REALTY, INC. | 16617 HWY 71 | SAVANNAH | MO | 64485 | |
| ONE HUNDRED COCONUTS LLC | BEN BENEDICT, PO BOX 1339 | BLOOMFIELD | NJ | 7003 | |
| ONE LAND COMPANY, LLC | 215 UNION ST STE 400 | JONESBORO | AR | 72401 | |
| ONE OAK INVESTMENTS LLC | 1685 H STREET UNIT 205 | BLAINE | WA | 98230 | |
| ONE POINT LOGISTICS INC | 55 HAWTHORNE STREET #400, 6TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| ONE STOP FACILITIES MAINTENANCE CORP | 9 EAST 37TH STREET2ND FLOOR | NEW YORK | NY | 10016 | |
| ONEAL SEABORN | ADDRESS ON FILE | | | | |
| O'NEAL, JOSHUA G | ADDRESS ON FILE | | | | |
| O'NEAL, JOSHUA L | ADDRESS ON FILE | | | | |
| ONEAL, MAURICE ANTONIO | ADDRESS ON FILE | | | | |
| ONEDIA OBB | ADDRESS ON FILE | | | | |
| ONEEMA VEGEIS | ADDRESS ON FILE | | | | |
| ONEIKA JOHNSON | ADDRESS ON FILE | | | | |
| ONEIL MITCHELL | ADDRESS ON FILE | | | | |
| O'NEIL, CHELSEA | ADDRESS ON FILE | | | | |
| O'NEIL, DAVID | ADDRESS ON FILE | | | | |
| O'NEIL, DAVID | ADDRESS ON FILE | | | | |
| O'NEIL, JANELLE M | ADDRESS ON FILE | | | | |
| O'NEIL, JASMIN N | ADDRESS ON FILE | | | | |
| O'NEIL MOVING AND DDELIVERY INC | 23210 GREATER MECK AVESUITE 123 | SAINT CLAIR SHORES | MI | 48080 | |
| ONEILL, GINA | ADDRESS ON FILE | | | | |
| O'NEILL, GRACE KATHLEEN | ADDRESS ON FILE | | | | |
| O'NEILL, JACQUELINE-HAVIN S | ADDRESS ON FILE | | | | |
| O'NEILL, JACQUELYN M | ADDRESS ON FILE | | | | |
| ONEILL, KIM | ADDRESS ON FILE | | | | |
| O'NEILL, MAGGIE E | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| O'NEILL, PEYTON M | ADDRESS ON FILE | | | | |
| ONEILL, RACHAEL F | ADDRESS ON FILE | | | | |
| O'NEILL, SEAN DAVID | ADDRESS ON FILE | | | | |
| O'NEIL'S AUTO SERVICES | 11721 N. HIGHWAY 301 | THONOTOSASSA | FL | 33592 | |
| ONEISHIS REED | ADDRESS ON FILE | | | | |
| ONELOOK INC. DBA LILY AI | 800 W EL CAMINO REALSUITE 180 | MOUNTAIN VIEW | CA | 94040 | |
| ONESTREAM SOFTWARE LLC | PO BOX 734589 | CHICAGO | IL | 60673-4589 | |
| ONETOUCHPOINT SOUTHW | PO BOX 842911 | DALLAS | TX | 75284 | |
| ONETOUCHPOINT WEST | P.O. BOX 7410441 | CHICAGO | IL | 60674 | |
| ONETRUST LLC | 1200 ABERNATHY RD.BUILDING 600 | ATLANTA | GA | 30328 | |
| ONIECIA HAGOOD | ADDRESS ON FILE | | | | |
| ONIX FIGUEROA | ADDRESS ON FILE | | | | |
| ONLY NATURAL | ROBERT LOMACCHIO, 3580 OCEANSIDE ROAD, UNIT 5 | OCEANSIDE | NY | 11572 | |
| ONLY WHAT YOU NEED, INC | NEVILA KONDILI, 100 PASSAIC AVENUE, 100, NEVILA KONDILI | FAIRFIELD | NJ | 7004 | |
| ONMEDIA COLUMBIA, MO | 1533 S ENTERPRISE AVESUITE A | SPRINGFIELD | MO | 65804 | |
| ONMYWHEY, LLC (DRP) | KAYVON POURMIRZAIE, 1325 HOWARD AVE #832 | BURLINGAME | CA | 94010 | |
| ONNIT LABS | ERIC GUERRIERI, 4401 FREIDRICH LANE, SUITE 302 | AUSTIN | TX | 78744 | |
| ONO LLC | NILOUFAR SHAHRYARI, 1434 LAW ST | SAN DIEGO | CA | 92109-2120 | |
| ONONDAGA COUNTY DEPT | BUREAU OF WEIGHTS & MEASURES421 MONTGOMERY STREET | SYRACUSE | NY | 13202 | |
| ONONDAGA COUNTY DEPT OF HEALTH | BUREAU OF WEIGHTS & MEASURES421 MONTGOMERY STREETSYRACUSE, NY 13202 | | | | |
| ONPOINT WARRANTY SOLUTIONS | 9900 CORPORATE CAMPUS DRIVE #2050 | LOUISVILLE | KY | 40223 | |
| ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | LAKE WACCAMAW | NC | 284505309 | |
| ONSLOW COUNTY TAX OFFICE | ADDRESS UNKNOWN | | | | |
| ONSLOW FIRE EXTINGUISHER, INC | PO BOX 7251 | JACKSONVILLE | NC | 28540 | |
| ONTAEA LAMB | ADDRESS ON FILE | | | | |
| ONTALEST LEWIS | ADDRESS ON FILE | | | | |
| ONTARIO REFRIGERATION SERVICE INC | 635 S MOUNTAIN AVE | ONTARIO | CA | 91762 | |
| ONTEL PRODUCTS CORPORATION | DEVIN HANNA, 21 LAW DRIVE | FAIRFIELD | NJ | 7004 | |
| ONTIC TECHNOLOGIES , INC. | 4009 MARATHON BLVD | AUSTIN | TX | 78756 | |
| ONTIVEROS-SALINAS, NOE | ADDRESS ON FILE | | | | |
| ONTRONEESSE STARKS | ADDRESS ON FILE | | | | |
| ONUKWUGHA, CHIDOZIE | ADDRESS ON FILE | | | | |
| ONWARD DELIVERY | 4350 KEARNEY ST | DENVER | CO | 80216 | |
| ONX ENTERPRISE SOLUTIONS | 4842 SOLUTION CENTER | CHICAGO | IL | 606774008 | |
| ONYEDIKA, CHIBUNNAM GERALD | ADDRESS ON FILE | | | | |
| ONYEMA BROWN | ADDRESS ON FILE | | | | |
| ONYEWUCHI NKWOCHA | ADDRESS ON FILE | | | | |
| OOMA, INC | PO BOX 515504 | LOS ANGELES | CA | 90051 | |
| OPELIKA POWER SERVICES | PO BOX 2168 | OPELIKA | AL | 36803-2168 | |
| OPELIKA UTILITIES | PO BOX 2587 | OPELIKA | AL | 36803-2587 | |
| OPEN FARM INC | ATTN: AMY HORTON, CHIEF SALES OFFICER, 559 COLLEGE ST, SUITE 400 | TORONTO | ON | M6G 1A9 | CANADA |
| OPEN FARM PET | 559 COLLEGE ST, SUITE 400 | TORONTO | ON | M6G 1A9 | CANADA |
| OPEN SPONSORSHIP CORP | 711 OCEAN AVE,#4C | BROOKLYN | NY | 112264923 | |
| OPENFIT, LLC | CHRISTINA CARTWRIGHT, 400 CONTINENTAL BOULEVARD, SUITE 400 | EL SEGUNDO | CA | 90245 | |
| OPENPATH SECURITY INC. | DEPT LA 21951 | PASADENA | CA | 91185-1951 | |
| OPEYEMI ADEBAYO | ADDRESS ON FILE | | | | |
| OPHELIA SAZAMA | ADDRESS ON FILE | | | | |
| OPOKU, ISAAC | ADDRESS ON FILE | | | | |
| OPTERUS INC | PO BOX 248 | UXBRIDGE | ON | L9P 1M7 | CANADA |
| OPTIMAL IDM LLC | 3959 VAN DYKE ROAD SUITE 190 | LUTZ | FL | 33558 | |
| OPTIMIZE HIRE LLC | 7413 SIX FORKS ROAD, #144 | RALEIGH | NC | 27615 | |
| OPTIMIZELY INC | PO BOX 748762 | LOS ANGELES | CA | 900748762 | |
| OPTIMUM | PO BOX 70340 | PHILADELPHIA | PA | 19176-0340 | |
| OPTIMUM FKA SUDDENLINK / CEQUEL COMMUNICATION LLC | PO BOX 4019 | CAROL STREAM | IL | 60197-4019 | |
| OPTIMUM NUTRITION | CYNTHIA HOPPER, 600 NORTH COMMERCE STREET | AURORA | IL | 60504 | |
| OPTIMUM WATER | PO BOX 349 | FRANKLIN | IN | 46131 | |
| OPTIV SECURITY INC | PO BOX 561618 | DENVER | CO | 80256 | |
| OPTUMRX | 9900 BREN RD E | MINNETONKA | MN | 55343 | |
| OPTUS INC | 3423 ONE PLACE | JONESBORO | AR | 72404 | |
| OQUENDO, ANGEL L | ADDRESS ON FILE | | | | |
| OQUENDO, JOSE | ADDRESS ON FILE | | | | |
| OQUENDO, KALEINE | ADDRESS ON FILE | | | | |
| ORA, BOYER | ADDRESS ON FILE | | | | |
| ORACLE AMERICA INC | 500 ORACLE PARKWAY | REDWOOD CITY | CA | 94065 | |
| ORACLE AMERICA, INC | P.O. BOX 203448 | DALLAS | TX | 75320-3448 | |
| ORALEE JOHNSON | ADDRESS ON FILE | | | | |
| ORAN CHILDS | ADDRESS ON FILE | | | | |
| ORANGE AND ROCKLAND UTILITIES (O&R) | P.O. BOX 1005SPRING VALLEY, NY 10977-0800 | | | | |
| ORANGE COUNTY | LGBS, LLP CLIENT# FLCOORNG1, PO BOX 702118 | SAN ANTONIO | TX | 78270-2118 | |
| ORANGE COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| ORANGE COUNTY CLERK-RECORDER | ATTN: CLERK OPERATIONS, 601 N.ROSS ST. | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY COMPTROLLER FA | ORANGE CO COMPTROLLER FAFINANCE & ACCTING 4TH FLPO BOX 38 | ORLANDO | FL | 32802 | |
| ORANGE COUNTY CONTROLLER FA | FINANCE & ACCOUNTING 4TH FLR, PO BOX 38 | ORLANDO | FL | 32802 | |
| ORANGE COUNTY HEALTH CARE | ENVIRONMENTAL HEALTH, 1241 EAST DYER ROAD, SUITE 120 | SANTA ANA | CA | 927055611 | |
| ORANGE COUNTY TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| ORANGE COUNTY TREASURER | SEALER OF WEIGHTS & MEASURES, PO BOX 4005 | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY UTILITIES | P.O. BOX 105573ATLANTA, GA 30348-5573 | | | | |
| ORANGE LANDSCAPING LLC | PO BOX 3089 | MILFORD | CT | 06460 | |
| ORANGE PEEL GAZETTE OF OSCEOLA COUNTY, INC. | PO BOX 700792 | ST. CLOUD | FL | 34770-0792 | |
| ORANGEBURG COUNTY BR | PO BOX 10 | BRANCHVILLE | SC | 29432 | |
| ORANGEBURG COUNTY DE | 125 REGIONAL PARKWAY, SUITE 100 | ORANGEBURG | SC | 29118 | |
| ORANGEBURG COUNTY DS | PO BOX 1812 | ORANGEBURG | SC | 29116 | |
| ORANGEBURG COUNTY FA | ATTN: LIN HAIR350 MAGNOLIA STREET | ORANGEBURG | SC | 29115 | |
| ORANGEBURG REALTY LTD | 5533 WIND DRIFT LANE | BOCA RATON | FL | 33433 | |
| ORB LIFE SCIENCES LLC | KRIS SODER, 221 S. CHEROKEE ST. | DENVER | CO | 80223 | |
| ORBACH, BEN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ORBIN RAMIREZ | ADDRESS ON FILE | | | | |
| ORBIN, BENJAMIN G | ADDRESS ON FILE | | | | |
| ORCHARD HILL PARK, LLC | 83 ORCHARD HILL PARK DRIVE | LEOMINSTER | MA | 1453 | |
| ORCHARD PARK- LL4527 | ORCHARD PARK TK OWNER LLC415 PARK AVE | ROCHESTER | NY | 14607 | |
| ORCHARD PARKTK OWNER LLC | ATTN: DAVID DWORKIN, 415 PARK AVENUE | ROCHESTER | NY | 14607 | |
| ORCUTT, GENEVIEVE R | ADDRESS ON FILE | | | | |
| ORDANEL MACAIRAN, GEMMALYN | ADDRESS ON FILE | | | | |
| ORDAYA, MICHELLE D | ADDRESS ON FILE | | | | |
| ORDER GROOVE INC | 228 PARK AVENUE S, SUITE 56661 | NEW YORK | NY | 10003 | |
| ORDONEZ, ELIDA Y | ADDRESS ON FILE | | | | |
| ORE, JAMES | ADDRESS ON FILE | | | | |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14950 | SALEM | OR | 973090950 | |
| OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY PROGRAM, 775 SUMMER STREET NE, SUITE 100 | SALEM | OR | 973011279 | |
| OREGON DEPT. OF AGRICULTURE | PO BOX 4395, UNIT 17 | PORTLAND | OR | 972084395 | |
| OREGONS WILD HARVEST | JUDY, 1601 NE HEMLOCK | REDMOND | OR | 97756 | |
| O'REILLY OFFICE, LLC | 300 SPRUCE STREETSUITE 150 | COLUMBUS | OH | 43215 | |
| O'REILLY, KONNER S | ADDRESS ON FILE | | | | |
| ORELLANA, BRIAN M | ADDRESS ON FILE | | | | |
| ORELLANA, ISAAC JEREMIAS | ADDRESS ON FILE | | | | |
| OREN L BRADY SPARTANBURG CTY TREASURER | PO BOX 100260 | COLUMBIA | SC | 29202-3260 | |
| OREN L. BRADY III COUNTY TREASURER | PO BOX 5807 | SPARTANBURG | SC | 29304 | |
| ORENISH, RHONDA | ADDRESS ON FILE | | | | |
| ORF, KENNETH ARTHUR | ADDRESS ON FILE | | | | |
| ORFAIT, KATIE LOUISE | ADDRESS ON FILE | | | | |
| ORFORD ASHLEY, SHAQWON ANTHONY | ADDRESS ON FILE | | | | |
| ORGAIN INC. | ANDREW ABRAHAM, 2450 STANLEY, ANDREW ABRAHAM | TUSTIN | CA | 92782 | |
| ORGANIC FOOD BAR | DINA, 240 CROUSE DRIVE | CORONA | CA | 92879 | |
| ORGANIC INDIA USA | KATE GOLDRICK, 944 PEARL ST, ROBB WAGG | BOULDER | CO | 80302 | |
| ORGANIC MUSCLE INC. | JAMES BENEFICO, 1620 EAST RIVERSIDE DRIVE #6029 | AUSTIN | TX | 78741 | |
| ORGANIFI LLC | BRAD DOWNING, 7535 METROPOLITAN DR | SAN DIEGO | CA | 92108 | |
| ORGANISTA, ANALICIA MARIELA | ADDRESS ON FILE | | | | |
| ORIANA, LACY | ADDRESS ON FILE | | | | |
| ORIBE, VANINA L | ADDRESS ON FILE | | | | |
| ORIECHAN AUGILLARD | ADDRESS ON FILE | | | | |
| ORIENTAL WEAVERS USA, INC | DEPT 40232, PO BOX 2153 | BIRMINGHAM | AL | 35287-9325 | |
| ORIGIN | BRIANNA SIMEON, 946 US-2 E | WILTON | ME | 4294 | |
| ORIHUELA, ERICK | ADDRESS ON FILE | | | | |
| ORION GROUP HELIOS INTERMEDIATE CO,LLC | 601 S LAKE DESTINY DRIVESUITE 200 | MAITLAND | FL | 32751 | |
| ORJUELA, CAROLINA | ADDRESS ON FILE | | | | |
| ORKIN | PO BOX 638898 | CINCINNATI | OH | 45263-8898 | |
| ORKIN - NATIONAL ACCOUNTS | PO BOX 740589 | CINCINNATI | OH | 45274-0589 | |
| ORKIN PEST CONTROL (DAV, IA), LLC | 501 W 76TH STREETSUITE 3 | DAVENPORT | IA | 52806 | |
| ORKIN SERVICES OF CA | DBA: ORKIN PEST CONTROLPO BOX 7161 | PASADENA | CA | 91109 | |
| ORLANDA LYNN | ADDRESS ON FILE | | | | |
| ORLANDO CHEESEBORO | ADDRESS ON FILE | | | | |
| ORLANDO LOGAN | ADDRESS ON FILE | | | | |
| ORLANDO POLITE | ADDRESS ON FILE | | | | |
| ORLANDO REDS BASEBALL / JOE LOGAN | 1781 RACHELS RIDGE LOOP | OCOEE | FL | 34761 | |
| ORLANDO REEVES | ADDRESS ON FILE | | | | |
| ORLANDO TAYLOR | ADDRESS ON FILE | | | | |
| ORLANDO UTILITIES COMMISSION | PO BOX 31329 | TAMPA | FL | 33631-3329 | |
| ORLANDO WASTE PAPER COMPANY, INC | 2715 STATEN ROAD | ORLANDO | FL | 32804 | |
| ORLANDO, BRISENO | ADDRESS ON FILE | | | | |
| ORLANDO, GARY | ADDRESS ON FILE | | | | |
| ORLANDO, RODRIGUEZ CASTELLANOS | ADDRESS ON FILE | | | | |
| ORLANDO, ROJAS SALAZAR | ADDRESS ON FILE | | | | |
| ORLER, ANGELA | ADDRESS ON FILE | | | | |
| ORLER, NOAH JOHN | ADDRESS ON FILE | | | | |
| ORLOWSKI, MEGAN NOEL | ADDRESS ON FILE | | | | |
| ORMSBY, CLAIRE ELIZABETH | ADDRESS ON FILE | | | | |
| OROPEZA, ARELY | ADDRESS ON FILE | | | | |
| OROPEZA, MAYRA A | ADDRESS ON FILE | | | | |
| ORORA VISUAL LLC | 29265 NETWORK PLACE | CHICAGO | IL | 606731292 | |
| OROS, BOGDAN A | ADDRESS ON FILE | | | | |
| O'ROURKE BROS DBA O'ROURKE SALES | 29906 NETWORK PLACE | CHICAGO | IL | 60673-1299 | |
| O'ROURKE BROS., INC. / O'ROURKE SALES COMPANY | L-4155 | COLUMBUS | OH | 43260-4155 | |
| O'ROURKE, WALTER P | ADDRESS ON FILE | | | | |
| OROZCO PEREZ, ARIANA | ADDRESS ON FILE | | | | |
| OROZCO VALDEZ, LUCINA | ADDRESS ON FILE | | | | |
| OROZCO, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| OROZCO, KEVIN | ADDRESS ON FILE | | | | |
| OROZCO, MATILDE | ADDRESS ON FILE | | | | |
| OROZCO-BANDERAS, ALEJANDRA | ADDRESS ON FILE | | | | |
| ORPHALL, JESSICA A | ADDRESS ON FILE | | | | |
| ORSI, MICHAEL P | ADDRESS ON FILE | | | | |
| ORTA, JONATHAN R | ADDRESS ON FILE | | | | |
| ORTEGA, CAMERON N | ADDRESS ON FILE | | | | |
| ORTEGA, DANIEL | ADDRESS ON FILE | | | | |
| ORTEGA, DANIELLE R | ADDRESS ON FILE | | | | |
| ORTEGA, ISRAEL | ADDRESS ON FILE | | | | |
| ORTEGA, JESSENIA | ADDRESS ON FILE | | | | |
| ORTEGA, JORGE ARTURO | ADDRESS ON FILE | | | | |
| ORTEGA, JOSE GUZMAN | ADDRESS ON FILE | | | | |
| ORTEGA, LA ROSA | ADDRESS ON FILE | | | | |
| ORTEGA, MANUEL F | ADDRESS ON FILE | | | | |
| ORTEGA, OSVALDO A | ADDRESS ON FILE | | | | |
| ORTEGA, PAULA | ADDRESS ON FILE | | | | |
| ORTEGA, RICHARD | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ORTEGA, SAUL G | ADDRESS ON FILE | | | | |
| ORTEGA, TREVOR G | ADDRESS ON FILE | | | | |
| ORTEGA, YONY J | ADDRESS ON FILE | | | | |
| ORTEZ, EMELY L | ADDRESS ON FILE | | | | |
| ORTEZ, JENNIFER P | ADDRESS ON FILE | | | | |
| ORTEZ, NAFISA M | ADDRESS ON FILE | | | | |
| ORTH, TERESA M | ADDRESS ON FILE | | | | |
| ORTIZ DIESEL CLINIC | 826 E BASELINE RD | BUCKEYE | AZ | 85326 | |
| ORTIZ FONSECA, DELWINE ROBERTOX | ADDRESS ON FILE | | | | |
| ORTIZ MONTEALEGRE, MARIBEL | ADDRESS ON FILE | | | | |
| ORTIZ, ALEX F | ADDRESS ON FILE | | | | |
| ORTIZ, ANAIS A | ADDRESS ON FILE | | | | |
| ORTIZ, BLAYZE K | ADDRESS ON FILE | | | | |
| ORTIZ, BONITA I | ADDRESS ON FILE | | | | |
| ORTIZ, CRUZ LEE | ADDRESS ON FILE | | | | |
| ORTIZ, DANIEL A | ADDRESS ON FILE | | | | |
| ORTIZ, DAVID | ADDRESS ON FILE | | | | |
| ORTIZ, GAVIN G | ADDRESS ON FILE | | | | |
| ORTIZ, HENRY J | ADDRESS ON FILE | | | | |
| ORTIZ, JACOB ALEXANDER | ADDRESS ON FILE | | | | |
| ORTIZ, JAEDYN A | ADDRESS ON FILE | | | | |
| ORTIZ, JESSICA M | ADDRESS ON FILE | | | | |
| ORTIZ, LEONCIO ROBERTO | ADDRESS ON FILE | | | | |
| ORTIZ, MARIA H | ADDRESS ON FILE | | | | |
| ORTIZ, MARIT | ADDRESS ON FILE | | | | |
| ORTIZ, MARKO A | ADDRESS ON FILE | | | | |
| ORTIZ, MELVIN JOHNJAIRON | ADDRESS ON FILE | | | | |
| ORTIZ, MICHAEL | ADDRESS ON FILE | | | | |
| ORTIZ, NORMA F | ADDRESS ON FILE | | | | |
| ORTIZ, VANESSA MIN | ADDRESS ON FILE | | | | |
| ORTIZ, YALEXA MICHELLE | ADDRESS ON FILE | | | | |
| ORTIZSANTIAGO, ALAN G | ADDRESS ON FILE | | | | |
| ORUK, AHMET | ADDRESS ON FILE | | | | |
| ORZECH, JONATHAN JAMES | ADDRESS ON FILE | | | | |
| ORZO, CHRISTA | ADDRESS ON FILE | | | | |
| OSAMA, BARWARI, | ADDRESS ON FILE | | | | |
| OSB CONSULTINIG LLC | 7577 CENTRAL PARK BLVDSUITE 121 | MASON | OH | 45040 | |
| OSBALDO PLIEGO | ADDRESS ON FILE | | | | |
| OSBALDO, BELTRAN | ADDRESS ON FILE | | | | |
| OSBORN, ASHLEY E | ADDRESS ON FILE | | | | |
| OSBORNE COINAGE | 2851 MASSACHUSETTS AVENUE | CINCINNATI | OH | 45225 | |
| OSBORNE PROPERTIES LIMITED PARTNERSHIP | ADDRESS UNKNOWN | | | | |
| OSBORNE PROPERTIES LP | PROPERTY ID 19-1100 PO BOX 860582 | MINNEAPOLIS | MN | 55486-0582 | |
| OSBORNE, AARON Z | ADDRESS ON FILE | | | | |
| OSBORNE, ASCHE | ADDRESS ON FILE | | | | |
| OSBORNE, BREANNA JUNE | ADDRESS ON FILE | | | | |
| OSBORNE, KATELYN MARIE | ADDRESS ON FILE | | | | |
| OSBORNE, MATTHEW RYAN | ADDRESS ON FILE | | | | |
| OSBORNE, NICOLE | ADDRESS ON FILE | | | | |
| OSBORNE, SYMPHONY C | ADDRESS ON FILE | | | | |
| OSBORNE-BOWLES, PETRA ARIE | ADDRESS ON FILE | | | | |
| OSCAR ALARCON | ADDRESS ON FILE | | | | |
| OSCAR GIL | ADDRESS ON FILE | | | | |
| OSCAR LENTON | ADDRESS ON FILE | | | | |
| OSCAR S FIELDS, INC | OFI CUSTOM METAL FARICATION, PO BOX 851 | ASHLAND | VA | 23005 | |
| OSCAR, ALONSO | ADDRESS ON FILE | | | | |
| OSCAR, ALTAMIRANO | ADDRESS ON FILE | | | | |
| OSCAR, ARREAGA CHOJOLAN | ADDRESS ON FILE | | | | |
| OSCAR, CASTILLO | ADDRESS ON FILE | | | | |
| OSCAR, DELGADO | ADDRESS ON FILE | | | | |
| OSCAR, FLORES MORIN | ADDRESS ON FILE | | | | |
| OSCAR, MADERA FALCON | ADDRESS ON FILE | | | | |
| OSCAR, MARTINEZ | ADDRESS ON FILE | | | | |
| OSCAR'S PEST & TERMITE CONTROL / OSCAR TORRES | PO BOX 4198 | VICTORIA | TX | 77903-4198 | |
| OSCEOLA CO TAX COLLECTOR | PO BOX 422105 | KISSIMMEE | FL | 34742-2105 | |
| OSCEOLA COUNTY BOCC | 1 COURTHOUSE SQUARE, BUILDING DEPT CASHIER | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY PAYMENT PROCESSING CENTER | PO BOX 35131 | SEATTLE | WA | 98124-5131 | |
| OSCEOLA COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| OSCEOLA COUNTY TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| OSEI-TUTU, SHAKYRA | ADDRESS ON FILE | | | | |
| OSH INVESTMENTS, LLC | 1100 CAMELLIA BOULEVARDSUITE 201 | LAFAYETTE | LA | 70508 | |
| OSHA | 310 W. WISCONSIN AVE.SUITE 1180 | MILWAUKEE | WI | 53203 | |
| OSHA RAVANELL | ADDRESS ON FILE | | | | |
| O'SHAUGHNESSY, JOSEPH | ADDRESS ON FILE | | | | |
| OSHAY MCGILL | ADDRESS ON FILE | | | | |
| OSHEA HORTON | ADDRESS ON FILE | | | | |
| OSHEA, FRANCISCO G | ADDRESS ON FILE | | | | |
| OSHEAYNAA RIPPEY-WHITE | ADDRESS ON FILE | | | | |
| OSIAS, GABRIELLE J | ADDRESS ON FILE | | | | |
| OSIPOV, BORIS V. | ADDRESS ON FILE | | | | |
| OSLER HOSKIN & HARCOURT LLP, 1 FIRST CANADIAN PLACE | ATTN: STELLA DI CRESCE, 100 KING STREET WEST, SUITE 6100 | TORONTO | ON | M5X 1B8 | CANADA |
| OSMAN MAHMUD (AFFORDABLE & COMPREHENSIVE MOVING SVC) | 7406 WHERNSIDE STREET | LORTON | VA | 22079 | |
| OSMAN, GOMEZ SARMIENTO | ADDRESS ON FILE | | | | |
| OSMANAGIC, MEDINA X | ADDRESS ON FILE | | | | |
| OSMANI, CINDY C | ADDRESS ON FILE | | | | |
| OSORIO, ANGEL E | ADDRESS ON FILE | | | | |
| OSORIO, JIIZMAEL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| OSORIO, PABLO | ADDRESS ON FILE | | | | |
| OSOT TRANSPORTATION LLC | 435 DOHNER DRIVE | WADSWORTH | OH | 44281 | |
| OSPINA, SINCERE K | ADDRESS ON FILE | | | | |
| OSR HOLDING COMPANY, LLC | 6437 N AVONDALE AVE | CHICAGO | IL | 60631 | |
| OSSIE, SAMUEL III | ADDRESS ON FILE | | | | |
| OSTARICH, GREGORY ALAN | ADDRESS ON FILE | | | | |
| OSTEEN, RITA | ADDRESS ON FILE | | | | |
| OSTER, GRACE LOUISE | ADDRESS ON FILE | | | | |
| OSTER, ROSALIND D. | ADDRESS ON FILE | | | | |
| OSTERKAMP, PAIGE J. | ADDRESS ON FILE | | | | |
| OSTIGUIN, ANGEL H | ADDRESS ON FILE | | | | |
| OSTLUND A SERVICE COMPANY | 3637 S. OLD US HWY 23 SUITE 100 | BRIGHTON | MI | 48114 | |
| OSTRANDER, LANE J | ADDRESS ON FILE | | | | |
| OSTROM, NICHOLAS JAMES | ADDRESS ON FILE | | | | |
| OSTROW, DAVID | ADDRESS ON FILE | | | | |
| O'SULLIVAN, ROBERT | ADDRESS ON FILE | | | | |
| OSVALDO CEBALLOS -ASCENSION NATION INC | 130 SRUGA CT | ADDISON | IL | 60101 | |
| OSWALD, CALVIN J | ADDRESS ON FILE | | | | |
| OSWALD, ELIZABETH A | ADDRESS ON FILE | | | | |
| OTANO, RYAN T | ADDRESS ON FILE | | | | |
| OTASSIA MOORE | ADDRESS ON FILE | | | | |
| OTAVA LLC | DBA OTAVA LLCPO BOX 715479 | CINCINNATI | OH | 45271 | |
| OTELIA DEBERRY | ADDRESS ON FILE | | | | |
| OTERO TREE SERVICE | 34 S GUM ST | NORTH VERNON | IN | 47265 | |
| OTERO, JOSE | ADDRESS ON FILE | | | | |
| OTERO, YESENIA | ADDRESS ON FILE | | | | |
| OTILIA LOPEZ | ADDRESS ON FILE | | | | |
| OTIS HENRY | ADDRESS ON FILE | | | | |
| OTIS MCDAY | ADDRESS ON FILE | | | | |
| OTIS, GREEN | ADDRESS ON FILE | | | | |
| OTIS, ISABELLE M. | ADDRESS ON FILE | | | | |
| OTIS, JACKSON | ADDRESS ON FILE | | | | |
| OTLEWIS, JULIE | ADDRESS ON FILE | | | | |
| OTLEY-HOWARD, EMILY FAE | ADDRESS ON FILE | | | | |
| OTONIEL, TORRES | ADDRESS ON FILE | | | | |
| OTR SOLUTIONS | P. O. BOX 1175760 | ATLANTA | GA | 30368 | |
| OTT, JACK MITCHEL | ADDRESS ON FILE | | | | |
| OTT, KATELYN MARIE | ADDRESS ON FILE | | | | |
| OTTO, CHRISTOPHER SANTINO | ADDRESS ON FILE | | | | |
| OTTO, LILLIAN LAVERNE | ADDRESS ON FILE | | | | |
| OTTO, LOPEZ | ADDRESS ON FILE | | | | |
| OUATTARA, VASHEA T | ADDRESS ON FILE | | | | |
| OUELLETTE, ALEXANDER J | ADDRESS ON FILE | | | | |
| OUELLETTE, JORDAN | ADDRESS ON FILE | | | | |
| OUK, SARAY | ADDRESS ON FILE | | | | |
| OUR DAILY BREAD CATERING LLC | 9 DOGWOOD COURT | PARAMUS | NJ | 7652 | |
| OUR THREE SONS PARTNERSHIP (WRHI & WRHM) | PO BOX 307 | ROCK HILL | SC | 29731 | |
| OURPET'S | 1315 W. MACARTHUR RD. BLDG. 300 | WICHITA | KS | 67217 | |
| OURS, MATTHEW C | ADDRESS ON FILE | | | | |
| OUT OF THE BOX VENTURES - BATTLE CREEK PLAZA | 4218 NE 2ND AVENUE | MIAMI | FL | 33137 | |
| OUTCAST UPCYCLED NUTRITION | DAN MCKEEN, 201 BROWNLOW AVENUE UNIT 21 | DARTMOUTH | NS | B3B1T5 | CANADA |
| OUTDOOR DETAIL, INC | 4043 TRANSPORTATION DRIVE | FORT WAYNE | IN | 46818 | |
| OUTER DRIVE 39 DEV CO LLC | PO BOX 72481 | CLEVELAND | OH | 44192 | |
| OUTER DRIVE 39 DEVELOPMENT CO. LLC | ONE TOWN SQUARE, SUITE #1600 | SOUTHFIELD | MI | 48076 | |
| OUTFRONT MEDIA | P.O. BOX 33074 | NEWARK | NJ | 07188-0074 | |
| OUTLAW, JASON C | ADDRESS ON FILE | | | | |
| OUTWARD HOUND | OUTWARD HOUND 7337 S REVERE PARKWAY, CHAPPARAL 1 | CENTENNIAL | CO | 80112 | |
| OVALLES, ALEENA CATHERINE | ADDRESS ON FILE | | | | |
| OVERHEAD DOOR CO OF ATLANTA INC | 1901 EAST 119TH STREET | OLATHE | KS | 66061 | |
| OVERHEAD DOOR CO OF INDIANAPOLIS | PO BOX 50648 | INDIANAPOLIS | IN | 46250 | |
| OVERHEAD DOOR OF NORTHERN DELAWARE | 502 CHURCHMANS ROAD | NEW CASTLE | DE | 19720 | |
| OVERLAND PARK FARP | PO BOX 25707 DEPOT. 201 | OVERLAND PARK | KS | 662255707 | |
| OVERLAND TRAVEL-PSPD | DBA OVERLAND TRAVELWARE PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| OVERLY, KAYLEE ELIZABETH | ADDRESS ON FILE | | | | |
| OVERSTREET, AMANDA | ADDRESS ON FILE | | | | |
| OVERTIME TRUCKING & EXPEDITING LLC | 5212 COLONIAL CIRCLE N | MOBILE | AL | 36618 | |
| OVERTON, ELIZABETH GRACE | ADDRESS ON FILE | | | | |
| OVERTON, HALEY LYNNE | ADDRESS ON FILE | | | | |
| OVERTON, JOHNATHAN MICHAEL | ADDRESS ON FILE | | | | |
| OVERTON, PATRINA L | ADDRESS ON FILE | | | | |
| OVIEDO FL - N ALAFAY | 4250 N ALAFAYA TRAILSUITE 240 | OVIEDO | FL | 32765 | |
| OVIEDO, KEVIN | ADDRESS ON FILE | | | | |
| OWEN CAMPBELL | ADDRESS ON FILE | | | | |
| OWEN FAMILY ENTERPRISES | MATT OWEN, 8200 SHAFFER PARKWAY #271534 | LITTLETON | CO | 80127 | |
| OWEN, AMANDA R | ADDRESS ON FILE | | | | |
| OWEN, CANTE R | ADDRESS ON FILE | | | | |
| OWEN, FRED BENJAMIN | ADDRESS ON FILE | | | | |
| OWEN, JEFF R | ADDRESS ON FILE | | | | |
| OWENS, ANDRE M | ADDRESS ON FILE | | | | |
| OWENS, BILL | ADDRESS ON FILE | | | | |
| OWENS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| OWENS, DESTINY SHYAN MARIE | ADDRESS ON FILE | | | | |
| OWENS, DON G | ADDRESS ON FILE | | | | |
| OWENS, IREONNA R. | ADDRESS ON FILE | | | | |
| OWENS, JACOBI A. | ADDRESS ON FILE | | | | |
| OWENS, JAMES I | ADDRESS ON FILE | | | | |
| OWENS, JESSICA L | ADDRESS ON FILE | | | | |
| OWENS, KYLE F | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| OWENS, MARCY | ADDRESS ON FILE | | | | |
| OWENS, NAIKE O | ADDRESS ON FILE | | | | |
| OWENS, TY'SHAI CHARELLE | ADDRESS ON FILE | | | | |
| OWENS, WILBERT L | ADDRESS ON FILE | | | | |
| OWENS-ASARO, MADELINE J | ADDRESS ON FILE | | | | |
| OWENSBORO MUNICIPAL UTILITIES | P.O. BOX 8060 OWENSBORO, KY 42302 | | | | |
| OWINTHIA BOAN | ADDRESS ON FILE | | | | |
| OXBOW ANIMAL HEALTH | PO BOX 956635 | SAINT LOUIS | MO | 63195 | |
| OXENDINE, HERMAN A | ADDRESS ON FILE | | | | |
| OXFORD BOARD OF ASSESSORS | ADDRESS UNKNOWN | | | | |
| OXFORD CROSSING LLC | MAX GARCIA, 259 TURNPIKE ROAD, SUITE 100 | SOUTHBOROUGH | MA | 01772 | |
| OXFORD STREET | 106 CATBIRD CT | MADISON | AL | 35756 | |
| OXFORD STREET HUNTSVILLE | ADDRESS UNKNOWN | | | | |
| OXFORD VALLEY ROAD ASSOCIATES | PO BOX 935775 | ATLANTA | GA | 311935775 | |
| OXFORD-SPSLL0087 | 5225 LIBRARY ROAD (PMB 319) | BETHEL PARK | PA | 15102 | |
| OXNER, KIMBERLY | ADDRESS ON FILE | | | | |
| OXX, KATHLEEN A | ADDRESS ON FILE | | | | |
| OXYER, KYRA LYNN | ADDRESS ON FILE | | | | |
| OYEDIRAN, OYE | ADDRESS ON FILE | | | | |
| OYELEKAN, FOLARIN M | ADDRESS ON FILE | | | | |
| OYLER, MADISON | ADDRESS ON FILE | | | | |
| OZA, RAVI ARVIND | ADDRESS ON FILE | | | | |
| OZANCIN, DALLIN B | ADDRESS ON FILE | | | | |
| OZARK FISHERIES INCO | 1100 OZARK FISHERIES ROAD | STOUTLAND | MO | 65567 | |
| OZARK UTILITY | 3650 E EVERGREEN | SPRINGFIELD | MO | 65803 | |
| OZGUL, NICOLE R | ADDRESS ON FILE | | | | |
| OZMINT TAYLOR | ADDRESS ON FILE | | | | |
| OZUNA, GEORGE S | ADDRESS ON FILE | | | | |
| OZUNA, JACLYNNE T | ADDRESS ON FILE | | | | |
| OZUNEGUVEN, SELDA B | ADDRESS ON FILE | | | | |
| P&H INVESTMENTS, LLC | P. O. BOX 16787 | JONESBORO | AR | 72403 | |
| P&S AXELROD, L.L.C. | 4850 BROOKPARK RD | PARMA | OH | 44129 | |
| P. NICOLAU & PETER SIOLAS PARTNERSHIP | P. O. BOX 147 | WHITESTONE | NY | 11357 | |
| P. STEVENS, L.C. | 1855 INDUSTRIAL STREET, SUITE 518 | LOS ANGELES | CA | 90021 | |
| P. VOLVE, LLC | MAYA BODINGER, 415 WEST BROADWAY | NEW YORK | NY | 10012 | |
| P., ALEXANDER THOMAS | ADDRESS ON FILE | | | | |
| P., ANANKO STEVEN | ADDRESS ON FILE | | | | |
| P., BACH JOHN | ADDRESS ON FILE | | | | |
| P., BEEM TOM | ADDRESS ON FILE | | | | |
| P., BOWEN ZACCHAEUS | ADDRESS ON FILE | | | | |
| P., BOYLIN NICHOLAS | ADDRESS ON FILE | | | | |
| P., BRINDIS KEVIN | ADDRESS ON FILE | | | | |
| P., BROWN ALEX | ADDRESS ON FILE | | | | |
| P., BROWN COLETON | ADDRESS ON FILE | | | | |
| P., BUCK ALEXANDER | ADDRESS ON FILE | | | | |
| P., BURRISS MICHAEL | ADDRESS ON FILE | | | | |
| P., BUTRYN ADAM | ADDRESS ON FILE | | | | |
| P., CALLEN RYAN | ADDRESS ON FILE | | | | |
| P., CAMPBELL JONATHAN | ADDRESS ON FILE | | | | |
| P., CANFIELD RICHARD | ADDRESS ON FILE | | | | |
| P., CARDONA JUAN | ADDRESS ON FILE | | | | |
| P., CARRILLO JUAN | ADDRESS ON FILE | | | | |
| P., CHAMBERS STEVEN | ADDRESS ON FILE | | | | |
| P., CID JORDAN | ADDRESS ON FILE | | | | |
| P., CLACK GLENN | ADDRESS ON FILE | | | | |
| P., CROWL QUAN | ADDRESS ON FILE | | | | |
| P., DAMRON JAY | ADDRESS ON FILE | | | | |
| P., DAUSMAN BRIAN | ADDRESS ON FILE | | | | |
| P., DEHOND TIMOTHY | ADDRESS ON FILE | | | | |
| P., DONER ALEXANDER | ADDRESS ON FILE | | | | |
| P., DONNELLY MICHAEL | ADDRESS ON FILE | | | | |
| P., EASTON RONALD | ADDRESS ON FILE | | | | |
| P., EPPS KEISHAUN | ADDRESS ON FILE | | | | |
| P., EVANS DANIEL | ADDRESS ON FILE | | | | |
| P., FORD DYLAN | ADDRESS ON FILE | | | | |
| P., FOX CASEY | ADDRESS ON FILE | | | | |
| P., GILFILLAN CORBIN | ADDRESS ON FILE | | | | |
| P., GONZALES ROEL | ADDRESS ON FILE | | | | |
| P., GONZALES ROMEL | ADDRESS ON FILE | | | | |
| P., GONZALEZ AMBROSIO | ADDRESS ON FILE | | | | |
| P., GREEN LESTER | ADDRESS ON FILE | | | | |
| P., HAINES WILLIAM | ADDRESS ON FILE | | | | |
| P., HALLFORD NATHANIEL | ADDRESS ON FILE | | | | |
| P., HANES JORDAN | ADDRESS ON FILE | | | | |
| P., HANKO MICHAEL | ADDRESS ON FILE | | | | |
| P., HAWK EMMALEIGH | ADDRESS ON FILE | | | | |
| P., HERMANN GAVIN | ADDRESS ON FILE | | | | |
| P., HERNANDEZ JASON | ADDRESS ON FILE | | | | |
| P., HODGES BRIAN | ADDRESS ON FILE | | | | |
| P., HOLLAND DARION | ADDRESS ON FILE | | | | |
| P., JACKSON CLAYTON | ADDRESS ON FILE | | | | |
| P., JACKSON STEVEN | ADDRESS ON FILE | | | | |
| P., JAMES-WHITE REBECCA | ADDRESS ON FILE | | | | |
| P., JONES MICHAEL | ADDRESS ON FILE | | | | |
| P., JORDEN CARL | ADDRESS ON FILE | | | | |
| P., JUAREZ LETICIA | ADDRESS ON FILE | | | | |
| P., KACZMAR JOSEPH | ADDRESS ON FILE | | | | |
| P., KELLY BRIAN | ADDRESS ON FILE | | | | |
| P., KENDRICK ALEX | ADDRESS ON FILE | | | | |
| P., LANCE JOHNATHON | ADDRESS ON FILE | | | | |
| P., LOPEZ KAREN | ADDRESS ON FILE | | | | |
| P., LOVE MARY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| P., LUGOWSKI JUSTIN | ADDRESS ON FILE | | | | |
| P., MAHONEY SEAN | ADDRESS ON FILE | | | | |
| P., MAJORS CAEDMON | ADDRESS ON FILE | | | | |
| P., MCCAGHREN TYLER | ADDRESS ON FILE | | | | |
| P., MCCARTHY SHAUN | ADDRESS ON FILE | | | | |
| P., MCCAULEY ADAM | ADDRESS ON FILE | | | | |
| P., MCDEARMON MATTHEW | ADDRESS ON FILE | | | | |
| P., MCDONOUGH SEAN | ADDRESS ON FILE | | | | |
| P., MCQUEEN DOMINIKA | ADDRESS ON FILE | | | | |
| P., MENDOZA DIDIHER | ADDRESS ON FILE | | | | |
| P., MENEGALLI JOSEPH | ADDRESS ON FILE | | | | |
| P., MOSLEY CHARLES | ADDRESS ON FILE | | | | |
| P., NICANDRO AARON | ADDRESS ON FILE | | | | |
| P., NIX STEPHEN | ADDRESS ON FILE | | | | |
| P., O'DAY WILLIAM | ADDRESS ON FILE | | | | |
| P., O'DONNELL TIMOTHY | ADDRESS ON FILE | | | | |
| P., ORTA JOHNATHAN | ADDRESS ON FILE | | | | |
| P., PAYLOR DUAN | ADDRESS ON FILE | | | | |
| P., PHILLIPS KYLE | ADDRESS ON FILE | | | | |
| P., PRICE LUKAS | ADDRESS ON FILE | | | | |
| P., REA DONALD | ADDRESS ON FILE | | | | |
| P., RICHARDSON JENNA | ADDRESS ON FILE | | | | |
| P., ROACH NICHOLAS | ADDRESS ON FILE | | | | |
| P., ROBLES VINCENT | ADDRESS ON FILE | | | | |
| P., ROGERS JEREMIAH | ADDRESS ON FILE | | | | |
| P., RONQUILLO GISELE | ADDRESS ON FILE | | | | |
| P., SAM CHRISTOPHER | ADDRESS ON FILE | | | | |
| P., SAULSBY BRANDON | ADDRESS ON FILE | | | | |
| P., SEARS CHRISTOPHER | ADDRESS ON FILE | | | | |
| P., SIMPSON DAVID | ADDRESS ON FILE | | | | |
| P., SINGLETARY ELDRED | ADDRESS ON FILE | | | | |
| P., SINGLETARY ERIC | ADDRESS ON FILE | | | | |
| P., SMITH COLIN | ADDRESS ON FILE | | | | |
| P., SMITH EDWARD | ADDRESS ON FILE | | | | |
| P., SMITH JON | ADDRESS ON FILE | | | | |
| P., STEINBUGL MICHAEL | ADDRESS ON FILE | | | | |
| P., THURSTON CHRISTOPHER | ADDRESS ON FILE | | | | |
| P., TINSLEY SEAN | ADDRESS ON FILE | | | | |
| P., TRUDEAU JOHN | ADDRESS ON FILE | | | | |
| P., VALENGAVICH JAMES | ADDRESS ON FILE | | | | |
| P., VASQUEZ KJIRSTEN | ADDRESS ON FILE | | | | |
| P., WADE CURTIS | ADDRESS ON FILE | | | | |
| P., WALKER ROBERT | ADDRESS ON FILE | | | | |
| P., WASSON NOEL | ADDRESS ON FILE | | | | |
| P., WELFLEY JOHN | ADDRESS ON FILE | | | | |
| P., WHITE KEENAN | ADDRESS ON FILE | | | | |
| P., WOOLFORD MALCOLM | ADDRESS ON FILE | | | | |
| P., XIONG ROSE | ADDRESS ON FILE | | | | |
| P., ZIMMERMAN JESSE | ADDRESS ON FILE | | | | |
| PA DEPARTMENT OF REVENUE | DEPT. 280406 | HARRISBURG | PA | 171280406 | |
| PA DEPARTMENT OF REVENUE | P.O. BOX 280425 | HARRISBURG | PA | 17128-0425 | |
| PABLO MEJIA | ADDRESS ON FILE | | | | |
| PABLO MENDEZ | ADDRESS ON FILE | | | | |
| PABLO ROMAN | ADDRESS ON FILE | | | | |
| PABLO, JOYCELYNN AGDINAOAY | ADDRESS ON FILE | | | | |
| PABON, JEREMI | ADDRESS ON FILE | | | | |
| PACE, AMANDA LEE | ADDRESS ON FILE | | | | |
| PACE, ANDERSYN P | ADDRESS ON FILE | | | | |
| PACE, CODY D | ADDRESS ON FILE | | | | |
| PACE, EVA | ADDRESS ON FILE | | | | |
| PACEWICZ, CAITLIN MARIE | ADDRESS ON FILE | | | | |
| PACEWICZ, REBECCA | ADDRESS ON FILE | | | | |
| PACHECO BUESO, FREDY RUBEN | ADDRESS ON FILE | | | | |
| PACHECO, ANYSSA R | ADDRESS ON FILE | | | | |
| PACHECO, EDWIN JUNIOR | ADDRESS ON FILE | | | | |
| PACHECO, ESTEBAN F | ADDRESS ON FILE | | | | |
| PACHECO, FELICITY ROSE | ADDRESS ON FILE | | | | |
| PACHECO, KAELYN M | ADDRESS ON FILE | | | | |
| PACHECO, NICOLE R | ADDRESS ON FILE | | | | |
| PACHECO, RICHARD P | ADDRESS ON FILE | | | | |
| PACI, GABRIELLE A | ADDRESS ON FILE | | | | |
| PACIFIC / DSLA NO 2 | PO BOX 3060 | NEWPORT BEACH | CA | 92658 | |
| PACIFIC GAS & ELECTRIC | P.O. BOX 997300SACRAMENTO, CA 95899-7300 | | | | |
| PACIFIC NATIONAL GROUP, LLC | C/O MPV PROPERTIES, 2400 SOUTH BLVD. SUITE 300 | CHARLOTTE | NC | 28203 | |
| PACIFIC NATIONAL GROUP, LLC | NEW LL AS OF 2/6/17, 2400 SOUTH BLVD., SUITE 300 | CHARLOTTE | NC | 28202 | |
| PACIFIC POWER-ROCKY MOUNTAIN POWER | P.O. BOX 26000PORTLAND, OR 97256-0001 | | | | |
| PACIFIC PREMIER RETAIL TRUST LLC | DEPT# 880527, PO BOX 29650 | PHOENIX | AZ | 850389650 | |
| PACIFIC TRIAL ATTORNEYS, P.C | 4100 NEWPORT PLACE DRIVE, SUITE #800 | NEWPORT BEACH | CA | 92660 | |
| PACIFIC/DSLA NO.2 | ONE CORPORATE PLAZA 2ND FLOOR | NEWPORT BEACH | CA | 92660 | |
| PACIFIC/YOUNGMAN-WOODLAND HILL | P.O. BOX 3060 | NEWPORT BEACH | CA | 92658 | |
| PACIFIC/YOUNGMAN-WOODLAND HILLS | ONE CORPORATE PLAZA, SECOND FLOOR | NEWPORT BEACH | CA | 92568 | |
| PACIFICA MUSKEGON | 1775 HANCOCK ST #200 | SAN DIEGO | CA | 92110 | |
| PACIFICA MUSKEGON, LLC | ADDRESS UNKNOWN | | | | |
| PACINI, ANDREW M | ADDRESS ON FILE | | | | |
| PACK, PAULA SUE | ADDRESS ON FILE | | | | |
| PACKAGING CORPORATION OF AMERICA | STEVE HOSTINKY, 1530 FRUITVILLE PIKE | LANCASTER | PA | 17601 | |
| PACKARD, CHRISTIAN D | ADDRESS ON FILE | | | | |
| PACKET BRIGHTON LLC | TWO PARK PLAZA, SUITE 405 | BOSTON | MA | 2116 | |
| PACKINGHAM, TREVIN G | ADDRESS ON FILE | | | | |
| PACKIT, LLC (DRP) | JENNIFER HILL, 30501 AGOURA ROAD | AGOURA HILLS | CA | 91301 | |
| PACO, JIOLA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PACORA, SAMUEL D. | ADDRESS ON FILE | | | | |
| PACUKU, VALBONA | ADDRESS ON FILE | | | | |
| PAC-VAN, INC | 75 REMITTANCE DR, SUITE 3300 | CHICAGO | IL | 60675-3300 | |
| PACZKOWSKI, ISABELLE ROSE | ADDRESS ON FILE | | | | |
| PAD4 PAD6 VV LLC | 6305 GAYTON PLACE | MALIBU | CA | 90265 | |
| PAD4 PAD6 VV LLC | C/O RONEN ARMONY, 6305 GAYTON PLACE | MALIBU | CA | 90265 | |
| PADEN-CLOSS, NASIR J | ADDRESS ON FILE | | | | |
| PADGETT, VERITA I | ADDRESS ON FILE | | | | |
| PADILLA RIVERA, JOSE A | ADDRESS ON FILE | | | | |
| PADILLA, AUSTIN C | ADDRESS ON FILE | | | | |
| PADILLA, CHRIS | ADDRESS ON FILE | | | | |
| PADILLA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PADILLA, DARRYL | ADDRESS ON FILE | | | | |
| PADILLA, JACOB A | ADDRESS ON FILE | | | | |
| PADILLA, JULIO | ADDRESS ON FILE | | | | |
| PADILLA, KRYSTAL | ADDRESS ON FILE | | | | |
| PADILLA, LORNA L | ADDRESS ON FILE | | | | |
| PADILLA, MARVIN A | ADDRESS ON FILE | | | | |
| PADILLA, NEREYDA | ADDRESS ON FILE | | | | |
| PADILLA, WENDY S | ADDRESS ON FILE | | | | |
| PADLO, RYAN M. | ADDRESS ON FILE | | | | |
| PADRON, ANTHONY | ADDRESS ON FILE | | | | |
| PADUCAH POWER SYSTEMS | 1500 BROADWAYPADUCAH, KY 42002 | | | | |
| PADUCAH TELEVISION OPERATIONS LLC | 806 ENTERPRISE | CAPE GIRARDEAU | MO | 63703 | |
| PADUCAH WATER | P.O. BOX 2477PADUCAH, KY 42002 | | | | |
| PADULA, MARENNE YVETTE | ADDRESS ON FILE | | | | |
| PAEG, KAITLYN | ADDRESS ON FILE | | | | |
| PAETEC | PO BOX 9001013 | LOUISVILLE | KY | 402901013 | |
| PAETH, MITCHELL E | ADDRESS ON FILE | | | | |
| PAEZ, WILLIE | ADDRESS ON FILE | | | | |
| PAGAN, ABIGAIL M | ADDRESS ON FILE | | | | |
| PAGAN, ARIANNA | ADDRESS ON FILE | | | | |
| PAGAN, AUBREY NOEL | ADDRESS ON FILE | | | | |
| PAGAN, CATHERINE | ADDRESS ON FILE | | | | |
| PAGAN, NOEL A | ADDRESS ON FILE | | | | |
| PAGANO, HANNAH | ADDRESS ON FILE | | | | |
| PAGCU, PATRICIA A | ADDRESS ON FILE | | | | |
| PAGDILAO-DURAS, TYLER J | ADDRESS ON FILE | | | | |
| PAGE, CHRISTINA L | ADDRESS ON FILE | | | | |
| PAGE, DANIELLE | ADDRESS ON FILE | | | | |
| PAGE, DAVID P | ADDRESS ON FILE | | | | |
| PAGE, JACQUELINE N | ADDRESS ON FILE | | | | |
| PAGEL, DEREK E | ADDRESS ON FILE | | | | |
| PAGERDUTY INC | PO BOX 735042 | DALLAS | TX | 75373 | |
| PAGIDIMARRI, ALOKI | ADDRESS ON FILE | | | | |
| PAGTAMA, MELISSA K | ADDRESS ON FILE | | | | |
| PAIGE HYATT | ADDRESS ON FILE | | | | |
| PAIGE WARD | 1336 S. MILWAUKEE AVE | LIBERTYVILLE | IL | 60048 | |
| PAIGE, D'MARIO BENARD | ADDRESS ON FILE | | | | |
| PAIGE, JENNA MAE | ADDRESS ON FILE | | | | |
| PAIGE, KLINE | ADDRESS ON FILE | | | | |
| PAINE, DANIELLE M | ADDRESS ON FILE | | | | |
| PAINE, MAURICE P | ADDRESS ON FILE | | | | |
| PAINT CREEK LL 4227 | 2425S W 13 MILE ROAD, STE 220 | BINGHAM FARMS | MI | 48025 | |
| PAINT CREEK SOUTH LLC | ADDRESS UNKNOWN | | | | |
| PAINTER, AMY L | ADDRESS ON FILE | | | | |
| PAINTER, MISSY (MARION) E | ADDRESS ON FILE | | | | |
| PAIR, JACOB E | ADDRESS ON FILE | | | | |
| PAJARES, MIKA I | ADDRESS ON FILE | | | | |
| PAKULSKI, SEAN | ADDRESS ON FILE | | | | |
| PALACIOS, JULIE A | ADDRESS ON FILE | | | | |
| PALACIOS, MARITZA | ADDRESS ON FILE | | | | |
| PALACIOS, NOHELY E | ADDRESS ON FILE | | | | |
| PALACIOS, NORA C | ADDRESS ON FILE | | | | |
| PALACIOS-SOLIS, JENNIFER | ADDRESS ON FILE | | | | |
| PALADINO, SAMARA MARIE | ADDRESS ON FILE | | | | |
| PALATKA GAS AUTHORITY | PO BOX 978 | PALATKA | FL | 32178-0978 | |
| PALATNIK, DANIEL J | ADDRESS ON FILE | | | | |
| PALAY DISPLAY INDUST | 10901 LOUISIANA AVE S | BLOOMINGTON | MN | 55438 | |
| PALAZZO, KRISTEN | ADDRESS ON FILE | | | | |
| PALAZZOLO, PHYLLIS J | ADDRESS ON FILE | | | | |
| PALER, BENJAMIN MICHAEL | ADDRESS ON FILE | | | | |
| PALERACIO, JANINE J | ADDRESS ON FILE | | | | |
| PALERMO, ANDREA C | ADDRESS ON FILE | | | | |
| PALLACK, REBECCA | ADDRESS ON FILE | | | | |
| PALLADINO, JULIANA TAYLOR | ADDRESS ON FILE | | | | |
| PALLADIO US LLC | PO BOX 10872 | WEST PALM BEACH | FL | 33419 | |
| PALLAS, JULIA LOUISE | ADDRESS ON FILE | | | | |
| PALLECONE, MESINNA SKYLAR | ADDRESS ON FILE | | | | |
| PALLET ENTERPRISE OF ORLANDO INC | PO BOX 772079 | ORLANDO | FL | 32824 | |
| PALLETS PLUS DFW | 2020 MONTGOMERY STREET | FORT WORTH | TX | 76107 | |
| PALLITTA, DEBORRAH | ADDRESS ON FILE | | | | |
| PALM BEACH COUNTY | FINANCE DEPARTMENT, PO BOX 3977 | WEST PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| PALM BEACH COUNTY SHERIFF'S OFFICE | ATT: ACCOUNTING - ALARM UNIT, PO BOX #24681 | WEST PALM BEACH | FL | 33416 | |
| PALM BEACH COUNTY SHERIFF'S OFFICE | ATTN: ACCOUNTING - ALARM UNITPO BOX 24681 | WEST PALM BEACH | FL | 33416 | |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | WEST PALM BEACH | FL | 334023353 | |
| PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740WEST PALM BEACH, FL 33416-4740 | | | | |
| PALM BEACH OUTLETS I, LLC | 75 PARK PLAZA, ATTN: DIANE MACMILLAN | BOSTON | MA | 2116 | |
| PALM BEACH OUTLETS I, LLC | PO BOX 9468 | NEW YORK | NY | 100879468 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PALM COAST LANDING OWNER LLC | 411 THEODORE FREMD AVENUE, SUITE 300 | RYE | NY | 10580 | |
| PALM SPRINGS MILE ASSOC LTD | C/O PHILIPS INTERNATIONAL HOLDING CORP, 40 CUTTER MILL ROAD, SUITE 206, ATTN: ACCOUNTING | GREAT NECK | NY | 11021 | |
| PALM SPRINGS MILE ASSOCIATES, LTD. | 419 WEST 49TH STREET, SUITE 300 | HIALEAH | FL | 33012 | |
| PALM SPRINGS MILE ASSOCIATES, LTD. | C/O PHILIPS INTERNATIONAL HOLDING CORP, 40 CUTTER MILL ROAD, SUITE 405 | GREAT NECK | NY | 11021 | |
| PALM, ABBIGAYLE A | ADDRESS ON FILE | | | | |
| PALM, KIEL J | ADDRESS ON FILE | | | | |
| PALM, PAMELA JO | ADDRESS ON FILE | | | | |
| PALMATIER, ETHAN S | ADDRESS ON FILE | | | | |
| PALMER, BRADLEY | ADDRESS ON FILE | | | | |
| PALMER, BRITTAINY J | ADDRESS ON FILE | | | | |
| PALMER, FRANCINA | ADDRESS ON FILE | | | | |
| PALMER, HANNA MARIE | ADDRESS ON FILE | | | | |
| PALMER, JAIDAN CHAPELLE | ADDRESS ON FILE | | | | |
| PALMER, JAMIE VERNAE | ADDRESS ON FILE | | | | |
| PALMER, JORDYN | ADDRESS ON FILE | | | | |
| PALMER, KIRA OLIVIA | ADDRESS ON FILE | | | | |
| PALMER, MADISON PAIGE | ADDRESS ON FILE | | | | |
| PALMER, NICHOLAS | ADDRESS ON FILE | | | | |
| PALMER, TARA B | ADDRESS ON FILE | | | | |
| PALMER, THEDRON JYRIQUE | ADDRESS ON FILE | | | | |
| PALMER, WILLIAM H | ADDRESS ON FILE | | | | |
| PALMERI, THERESA | ADDRESS ON FILE | | | | |
| PALMETTO OF RICHLAND COUNTY LLC | 1713 WOODCREEK FARMS RDELGIN, SC 29045 | | | | |
| PALMIERI, SARAH NICOLE | ADDRESS ON FILE | | | | |
| PALMISON, HEMI KYNDALL | ADDRESS ON FILE | | | | |
| PALOMAR, ERIC EDUARDO | ADDRESS ON FILE | | | | |
| PALOMARES, CELESTE R | ADDRESS ON FILE | | | | |
| PALOMARES, DANIEL | ADDRESS ON FILE | | | | |
| PALOMINO, LIXSANDRA | ADDRESS ON FILE | | | | |
| PALUMBO, DIANE | ADDRESS ON FILE | | | | |
| PALUMBO, JAMES T | ADDRESS ON FILE | | | | |
| PALUMBO, KAYA BROOKLYN | ADDRESS ON FILE | | | | |
| PALUMBO, MARY JO A | ADDRESS ON FILE | | | | |
| PAM CAMMUSE | ADDRESS ON FILE | | | | |
| PAM CHOW | ADDRESS ON FILE | | | | |
| PAM PROCTOR | ADDRESS ON FILE | | | | |
| PAM ROGGE | ADDRESS ON FILE | | | | |
| PAM THUNSTROM | ADDRESS ON FILE | | | | |
| PAMAELA FORBES | ADDRESS ON FILE | | | | |
| PAMARAN, ANNAMARIE | ADDRESS ON FILE | | | | |
| PAMBLANCO, RICKY JAY | ADDRESS ON FILE | | | | |
| PAMELA AUTRY | ADDRESS ON FILE | | | | |
| PAMELA BELL-HUMPHREY | ADDRESS ON FILE | | | | |
| PAMELA BERRY | ADDRESS ON FILE | | | | |
| PAMELA BRADSHAW | ADDRESS ON FILE | | | | |
| PAMELA BROCKMAN | ADDRESS ON FILE | | | | |
| PAMELA BUJE | ADDRESS ON FILE | | | | |
| PAMELA CHERRY | ADDRESS ON FILE | | | | |
| PAMELA CODY | ADDRESS ON FILE | | | | |
| PAMELA COTTON | ADDRESS ON FILE | | | | |
| PAMELA COTTON | ADDRESS ON FILE | | | | |
| PAMELA COVIL | ADDRESS ON FILE | | | | |
| PAMELA EDWARDS | ADDRESS ON FILE | | | | |
| PAMELA HARGERS | ADDRESS ON FILE | | | | |
| PAMELA HARGROVE | ADDRESS ON FILE | | | | |
| PAMELA HARRIS | ADDRESS ON FILE | | | | |
| PAMELA HATHORN | ADDRESS ON FILE | | | | |
| PAMELA HOPKINS | ADDRESS ON FILE | | | | |
| PAMELA HUBBARD | ADDRESS ON FILE | | | | |
| PAMELA HUGHES | ADDRESS ON FILE | | | | |
| PAMELA JOHNS | ADDRESS ON FILE | | | | |
| PAMELA JOHNSON | ADDRESS ON FILE | | | | |
| PAMELA JONES | ADDRESS ON FILE | | | | |
| PAMELA LOPEZ | ADDRESS ON FILE | | | | |
| PAMELA LOWE | ADDRESS ON FILE | | | | |
| PAMELA LUCAS | ADDRESS ON FILE | | | | |
| PAMELA MARTIN | ADDRESS ON FILE | | | | |
| PAMELA MCBRIDE | ADDRESS ON FILE | | | | |
| PAMELA MILNER | ADDRESS ON FILE | | | | |
| PAMELA MOORE | ADDRESS ON FILE | | | | |
| PAMELA PURIFOY | ADDRESS ON FILE | | | | |
| PAMELA RILEY | ADDRESS ON FILE | | | | |
| PAMELA RIVERO | ADDRESS ON FILE | | | | |
| PAMELA RUSSELL | ADDRESS ON FILE | | | | |
| PAMELA TOWNSEND | ADDRESS ON FILE | | | | |
| PAMELA WALKER | ADDRESS ON FILE | | | | |
| PAMELA WARD | ADDRESS ON FILE | | | | |
| PAMELA WILLIAMS | ADDRESS ON FILE | | | | |
| PAMELA, AKKAVIBUL | ADDRESS ON FILE | | | | |
| PAMELA, DICKSON | ADDRESS ON FILE | | | | |
| PAMFILIE, ZACHARY | ADDRESS ON FILE | | | | |
| PAMPILLONIA, DOMINICK J | ADDRESS ON FILE | | | | |
| PANARELLI, CIERRA CAROLYNN | ADDRESS ON FILE | | | | |
| PANAS CO. / JAY L PANAS | 136 DEERFIELD DRIVE | SPRINGFIELD | TN | 37172 | |
| PANCIERA, ANTHONY PAIGE | ADDRESS ON FILE | | | | |
| PANDEY, SWARNIKA | ADDRESS ON FILE | | | | |
| PANDHER, SIRTAJ | ADDRESS ON FILE | | | | |
| PANDORA MEDIA LLC | 25601 NETWORK PLACE | CHICAGO | IL | 606731256 | |
| PANELLA, ASHLEIGH MARIE | ADDRESS ON FILE | | | | |
| PANERA BREAD COMPANY | PO BOX 504888 | SAINT LOUIS | MO | 631504888 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PANETO, VYANKA U | ADDRESS ON FILE | | | | |
| PANETTA, LISA M. | ADDRESS ON FILE | | | | |
| PANETTA, SARAH | ADDRESS ON FILE | | | | |
| PANFIL THOMSON, ASHLEY RENEE | ADDRESS ON FILE | | | | |
| PANFIL, BRANDON A. | ADDRESS ON FILE | | | | |
| PANG, DEVIN | ADDRESS ON FILE | | | | |
| PANGAYAN, WILMER P | ADDRESS ON FILE | | | | |
| PANHANDLE HERALD/WHITE DEER NEWS | 319 MAIN STREETPO BOX 429 | PANHANDLE | TX | 79068 | |
| PANICO, MARK | ADDRESS ON FILE | | | | |
| PANJA THOMAS | ADDRESS ON FILE | | | | |
| PANJWANI, TATUM ILENE | ADDRESS ON FILE | | | | |
| PANKRATZ, STEFANI | ADDRESS ON FILE | | | | |
| PANNHIA XIONG MOUA | ADDRESS ON FILE | | | | |
| PANNO, GAGE | ADDRESS ON FILE | | | | |
| PANNUZZO, LISA | ADDRESS ON FILE | | | | |
| PANOPOULAS, JUSTINE M | ADDRESS ON FILE | | | | |
| PANTALEO, PAULINE R | ADDRESS ON FILE | | | | |
| PANTANO, PHILIP | ADDRESS ON FILE | | | | |
| PANTOJA GARCIA, JAN L | ADDRESS ON FILE | | | | |
| PANTOJA, ALEJANDRO | ADDRESS ON FILE | | | | |
| PANZA, NEAL P | ADDRESS ON FILE | | | | |
| PANZARELLA, CHRISTINA | ADDRESS ON FILE | | | | |
| PAOLA ALVARADO | ADDRESS ON FILE | | | | |
| PAOLA, CAMPOS | ADDRESS ON FILE | | | | |
| PAOLA, SUAREZ NAVARRO | ADDRESS ON FILE | | | | |
| PAOLI SHOPPING CENTER LIMITED PARNERSHIP, PHASE II | 1301 LANCASTER AVE. | BERWYN | PA | 19312 | |
| PAOLI SHOPPING CENTER, PHASE II LP | PO BOX 4711 | LANCASTER | PA | 17601 | |
| PAOLICELLI, DIANE K | ADDRESS ON FILE | | | | |
| PAOLINI, JOSHUA THOMAS | ADDRESS ON FILE | | | | |
| PAPA AND BARKLEY ESSENTIALS, LLC | DOUGLAS JONES, 303 S BROADWAY, SUITE 200-320 | DENVER | CO | 80209 | |
| PAPA, JAY DANIEL D | ADDRESS ON FILE | | | | |
| PAPADOPOULOS, AMANDA F | ADDRESS ON FILE | | | | |
| PAPE, CALEB | ADDRESS ON FILE | | | | |
| PAPE, SAMANTHA J. | ADDRESS ON FILE | | | | |
| PAPE, WILLIAM D | ADDRESS ON FILE | | | | |
| PAPER STRATEGIES, INC. | 2257 STATE ROUTE 57, PO BOX 456 | BROADWAY | NJ | 88080456 | |
| PAPINEAU, ZACKARY CALVIN LEE | ADDRESS ON FILE | | | | |
| PAPOU VARVAVAS ANASTASIA REALTY TRUST | RETAIL MANAGEMENT SERVICES, 5100 POPULAR AVENUE, SUITE 2607 | MEMPHIS | TN | 38137 | |
| PAPOU VARVAVAS ANASTASIA REALTY TRUST U/A DATED SEPTEMBER 23, 2020 | ADDRESS ON FILE | | | | |
| PAPPALARDO, CATHERINE | ADDRESS ON FILE | | | | |
| PAPPALARDO, LYNNE M | ADDRESS ON FILE | | | | |
| PAPPALARDO, THERESA | ADDRESS ON FILE | | | | |
| PAPPAS, DOMINIC | ADDRESS ON FILE | | | | |
| PAPPAS, RYAN J | ADDRESS ON FILE | | | | |
| PAQUETTE, FINNEGAN A. | ADDRESS ON FILE | | | | |
| PARACO GAS | PO BOX 412227 | BOSTON | MA | 2241 | |
| PARADA, GIOVANNY B | ADDRESS ON FILE | | | | |
| PARADIS, ADYSON PAIGE | ADDRESS ON FILE | | | | |
| PARADIS, KAMIE E. | ADDRESS ON FILE | | | | |
| PARADISE HERBS & ESSENTIALS | GLEN GREENBERG, 19051 GOLDENWEST ST., 104-306 | HUNTINGTON BEACH | CA | 92648 | |
| PARADISE HOLLY | ADDRESS ON FILE | | | | |
| PARADISE SEAY | ADDRESS ON FILE | | | | |
| PARADISE, KATLYN ROSE | ADDRESS ON FILE | | | | |
| PARAFINIUK, AIDEN E | ADDRESS ON FILE | | | | |
| PARAGON DOCUMENT RESEARCH INC | P.O. BOX 4627 | SAINT PAUL | MN | 55101 | |
| PARAGOULD LIGHT WATER & CABLE | PO BOX 9 | PARAGOULD | AR | 72451 | |
| PARAGOULD REGIONAL CHAMBER OF COMMERCE | 300 WEST COURT STREETPO BOX 124 | PARAGOULD | AR | 72450 | |
| PARAMORE VINES | ADDRESS ON FILE | | | | |
| PARAMOUNT CROSSROADS AT PASADENA, LLC | LEE ZEKARIA, 1195 RT 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | |
| PARAMOUNT LL 4268 | 1195 ROUTE 70, STE 2000 | LAKEWOOD | NJ | 8701 | |
| PARATA SYSTEMS LLC | 106 ROCHE DRIVE | DURHAM | NC | 277030359 | |
| PARCHIA, ERIQUE J | ADDRESS ON FILE | | | | |
| PARCHMENT, SANDY K | ADDRESS ON FILE | | | | |
| PARDELL,KRUZYK & GIRIBALDO,PLLC | 433 PLAZA REAL, SUITE #275 | BOCA RATON | FL | 33432 | |
| PARDHA SARADHI KOYE | ADDRESS ON FILE | | | | |
| PARDON, MICHAEL | ADDRESS ON FILE | | | | |
| PARE, ANGELA M | ADDRESS ON FILE | | | | |
| PARE, SHELBY ANN | ADDRESS ON FILE | | | | |
| PAREDES MONTIEL, CARLOS A | ADDRESS ON FILE | | | | |
| PAREDES, JORGE I | ADDRESS ON FILE | | | | |
| PAREDES, KATY P | ADDRESS ON FILE | | | | |
| PAREDES, LUZ CELESTE | ADDRESS ON FILE | | | | |
| PAREDES, RICARDO DAVID | ADDRESS ON FILE | | | | |
| PAREESE AMOS | ADDRESS ON FILE | | | | |
| PARENT, MARK J | ADDRESS ON FILE | | | | |
| PARENT, NOAH JAKOB | ADDRESS ON FILE | | | | |
| PARENTE, CAITLYN | ADDRESS ON FILE | | | | |
| PARENTEAU, BONNIE PATRICE | ADDRESS ON FILE | | | | |
| PARENTE-LEBLANC, CYNTHIA MARIA | ADDRESS ON FILE | | | | |
| PARFEL, ISABELLE ALEATHA | ADDRESS ON FILE | | | | |
| PARFUMS DE COEUR, LTD. | 6 HIGH RIDGE PARK, FLOOR C2, JAMES E. ROGERS | STAMFORD | CT | 6902 | |
| PARHAM III, WILLIAM P | ADDRESS ON FILE | | | | |
| PARI, SIERRA AUTUMN | ADDRESS ON FILE | | | | |
| PARIS BOSKE, ANDREW JACOB | ADDRESS ON FILE | | | | |
| PARIS COLE | ADDRESS ON FILE | | | | |
| PARIS GAVIN | ADDRESS ON FILE | | | | |
| PARIS LESTER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PARIS SPAIN | ADDRESS ON FILE | | | | |
| PARIS WALLACE | ADDRESS ON FILE | | | | |
| PARIS, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| PARISH OF CALCASIEU | PO BOX 1450 | LAKE CHARLES | LA | 706021450 | |
| PARISH, DEONNA P | ADDRESS ON FILE | | | | |
| PARISH, ERIC M | ADDRESS ON FILE | | | | |
| PARISH, XENALYN D | ADDRESS ON FILE | | | | |
| PARJUS, MICHAEL A | ADDRESS ON FILE | | | | |
| PARK MINI STORAGE | 6901 PARK BLVD. NORTH | PINELLAS PARK | FL | 33781 | |
| PARK PLAZA SHOP | C/O SSG MANAGEMENT LLC, 204 N HOWARD | TAMPA | FL | 33606 | |
| PARK, IN H | ADDRESS ON FILE | | | | |
| PARK, JESSICA L | ADDRESS ON FILE | | | | |
| PARK, KYUNG JIN | ADDRESS ON FILE | | | | |
| PARK, MAYA | ADDRESS ON FILE | | | | |
| PARK, MIN S | ADDRESS ON FILE | | | | |
| PARK, SOON E | ADDRESS ON FILE | | | | |
| PARK, WILLIAM R | ADDRESS ON FILE | | | | |
| PARKE, CHARLES D | ADDRESS ON FILE | | | | |
| PARKER FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| PARKER II, MICHAEL D | ADDRESS ON FILE | | | | |
| PARKER MACMILLAN ASSOCIATES LLC | 226 PLYMOUTH DRIVE | BAY VILLAGE | OH | 44140 | |
| PARKER PLACE GROUP LLC | C/O KNORR MANAGEMENT, INC., 5525 REBECCA WAY | CORNING | CA | 96021 | |
| PARKER PLACE GROUP, LLC | 5525 REBECCA WAY | CORNING | CA | 96021 | |
| PARKER VIGE | ADDRESS ON FILE | | | | |
| PARKER, ALEXANDER DAVID | ADDRESS ON FILE | | | | |
| PARKER, ALYSSA | ADDRESS ON FILE | | | | |
| PARKER, ATHENA LOGOTHETY | ADDRESS ON FILE | | | | |
| PARKER, AVA LAINE | ADDRESS ON FILE | | | | |
| PARKER, BRANDON LEE | ADDRESS ON FILE | | | | |
| PARKER, BRANDON TYLER | ADDRESS ON FILE | | | | |
| PARKER, BROOKLYN | ADDRESS ON FILE | | | | |
| PARKER, CARLOS ANTONIO | ADDRESS ON FILE | | | | |
| PARKER, CASSANDRA | ADDRESS ON FILE | | | | |
| PARKER, CLEVELAND | ADDRESS ON FILE | | | | |
| PARKER, EDWARD D | ADDRESS ON FILE | | | | |
| PARKER, EMMA L | ADDRESS ON FILE | | | | |
| PARKER, ETHAN P | ADDRESS ON FILE | | | | |
| PARKER, GREGORY L | ADDRESS ON FILE | | | | |
| PARKER, GRIFFIN T | ADDRESS ON FILE | | | | |
| PARKER, JOSHUA D | ADDRESS ON FILE | | | | |
| PARKER, KALEB C | ADDRESS ON FILE | | | | |
| PARKER, KALIYL SYRON | ADDRESS ON FILE | | | | |
| PARKER, KYNDALL NICHOLE | ADDRESS ON FILE | | | | |
| PARKER, LOGAN MATTHEW | ADDRESS ON FILE | | | | |
| PARKER, LOGGAINS | ADDRESS ON FILE | | | | |
| PARKER, LYDIA MAXINE | ADDRESS ON FILE | | | | |
| PARKER, MARYANNA J | ADDRESS ON FILE | | | | |
| PARKER, MORGAN | ADDRESS ON FILE | | | | |
| PARKER, MORGAN AINSLEY | ADDRESS ON FILE | | | | |
| PARKER, MYESHA G | ADDRESS ON FILE | | | | |
| PARKER, NOLAN W | ADDRESS ON FILE | | | | |
| PARKER, SKYE | ADDRESS ON FILE | | | | |
| PARKER, STEPHANIE | ADDRESS ON FILE | | | | |
| PARKER, STEPHANIE | ADDRESS ON FILE | | | | |
| PARKER, TYLER | ADDRESS ON FILE | | | | |
| PARKER-ANDERSON, LLC | ADDRESS UNKNOWN | | | | |
| PARKERSBURG UTILITY BOARD | P.O. BOX 1629PARKERSBURG, WV 26102 | | | | |
| PARKIN, NOAH JOHNATHAN | ADDRESS ON FILE | | | | |
| PARKMAN, NATHAN T | ADDRESS ON FILE | | | | |
| PARKRIDGE CENTER RETAIL, LLC | 4800 HAMPDEN LANE | BETHESDA | MD | 20814 | |
| PARKRIDGE CENTER RETAIL, LLC | P.O. BOX 6310 | HICKSVILLE | NY | 118026310 | |
| PARKS MILLS LLP | 800 WEST 6TH STREET | LOS ANGELES | CA | 90017 | |
| PARKS, ALEXIS E. | ADDRESS ON FILE | | | | |
| PARKS, ALIYAH R | ADDRESS ON FILE | | | | |
| PARKS, BRENDAN V | ADDRESS ON FILE | | | | |
| PARKS, BRIAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| PARKS, CARSON | ADDRESS ON FILE | | | | |
| PARKS, CLINTON R. | ADDRESS ON FILE | | | | |
| PARKS, KEVIN A | ADDRESS ON FILE | | | | |
| PARKS, RYAN E | ADDRESS ON FILE | | | | |
| PARKS, SANDRA D | ADDRESS ON FILE | | | | |
| PARKWAY ELECTRONICS | 1247 EASTERN PKWY | LOUISVILLE | KY | 40204 | |
| PARKWAY MALL, LLC | ADDRESS UNKNOWN | | | | |
| PARLATO, COURTNEY C | ADDRESS ON FILE | | | | |
| PARLERO, BRYCE MATTHEW J | ADDRESS ON FILE | | | | |
| PARM GOLF CENTER LLC | C/O CATON PROPERTY MANAGEMENT, LLC, 1296 RICKERT DRIVE, SUITE 200 | NAPERVILLE | IL | 60540 | |
| PARM GOLF CENTER, LLC | 1296 RICKERT DRIVE, SUITE 200 | NAPERVILLE | IL | 60540 | |
| PARMAR, SWARAJ | ADDRESS ON FILE | | | | |
| PARMER, JESSICA | ADDRESS ON FILE | | | | |
| PARMER'S UPHOLSTERY REPAIR / STEVEN DANIEL PARMER | 2106 FULTON GAP RD | SYLACAUGA | AL | 35150 | |
| PARNELL POOLE | ADDRESS ON FILE | | | | |
| PARNELL, DEVIN M | ADDRESS ON FILE | | | | |
| PARNELL, JAYLAND K | ADDRESS ON FILE | | | | |
| PARNES, HAROLD | ADDRESS ON FILE | | | | |
| PARR BLVD INVESTORS, LLC | 600 WASHINGTON AVE STE 1100 | ST LOUIS | MO | 63101 | |
| PARR RENO WATER COMPANY | CUPIT MILLIGAN OGDEN WILLIAMSRENO, NV 89502 | | | | |
| PARRA WILLIAMS, JENNIFER | ADDRESS ON FILE | | | | |
| PARRA, ADRIANA ELAINE S | ADDRESS ON FILE | | | | |
| PARRA, DAFENE BETHSABE | ADDRESS ON FILE | | | | |
| PARRA, DAVID | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PARRA, EMILY VANESSA | ADDRESS ON FILE | | | | |
| PARRA, JOFRASES MECLO | ADDRESS ON FILE | | | | |
| PARRA, JOSE | ADDRESS ON FILE | | | | |
| PARRA, JULIANA J | ADDRESS ON FILE | | | | |
| PARRA, ROSANNA | ADDRESS ON FILE | | | | |
| PARRA, WILSON A | ADDRESS ON FILE | | | | |
| PARRICIA SPEARS | ADDRESS ON FILE | | | | |
| PARRILLA SEMPRIT, JOHAN | ADDRESS ON FILE | | | | |
| PARRIS NASH | ADDRESS ON FILE | | | | |
| PARRIS ROBINSON | ADDRESS ON FILE | | | | |
| PARRIS, CLIFTON R | ADDRESS ON FILE | | | | |
| PARRISH MURPH | ADDRESS ON FILE | | | | |
| PARRISH SHACKELFORD | ADDRESS ON FILE | | | | |
| PARRISH, ALIZA JANE | ADDRESS ON FILE | | | | |
| PARRISH, AMANDA LILLIANN | ADDRESS ON FILE | | | | |
| PARRISH, KELSEY RENEE | ADDRESS ON FILE | | | | |
| PARRISH, KITANA JADE | ADDRESS ON FILE | | | | |
| PARROTTE, MARCUS JON | ADDRESS ON FILE | | | | |
| PARROW, CONNOR C | ADDRESS ON FILE | | | | |
| PARS INTERNATIONAL C | PO BOX 259 | BROOKVILLE | NY | 11548 | |
| PARSHALL, SAMANTHA | ADDRESS ON FILE | | | | |
| PARSON, AMANDA | ADDRESS ON FILE | | | | |
| PARSONS, BRIANNA | ADDRESS ON FILE | | | | |
| PARSONS, CARA B | ADDRESS ON FILE | | | | |
| PARSONS, HAYLIE ANN | ADDRESS ON FILE | | | | |
| PARSONS, JACOB EVERET | ADDRESS ON FILE | | | | |
| PARSONS, MAKENZIE MARGARET | ADDRESS ON FILE | | | | |
| PARSONS, ROMEO R | ADDRESS ON FILE | | | | |
| PARSONS, TRINITY MARI | ADDRESS ON FILE | | | | |
| PARSRAM, DEVI CHANDRANIE | ADDRESS ON FILE | | | | |
| PARTHSARTHI JHA | ADDRESS ON FILE | | | | |
| PARTIDA PAULINO, YARELYS ELVIRA | ADDRESS ON FILE | | | | |
| PARTIDA, CARINA | ADDRESS ON FILE | | | | |
| PARTY IN A TENT AUGUSTA, LLC | 229 SHERWOOD DRIVE | AUGUSTA | GA | 30909 | |
| PARTY PERFECT RENTALS LLC | 312 SQUANKUM YELLOWBROOK RD | FARMINGDALE | NJ | 7727 | |
| PARVIN, KAYLA | ADDRESS ON FILE | | | | |
| PARWAY LLC | PO BOX 3222 | LOUISVILLE | KY | 40201 | |
| PARZIALE, ALYSSA | ADDRESS ON FILE | | | | |
| PASADENA COLLECTION EAST HOA | CONDO PROPERTIES, 2377 W FOOTHILL BLVD., #13 | UPLAND | CA | 91786 | |
| PASADENA HASTINGS CENTER | 15250 VENTURA BLVD., SUITE 1010 | SHERMAN OAKS | CA | 91403 | |
| PASADENA INDEPENDENT SCHOOL DISTRICT | ADDRESS UNKNOWN | | | | |
| PASADENA PUBLIC HEALTH DEPARTMENT | 1845 NORTH FAIR OAKS AVENUE | PASADENA | CA | 91103 | |
| PASADENA WATER AND POWER | P.O. BOX 7120PASADENA, CA 91109 | | | | |
| PASADENA-HASTINGS CENTER | C/O TIARNA REAL ESTATE SERVICES INC, 2603 MAIN STREET, SUITE 210 | IRVINE | CA | 92614 | |
| PASAN LLC | 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431 | |
| PASCAL, JACKIE M | ADDRESS ON FILE | | | | |
| PASCO COUNTY FIRE RESCUE | ATTENTOION :COMMUNITY RISK REDUCTION, 4111 LAND O' LAKES BLVD, SUITE 208 | LAND O''LAKES | FL | 34639 | |
| PASCO COUNTY FIRE RESCUE | ATTN: COMMUNITY RISK REDUCTION, 4111 LAND O'LAKES BLVD #208 | LAND O'LAKES | FL | 34639 | |
| PASCO COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| PASCO COUNTY TAX COLLECTOR | PO BOX 276 | DADE CITY | FL | 33526 | |
| PASCO COUNTY UTILITIES | PO BOX 2139 | NEW PORT RICHEY | FL | 34656-2139 | |
| PASCO FIRE AND SAFETY EQUIPMENT CO. INC. | 18820 SAKERA RD | HUDSON | FL | 34667 | |
| PASCO TURF & TRACTOR, LLC | 36822 STATE ROAD 54 | ZEPHYRHILLS | FL | 33541 | |
| PASCO, MITCHELL III | ADDRESS ON FILE | | | | |
| PASCO, THOMAS GLEN | ADDRESS ON FILE | | | | |
| PASCOCELLO, ALYSSA JULIA | ADDRESS ON FILE | | | | |
| PASCUAL SEBASTIAN, MARIA | ADDRESS ON FILE | | | | |
| PASCUAL, KEVIN M | ADDRESS ON FILE | | | | |
| PASCUAL, MATEO | ADDRESS ON FILE | | | | |
| PASCUCCI, JACLYN J | ADDRESS ON FILE | | | | |
| PASCUCCI, NICOLE | ADDRESS ON FILE | | | | |
| PASHAK, TRENTON | ADDRESS ON FILE | | | | |
| PASHARIKOVSKI, MIKAYLA MARIE | ADDRESS ON FILE | | | | |
| PASHAUN DUNN | ADDRESS ON FILE | | | | |
| PASK, KATHERINE JORDAN | ADDRESS ON FILE | | | | |
| PASQUOTANK COUNTY TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVECLIFTON, NJ 07101 | | | | |
| PASSALAQUA, MARY ELLEN | ADDRESS ON FILE | | | | |
| PASSEHL, JAMIE RAE | ADDRESS ON FILE | | | | |
| PASSION MARSHALL | ADDRESS ON FILE | | | | |
| PASSION WILLIAMS | ADDRESS ON FILE | | | | |
| PASSMORE, DAVID L | ADDRESS ON FILE | | | | |
| PASTERNAK, LUCAS CHRISTOPHER | ADDRESS ON FILE | | | | |
| PASTIRAK, MELISSA MARIE | ADDRESS ON FILE | | | | |
| PASTOR, ANDREW | ADDRESS ON FILE | | | | |
| PASTOR, AUBREY IRENE | ADDRESS ON FILE | | | | |
| PASTORI, NICHOLAS J | ADDRESS ON FILE | | | | |
| PASZKIEWICZ, OLIVIA ELIZABETH | ADDRESS ON FILE | | | | |
| PAT ALLEN | ADDRESS ON FILE | | | | |
| PAT DAVIS | ADDRESS ON FILE | | | | |
| PAT LICOLN | ADDRESS ON FILE | | | | |
| PAT STRICKLAND | ADDRESS ON FILE | | | | |
| PAT, MORRISEY | ADDRESS ON FILE | | | | |
| PAT/KATHY SAXE | ADDRESS ON FILE | | | | |
| PATALANO JR., GIUSEPPO | ADDRESS ON FILE | | | | |
| PATALANO, JOSEPH | ADDRESS ON FILE | | | | |
| PATALIVO, CAROL ANNA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PATCHEN, NICHOLAS | ADDRESS ON FILE | | | | |
| PATCHIN, EMMA LEE | ADDRESS ON FILE | | | | |
| PATCHWORK DISTRIBUTI | 5187 EDISON AVE | CHINO | CA | 91710 | |
| PATCYK, ERICA ANNETTE | ADDRESS ON FILE | | | | |
| PATE, MALACHI N. | ADDRESS ON FILE | | | | |
| PATE, NANCY | ADDRESS ON FILE | | | | |
| PATE, WESTON | ADDRESS ON FILE | | | | |
| PATEL BINDIYA | ADDRESS ON FILE | | | | |
| PATEL, ARPAN | ADDRESS ON FILE | | | | |
| PATEL, AVNI | ADDRESS ON FILE | | | | |
| PATEL, DHRUV HIREN | ADDRESS ON FILE | | | | |
| PATEL, JAGRUTI A | ADDRESS ON FILE | | | | |
| PATEL, RIYA B | ADDRESS ON FILE | | | | |
| PATEL, SHIV | ADDRESS ON FILE | | | | |
| PATEL, SHOBHANA | ADDRESS ON FILE | | | | |
| PATEL, VINISHA MOHAN | ADDRESS ON FILE | | | | |
| PATEL, VISHALI A | ADDRESS ON FILE | | | | |
| PATES, KATHERINE M | ADDRESS ON FILE | | | | |
| PATHLIGHT CAPITAL LP | 100 FEDERAL ST, FLOOR 20 | BOSTON | MA | 2110 | |
| PATICK COUGHLIN | ADDRESS ON FILE | | | | |
| PATIENCE, AGYEMANG | ADDRESS ON FILE | | | | |
| PATIENCE, GASKIN-SHERMAN | ADDRESS ON FILE | | | | |
| PATIL, VAISHALI | ADDRESS ON FILE | | | | |
| PATINO, ASHLEY L | ADDRESS ON FILE | | | | |
| PATINO, YHOSSEFATH J | ADDRESS ON FILE | | | | |
| PATIRE, ELLIE LYNN | ADDRESS ON FILE | | | | |
| PATMAN, DARRIN DAYON-LEE | ADDRESS ON FILE | | | | |
| PATMON, KELLEE L. | ADDRESS ON FILE | | | | |
| PATRENA JACKSON | ADDRESS ON FILE | | | | |
| PATRIARCA, RICHARD DAMIAN | ADDRESS ON FILE | | | | |
| PATRIC, STROUD | ADDRESS ON FILE | | | | |
| PATRICA CALDWELL | ADDRESS ON FILE | | | | |
| PATRICA WELCH | ADDRESS ON FILE | | | | |
| PATRICE ADAMS | ADDRESS ON FILE | | | | |
| PATRICE CROCKER | ADDRESS ON FILE | | | | |
| PATRICE GRAHAM | ADDRESS ON FILE | | | | |
| PATRICE LAYNE | ADDRESS ON FILE | | | | |
| PATRICE NORRIS | ADDRESS ON FILE | | | | |
| PATRICE TROOPE | ADDRESS ON FILE | | | | |
| PATRICE, MITCHELL | ADDRESS ON FILE | | | | |
| PATRICIA AVILA | ADDRESS ON FILE | | | | |
| PATRICIA BROWN | ADDRESS ON FILE | | | | |
| PATRICIA BROWN | ADDRESS ON FILE | | | | |
| PATRICIA BUCHANAN | ADDRESS ON FILE | | | | |
| PATRICIA CAMPBELL | ADDRESS ON FILE | | | | |
| PATRICIA CHANDLER | ADDRESS ON FILE | | | | |
| PATRICIA CHAPMAN | ADDRESS ON FILE | | | | |
| PATRICIA CHILDRESS | ADDRESS ON FILE | | | | |
| PATRICIA COLLINS | ADDRESS ON FILE | | | | |
| PATRICIA DARNELL | ADDRESS ON FILE | | | | |
| PATRICIA DAVIS | ADDRESS ON FILE | | | | |
| PATRICIA FAULKNER | ADDRESS ON FILE | | | | |
| PATRICIA FRAIZER | ADDRESS ON FILE | | | | |
| PATRICIA FRANCIS | ADDRESS ON FILE | | | | |
| PATRICIA GREENE | ADDRESS ON FILE | | | | |
| PATRICIA HAGLER | ADDRESS ON FILE | | | | |
| PATRICIA HILLS | ADDRESS ON FILE | | | | |
| PATRICIA HOLDER | ADDRESS ON FILE | | | | |
| PATRICIA HOOKS | ADDRESS ON FILE | | | | |
| PATRICIA JACKSON | ADDRESS ON FILE | | | | |
| PATRICIA JENKINS | ADDRESS ON FILE | | | | |
| PATRICIA JOHNSON | ADDRESS ON FILE | | | | |
| PATRICIA JOHNSON | ADDRESS ON FILE | | | | |
| PATRICIA JOHNSON | ADDRESS ON FILE | | | | |
| PATRICIA JONES | ADDRESS ON FILE | | | | |
| PATRICIA KOCHANSKI | 2515 SHAW AVENUE | CUYAHOGA FALLS | OH | 44223 | |
| PATRICIA LESLIE | ADDRESS ON FILE | | | | |
| PATRICIA MATHIS | ADDRESS ON FILE | | | | |
| PATRICIA MCCURTAIN | ADDRESS ON FILE | | | | |
| PATRICIA MCDUFFY | ADDRESS ON FILE | | | | |
| PATRICIA MCGLOTHAN | ADDRESS ON FILE | | | | |
| PATRICIA MCPHERSON | ADDRESS ON FILE | | | | |
| PATRICIA MONTEZ | 8117 SLOOP DRIVE | CICERO | NY | 13039 | |
| PATRICIA MOORE | ADDRESS ON FILE | | | | |
| PATRICIA MORRIS | ADDRESS ON FILE | | | | |
| PATRICIA NIMMONS | ADDRESS ON FILE | | | | |
| PATRICIA PARRIS | ADDRESS ON FILE | | | | |
| PATRICIA PUTMAN | ADDRESS ON FILE | | | | |
| PATRICIA RICHARDSON | ADDRESS ON FILE | | | | |
| PATRICIA ROBINSON | ADDRESS ON FILE | | | | |
| PATRICIA SANDIFER | ADDRESS ON FILE | | | | |
| PATRICIA SEELINGER | ADDRESS ON FILE | | | | |
| PATRICIA TAYLOR | ADDRESS ON FILE | | | | |
| PATRICIA TRAYNHAM | ADDRESS ON FILE | | | | |
| PATRICIA TRIPLETT | ADDRESS ON FILE | | | | |
| PATRICIA UPSHAW | ADDRESS ON FILE | | | | |
| PATRICIA WALKER | ADDRESS ON FILE | | | | |
| PATRICIA WILSON | 8323 CARNEGIE DR | VIENNA | VA | 22180 | |
| PATRICIA, CROWLEY | ADDRESS ON FILE | | | | |
| PATRICIA, DARDEN | ADDRESS ON FILE | | | | |
| PATRICIA, GOLDYS | ADDRESS ON FILE | | | | |
| PATRICIA, NOLAN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PATRICK A. COZZA-EXPENSE REIMBURSEMENT | 230 CLARKSON LANE | VERO BEACH | FL | 32693 | |
| PATRICK GAIE | ADDRESS ON FILE | | | | |
| PATRICK GERRING | ADDRESS ON FILE | | | | |
| PATRICK GOLLING | ADDRESS ON FILE | | | | |
| PATRICK GOOD | ADDRESS ON FILE | | | | |
| PATRICK IBE | ADDRESS ON FILE | | | | |
| PATRICK JOHNSON | ADDRESS ON FILE | | | | |
| PATRICK JOSEPH NEE / PJ NEE | 300 W 5TH ST #423 | CHARLOTTE | NC | 28202 | |
| PATRICK LAWRENCE | ADDRESS ON FILE | | | | |
| PATRICK MATTHEW | ADDRESS ON FILE | | | | |
| PATRICK MCCLEESE | ADDRESS ON FILE | | | | |
| PATRICK OLSON | ADDRESS ON FILE | | | | |
| PATRICK ORLANDA | ADDRESS ON FILE | | | | |
| PATRICK SCOTT | ADDRESS ON FILE | | | | |
| PATRICK VAN RITE | 4255 MAIN STREET | GREEN BAY | WI | 54311-9620 | |
| PATRICK WADE | ADDRESS ON FILE | | | | |
| PATRICK, ADAMS ESQ. | ADDRESS ON FILE | | | | |
| PATRICK, ALLEN | ADDRESS ON FILE | | | | |
| PATRICK, BATIVUNILWA | ADDRESS ON FILE | | | | |
| PATRICK, BIENVENU | ADDRESS ON FILE | | | | |
| PATRICK, BRAYDEN LYLE | ADDRESS ON FILE | | | | |
| PATRICK, DAVENPORT | ADDRESS ON FILE | | | | |
| PATRICK, JACKSON | ADDRESS ON FILE | | | | |
| PATRICK, LILES | ADDRESS ON FILE | | | | |
| PATRICK, LINDO | ADDRESS ON FILE | | | | |
| PATRICK, MASON S | ADDRESS ON FILE | | | | |
| PATRICK, MCINTYRE | ADDRESS ON FILE | | | | |
| PATRICK, MILLINGTON | ADDRESS ON FILE | | | | |
| PATRICK, MITCHELL | ADDRESS ON FILE | | | | |
| PATRICK, NEELY | ADDRESS ON FILE | | | | |
| PATRICK, NELSON | ADDRESS ON FILE | | | | |
| PATRICK, NELSON JR. | ADDRESS ON FILE | | | | |
| PATRICK, ROZIE | ADDRESS ON FILE | | | | |
| PATRICK, THOMAS | ADDRESS ON FILE | | | | |
| PATRICK, WILLIAMS | ADDRESS ON FILE | | | | |
| PATRINA REID | ADDRESS ON FILE | | | | |
| PATRIOT PAW SERVICE | 254 RANCH TRAIL | ROCKWALL | TX | 75032 | |
| PATRONICK, JASON | ADDRESS ON FILE | | | | |
| PATRONIK, MAKAYLA MARY | ADDRESS ON FILE | | | | |
| PATSY HEFFNER, CFC | OSCEOLA COUNTY TAX COLLECTOR, P.O. BOX 422105 | KISSIMMEE | FL | 34742-2105 | |
| PATSY NICKENS | ADDRESS ON FILE | | | | |
| PATTARINI, GWENYTH MONROE | ADDRESS ON FILE | | | | |
| PATTEN, DETRAS A | ADDRESS ON FILE | | | | |
| PATTERSON FAN COMPANY | 1120 NORTHPOINT BLVD | BLYTHEWOOD | SC | 29016 | |
| PATTERSON, AIMEE M | ADDRESS ON FILE | | | | |
| PATTERSON, ALEXANDRA L. | ADDRESS ON FILE | | | | |
| PATTERSON, ALIZA | ADDRESS ON FILE | | | | |
| PATTERSON, AVERY M | ADDRESS ON FILE | | | | |
| PATTERSON, CHANCELOR R. | ADDRESS ON FILE | | | | |
| PATTERSON, CHARLES ANDREW | ADDRESS ON FILE | | | | |
| PATTERSON, DEVANTE R | ADDRESS ON FILE | | | | |
| PATTERSON, ELIZABETH | ADDRESS ON FILE | | | | |
| PATTERSON, IAN J | ADDRESS ON FILE | | | | |
| PATTERSON, JESSICA B | ADDRESS ON FILE | | | | |
| PATTERSON, JONATHON ALAN | ADDRESS ON FILE | | | | |
| PATTERSON, JOSEPH | ADDRESS ON FILE | | | | |
| PATTERSON, KAMETRIA | ADDRESS ON FILE | | | | |
| PATTERSON, KEYSHAWN DISHAY | ADDRESS ON FILE | | | | |
| PATTERSON, KYLAN J | ADDRESS ON FILE | | | | |
| PATTERSON, KYRI J. | ADDRESS ON FILE | | | | |
| PATTERSON, MELISSA ANN | ADDRESS ON FILE | | | | |
| PATTERSON, MOLLY RITA | ADDRESS ON FILE | | | | |
| PATTERSON, MORGAN ELIZABETH | ADDRESS ON FILE | | | | |
| PATTERSON, OLIVIA M. | ADDRESS ON FILE | | | | |
| PATTERSON, ROBYNLEIGH | ADDRESS ON FILE | | | | |
| PATTERSON, SKYLEE MARIE | ADDRESS ON FILE | | | | |
| PATTERSON, STEPHANIE N | ADDRESS ON FILE | | | | |
| PATTERSON, VIRGINIA MARIE | ADDRESS ON FILE | | | | |
| PATTERSON-GILES, LAURA | ADDRESS ON FILE | | | | |
| PATTI WALTER | 56 LOYALIST AVE | ROCHESTER | NY | 14624 | |
| PATTIE WILLIAMS | ADDRESS ON FILE | | | | |
| PATTON, KRISTA | ADDRESS ON FILE | | | | |
| PATTON, LISA | ADDRESS ON FILE | | | | |
| PATTON, MEGAN E. | ADDRESS ON FILE | | | | |
| PATTRIN, CHLOE M | ADDRESS ON FILE | | | | |
| PATTY JONES | ADDRESS ON FILE | | | | |
| PATTY LEVINE | ADDRESS ON FILE | | | | |
| PATTY SNOPKOWSKI | 2 MARTIN PLACE | FARMINGVILLE | NY | 11738 | |
| PATY PICCOLA | ADDRESS ON FILE | | | | |
| PATY WAWRZYNIAKOWSKI | ADDRESS ON FILE | | | | |
| PAUCAR, LESLIE | ADDRESS ON FILE | | | | |
| PAUL BECKER | ADDRESS ON FILE | | | | |
| PAUL BROWN | ADDRESS ON FILE | | | | |
| PAUL BROWN | ADDRESS ON FILE | | | | |
| PAUL DAVIS | ADDRESS ON FILE | | | | |
| PAUL GALANTE | ADDRESS ON FILE | | | | |
| PAUL GUNTER | ADDRESS ON FILE | | | | |
| PAUL HASTINGS LLP | 515 S. FLOWER STREET SUITE 25 | LOS ANGELES | CA | 90071 | |
| PAUL HASTINGS LLP | ATTN: JAYME GOLDSTEIN, JEREMY EVANS, ISAAC SASSON, 200 PARK AVENUE | NEW YORK | NY | 10166 | |
| PAUL HUGES | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PAUL MUAH | ADDRESS ON FILE | | | | |
| PAUL RANDOLPH | ADDRESS ON FILE | | | | |
| PAUL REILLY COMPANY ILLINOIS INC | 1967 QUINCY COURT | GLENDALE HEIGHTS | IL | 60130 | |
| PAUL RIPORTELLA | ADDRESS ON FILE | | | | |
| PAUL ROBERTS | ADDRESS ON FILE | | | | |
| PAUL ROLLES | ADDRESS ON FILE | | | | |
| PAUL SALAZAR | ADDRESS ON FILE | | | | |
| PAUL SULLIVAN - PCARD | ADDRESS UNKNOWN | | | | |
| PAUL TOMPKINS | ADDRESS ON FILE | | | | |
| PAUL TRICE | ADDRESS ON FILE | | | | |
| PAUL WANG | ADDRESS ON FILE | | | | |
| PAUL WHITE | ADDRESS ON FILE | | | | |
| PAUL, AYIKA | ADDRESS ON FILE | | | | |
| PAUL, BAUMGARDNER | ADDRESS ON FILE | | | | |
| PAUL, CREWS | ADDRESS ON FILE | | | | |
| PAUL, FUNDI | ADDRESS ON FILE | | | | |
| PAUL, GITESH | ADDRESS ON FILE | | | | |
| PAUL, GOREE | ADDRESS ON FILE | | | | |
| PAUL, GRAVEMAN | ADDRESS ON FILE | | | | |
| PAUL, HAMPTON | ADDRESS ON FILE | | | | |
| PAUL, JOSHUA S | ADDRESS ON FILE | | | | |
| PAUL, KINNUS VINCENT | ADDRESS ON FILE | | | | |
| PAUL, LEONIDAS L | ADDRESS ON FILE | | | | |
| PAUL, MADDOX | ADDRESS ON FILE | | | | |
| PAUL, TASHEONA SHANICE | ADDRESS ON FILE | | | | |
| PAUL, THORNE | ADDRESS ON FILE | | | | |
| PAULA BACON | ADDRESS ON FILE | | | | |
| PAULA BOWERS | ADDRESS ON FILE | | | | |
| PAULA CHAPMAN | ADDRESS ON FILE | | | | |
| PAULA COFFEY | ADDRESS ON FILE | | | | |
| PAULA CROMER | ADDRESS ON FILE | | | | |
| PAULA HACKNEY | ADDRESS ON FILE | | | | |
| PAULA HOPKINS | ADDRESS ON FILE | | | | |
| PAULA HUMPHREY | ADDRESS ON FILE | | | | |
| PAULA LATHAM | ADDRESS ON FILE | | | | |
| PAULA MALLORY | ADDRESS ON FILE | | | | |
| PAULA, DANELYS | ADDRESS ON FILE | | | | |
| PAULATTAER RUTLEDGE | ADDRESS ON FILE | | | | |
| PAULETTE AGULAR | ADDRESS ON FILE | | | | |
| PAULETTE BURNETT | ADDRESS ON FILE | | | | |
| PAULETTE BUSH | ADDRESS ON FILE | | | | |
| PAULETTE GIAMBALVO | ADDRESS ON FILE | | | | |
| PAULETTE IQBAL | ADDRESS ON FILE | | | | |
| PAULEY, CHRISTOPHER MATTHEW | ADDRESS ON FILE | | | | |
| PAULEY, KATIE | ADDRESS ON FILE | | | | |
| PAULEY, LUKIS N | ADDRESS ON FILE | | | | |
| PAULINE ISIDORE | ADDRESS ON FILE | | | | |
| PAULING, TYRELL L. | ADDRESS ON FILE | | | | |
| PAULINO TOLEDANO | ADDRESS ON FILE | | | | |
| PAULINO, ADONYS J | ADDRESS ON FILE | | | | |
| PAULINO, DAVID J | ADDRESS ON FILE | | | | |
| PAULISHA POINTZES | ADDRESS ON FILE | | | | |
| PAULO, JASON | ADDRESS ON FILE | | | | |
| PAULOS, ERICA JEAN | ADDRESS ON FILE | | | | |
| PAUL'S WINDOW CLEAN | DBA: PAUL'S WINDOW CLEANING2116 OLD ELM ROAD | LINDENHURST | IL | 60046 | |
| PAULSON, ROBIN E | ADDRESS ON FILE | | | | |
| PAULY, KEVIN M | ADDRESS ON FILE | | | | |
| PAUST, SYDNEY LYNN | ADDRESS ON FILE | | | | |
| PAUTZ, MIA | ADDRESS ON FILE | | | | |
| PAVAN KUMAR ADABALA | ADDRESS ON FILE | | | | |
| PAVECO NATIONAL LLC | 2701 W OAKLAND PARK BLVD. SUITE 200 | FORT LAUDERDALE | FL | 33311 | |
| PAVECONNECT LOGISTICS, LLC | 44 GRANT 65PO BOX 581 | SHERIDAN | AR | 72150 | |
| PAVEL, ZACHARY T | ADDRESS ON FILE | | | | |
| PAVELKA, LILLIAN MAY | ADDRESS ON FILE | | | | |
| PAVONE, LORI | ADDRESS ON FILE | | | | |
| PAW BRANDS INC-DSD | DBA PAW BRANDS, INC701 N. ANDREWS AVENUE | FORT LAUDERDALE | FL | 33311 | |
| PAW PET ADVENTURES W | 8494 FIREBIRD DR | FAIRFIELD | OH | 45014 | |
| PAWLEWICZ, JONATHAN | ADDRESS ON FILE | | | | |
| PAWLING, ETHAN | ADDRESS ON FILE | | | | |
| PAWS & REMEMBER OF N | DBA: PAWS & REMEMBER OF NW OHIO2121 TRACY ROAD | NORTHWOOD | OH | 43619 | |
| PAWSITIVELY GOU-PSPD | 82 INVERNESS DRIVE E STE E | ENGLEWOOD | CO | 80112 | |
| PAWZ DOG BOOTS | PO BOX 124005 | DALLAS | TX | 75312 | |
| PAXTON FURNITURE INDUSTRIES LLC | 269 S CARTER STREET | OKOLONA | MS | 38860 | |
| PAXTON FURNITURE INDUSTRIES LLC | PO BOX 4215 | TUPELO | MS | 38803 | |
| PAXTON MEDIA GROUP | BATESVILLE DAILY GUARDMESSENGER-INQUIRERPO BOX 1200 | PADUCAH | KY | 42002 | |
| PAXTON MEDIA GROUP / WPSD | 401 S 4TH STREET | PADUCAH | KY | 42003 | |
| PAXTON, BRIAN MAHKI | ADDRESS ON FILE | | | | |
| PAYACTIV, INC. | 400 N MCCARTHY BLVDSUITE 200 | MILPITAS | CA | 95035 | |
| PAYAMPS, TANIA | ADDRESS ON FILE | | | | |
| PAYCHEX OF NEW YORK, LLC | LOC #447 DEPARTMENT 7101 | CAROL STREAM | IL | 60122-7101 | |
| PAYCOM PAYROLL HOLDINGS LLC | 7501 W MEMORIAL ROAD | OKLAHOMA CITY | OK | 73142 | |
| PAYDIT INC. | 9410 CORKSCREW PALMS CIRCLE, STE 203 | ESTERO | FL | 33928 | |
| PAYFLEX SYSTEMS USA INC | 10802 FARNAM DRIVE, SUITE 100 | OMAHA | NE | 68154 | |
| PAYITEZ | 135 REDWOOD LANE | BARRINGTON | IL | 60010 | |
| PAYMERANG, LLC | 7401 BEAUFONT SPRINGS DR #300 | RICHMOND | VA | 23225 | |
| PAYNE, AARON C | ADDRESS ON FILE | | | | |
| PAYNE, ALEXIS | ADDRESS ON FILE | | | | |
| PAYNE, LARAMIE L | ADDRESS ON FILE | | | | |
| PAYNE, MARC A | ADDRESS ON FILE | | | | |
| PAYNE, NICOLLETTE | ADDRESS ON FILE | | | | |
| PAYNE, SIDNEY | ADDRESS ON FILE | | | | |
| PAYNE, TKEYAH | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PAYNE, WILLIAM JACKSON | ADDRESS ON FILE | | | | |
| PAYPAL | ADDRESS UNKNOWN | | | | |
| PAYPAL, INC. | 2211 NORTH FIRST STREET | SAN JOSE | CA | 95131 | |
| PAYTON CORBITT | ADDRESS ON FILE | | | | |
| PAYTON GOODPASTER | ADDRESS ON FILE | | | | |
| PAYTON SPINNEY | ADDRESS ON FILE | | | | |
| PAYTON, BURRESS | ADDRESS ON FILE | | | | |
| PAYTON, SELF | ADDRESS ON FILE | | | | |
| PAYTON, TYLER W | ADDRESS ON FILE | | | | |
| PAZ GARZA JR, JUAN | ADDRESS ON FILE | | | | |
| PAZ, HUMBERTO ROMAN | ADDRESS ON FILE | | | | |
| PAZ, WILFREDO | ADDRESS ON FILE | | | | |
| PAZIENZA, ELENA | ADDRESS ON FILE | | | | |
| PAZMINO, ANNA PRUDENCIA | ADDRESS ON FILE | | | | |
| PAZUCHANICS, IAN PIERCE | ADDRESS ON FILE | | | | |
| PBC SEGUIN LLC | C/O NEXAS COMMERCIALSEGUIN CROSSROADS PO BOX 19831 | HOUSTON | TX | 77224 | |
| PBE INC | 611 MOOREFIELD PARK DR | N ORTH CHESTERFIELD | VA | 23236 | |
| PC CONNECTION | P.O. BOX 536472 | PITTSBURGH | PA | 15253-5906 | |
| PC SAN YSIDRO PB LLC | PO BOX 741336 | LOS ANGELES | CA | 900741336 | |
| PC SAN YSIDRO PB, LLC, PC INTERNATIONAL PB, LLC, AND PC IAGIO PB, LLC | 2601 MAIN STREET | IRVINE | CA | 92614 | |
| PCCP/LDC PEARL KAI LLC | 98-199 KAMEHAMEHA HWY., SUITE H-14 | AIEA | HI | 96701 | |
| PCCP/LDC PEARL KAI, LLC | C/O LACAZE DEVELOPMENT COMPANY, 2601 AIRPORT DR., STE 300 | TORRANCE | CA | 90505 | |
| PCI SECURITY STANDAR | 401 EDGEWATER PLACE SUITE 600 | WAKEFIELD | MA | 1880 | |
| PCM | FILE #55327 | LOS ANGELES | CA | 90074-5327 | |
| PCRIF SPRING PARK HOLDINGS, LLC | ADDRESS UNKNOWN | SPRING | TX | 77387 | |
| PDC CONST. LL 4045 | 825 K STREET, SUITE 300 | SACRAMENTO | CA | 95814 | |
| PDIF GCF CLO ISSUER 2022-1 | 68 SOUTH SERVICE ROAD, SUITE 120 | MELVILLE | NY | 11747-2350 | |
| PDQ ISRAEL FAMILY NORTHTOWNE, LLC | SARAH DORSEY, 5300 W. ATLANTIC AVENUE, SUITE 509 | DELRAY BEACH | FL | 33484 | |
| PDQ ISRAEL LL0029 | C/O REICHLE KLEIN GROUPONE SEAGATE 26TH FLOOR | TOLEDO | OH | 43604 | |
| PDQ/SMART DEPLOY | 2200 SOUTH MAIN, SUITE 200 | SALT LAKE CITY | UT | 84115 | |
| PEABODY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| PEABODY CENTER LLC | C/O CHASE PROPERTIES, PO BOX 92317 | CLEVELAND | OH | 44193 | |
| PEABODY CENTER LLC, CHASE DECATUR LLC, AND LONDON DEVELOPMENT LTD. | 3333 RICHMOND ROAD SUITE 320, SUITE 320 | BEACHWOOD | OH | 44122 | |
| PEABODY MUNICIPAL LIGHT PLANT | P.O. BOX 3199PEABODY, MA 01961-3199 | | | | |
| PEACE LOVE AND PAWS | 16137 ANSTELL CT | CLINTON TWP | MI | 48038 | |
| PEACEFUL MOUNTAIN | 201 APPLE BLVD | WOODBINE | IA | 51579 | |
| PEACH STATE ROOFING INC | 1655 SPECTRUM DRIVE | LAWRENCEVILLE | GA | 30043 | |
| PEACH, ANTHONY | ADDRESS ON FILE | | | | |
| PEACOCK MOWING | 3506 CARDINAL LN | LAVACA | AR | 72941 | |
| PEAK LIVING | 604 PONTOTOC CO IND PARK RD | ECRU | MS | 38841 | |
| PEAK LIVING, INC. | ATTN: CHAD CUNNINGHAM , CEO OWNER, 604 PONTOTOC CO IND PARK ROAD | ECRU | MS | 38841 | |
| PEAK LIVING, INC. | PO BOX 74008196 | CHICAGO | IL | 60674-8196 | |
| PEAR TREE APPLIANCE REPAIR | 669 KINTYRE DR | CLAYTON | NC | 27610 | |
| PEARCE, BRENNAN DOUGLAS | ADDRESS ON FILE | | | | |
| PEARCE, PAYTON RAE | ADDRESS ON FILE | | | | |
| PEARCE'S CARPET CARE | 16 ALLEN STREET UPPER | NORTH TONAWANDA | NY | 14120 | |
| PEARCY, ASHLEY | ADDRESS ON FILE | | | | |
| PEARHEAD INC-PSPD | 67 35TH ST STE B-642 | BROOKLYN | NY | 11232 | |
| PEARL BAILEY | ADDRESS ON FILE | | | | |
| PEARL LILLY | ADDRESS ON FILE | | | | |
| PEARL MEYER & PARTNERS | DEPARTMENT #41287 PO BOX 650823 | DALLAS | TX | 75265 | |
| PEARL STREET RETAIL, T.I.C. | DAN DURR 253-471-5505, 9500 FRONT STREET SOUTH, SUITE 200 | LAKEWOOD | WA | 98499 | |
| PEARL STREET STORAGE | 1001 NORTH PEARL ST | TACOMA | WA | 98406 | |
| PEARL, OSCAR H | ADDRESS ON FILE | | | | |
| PEARLEAN PARKER | ADDRESS ON FILE | | | | |
| PEARSALL, AVA GRACE | ADDRESS ON FILE | | | | |
| PEARSON, ASIAMARIE T | ADDRESS ON FILE | | | | |
| PEARSON, DANIEL | ADDRESS ON FILE | | | | |
| PEARSON, DIAMOND | ADDRESS ON FILE | | | | |
| PEARSON, HOLLY PATRICIA | ADDRESS ON FILE | | | | |
| PEARSON, JASMINE CORNELIUS | ADDRESS ON FILE | | | | |
| PEARSON, TROY | ADDRESS ON FILE | | | | |
| PEATROSS, MARVIN | ADDRESS ON FILE | | | | |
| PEAVLEY, TAYLOR JONATHAN | ADDRESS ON FILE | | | | |
| PEAY, WILLIAM G. | ADDRESS ON FILE | | | | |
| PECH, JESSEMIAH | ADDRESS ON FILE | | | | |
| PECINA, JENNA M | ADDRESS ON FILE | | | | |
| PECINA, NICHOLAS | ADDRESS ON FILE | | | | |
| PECK, DONOVAN COLE | ADDRESS ON FILE | | | | |
| PECK, HOPE M | ADDRESS ON FILE | | | | |
| PECK, TAINJA | ADDRESS ON FILE | | | | |
| PECO/37629 | P. O. BOX 37629PHILADELPHIA, PA 19101 | | | | |
| PECOTA, AMANDA E | ADDRESS ON FILE | | | | |
| PEDERNALES ELECTRIC COOPERATIVE, INC. | P.O. BOX 1, JOHNSON CITY | | | | |
| PEDERSEN, DUSTIN | ADDRESS ON FILE | | | | |
| PEDERSON, BLAKE R | ADDRESS ON FILE | | | | |
| PEDRA RUSH | ADDRESS ON FILE | | | | |
| PEDREGON, ANJELICA C | ADDRESS ON FILE | | | | |
| PEDRO DELACRUZ | ADDRESS ON FILE | | | | |
| PEDRO FIALLO | ADDRESS ON FILE | | | | |
| PEDRO MIGUEL, FABIANA | ADDRESS ON FILE | | | | |
| PEDRO ORTIZ | ADDRESS ON FILE | | | | |
| PEDRO RODRIGUEZ | ADDRESS ON FILE | | | | |
| PEDRO, ANDRES GASPAR | ADDRESS ON FILE | | | | |
| PEDRO, BERNAL | ADDRESS ON FILE | | | | |
| PEDRO, LAZO | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PEDRO, MAYALEE | ADDRESS ON FILE | | | | |
| PEDRO, PADILLA | ADDRESS ON FILE | | | | |
| PEDRO, QUEZADA I | ADDRESS ON FILE | | | | |
| PEDRO, RODRIGUEZ | ADDRESS ON FILE | | | | |
| PEDRO, TINAJERO JR. | ADDRESS ON FILE | | | | |
| PEDROZA, LUCAS A | ADDRESS ON FILE | | | | |
| PEEBLES, TYLER | ADDRESS ON FILE | | | | |
| PEECHATKA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PEEKS, JAQUEZ | ADDRESS ON FILE | | | | |
| PEEL, DANIELLE | ADDRESS ON FILE | | | | |
| PEERLESS SEARCH PARTNERS LLC | 9580 EL CAMINO LANE | PLAIN CITY | OH | 43064 | |
| PEERLESS, LEWIS | ADDRESS ON FILE | | | | |
| PEETE, MATTHEW T | ADDRESS ON FILE | | | | |
| PEETS BROTHERS LLC | DAVID BASS, 1000 SUPERIOR BLVD, SUITE 301 | WAYZATA | MN | 55391 | |
| PEGGS COMPANY INC | PO BOX 907 | MIRA LOMA | CA | 91752 | |
| PEGGS, HANNAH JEAN | ADDRESS ON FILE | | | | |
| PEGGY BAILY | ADDRESS ON FILE | | | | |
| PEGGY GLADSTONE | ADDRESS ON FILE | | | | |
| PEGGY GOLDEN | ADDRESS ON FILE | | | | |
| PEGGY NIXON | ADDRESS ON FILE | | | | |
| PEGGY PARKS | ADDRESS ON FILE | | | | |
| PEGGY SMITH | ADDRESS ON FILE | | | | |
| PEGGY WILLIAMS | ADDRESS ON FILE | | | | |
| PEGGY, MURPHEY | ADDRESS ON FILE | | | | |
| PEGGYS SHANNON | ADDRESS ON FILE | | | | |
| PEGLOW, EMMA RENEE | ADDRESS ON FILE | | | | |
| PEGUERO, JUSTIN | ADDRESS ON FILE | | | | |
| PEIFER, KIRA RAYNE | ADDRESS ON FILE | | | | |
| PEIGHTON, CURTIS | ADDRESS ON FILE | | | | |
| PEJOUHY, LAUREN FAITH | ADDRESS ON FILE | | | | |
| PELAYO, MARIA D | ADDRESS ON FILE | | | | |
| PELCASTRE JR, OSCAR J | ADDRESS ON FILE | | | | |
| PELCO INC | 16366 COLLECTION CENTER DRVIE | CHICAGO | IL | 60693 | |
| PELFREY, SANDRA | ADDRESS ON FILE | | | | |
| PELLEGRINO, MICHAEL V | ADDRESS ON FILE | | | | |
| PELLEGRINO, VICTORIA R | ADDRESS ON FILE | | | | |
| PELLETERI, MADISON Y | ADDRESS ON FILE | | | | |
| PELLETIER, ANDY P | ADDRESS ON FILE | | | | |
| PELLETIER, JUSTINE R | ADDRESS ON FILE | | | | |
| PELLETIER, MARY E | ADDRESS ON FILE | | | | |
| PELLICANE, FRANK L | ADDRESS ON FILE | | | | |
| PELNIK, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| PELOQUIN, JORDAN E. | ADDRESS ON FILE | | | | |
| PELRINE, CHLOE OLIVIA | ADDRESS ON FILE | | | | |
| PELRINE, SOPHIA CAROL | ADDRESS ON FILE | | | | |
| PELTIER, CONNOR F | ADDRESS ON FILE | | | | |
| PELZER, GRETTA | ADDRESS ON FILE | | | | |
| PELZER, JASMINE | ADDRESS ON FILE | | | | |
| PEMBERTON, BOBBI L | ADDRESS ON FILE | | | | |
| PENA JR, DANIEL NATHAN | ADDRESS ON FILE | | | | |
| PENA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | |
| PENA, ADRIAN N | ADDRESS ON FILE | | | | |
| PENA, AMY L | ADDRESS ON FILE | | | | |
| PENA, ANGEL | ADDRESS ON FILE | | | | |
| PENA, BIANCA | ADDRESS ON FILE | | | | |
| PENA, BRIAN | ADDRESS ON FILE | | | | |
| PENA, DANIEL | ADDRESS ON FILE | | | | |
| PENA, HERMIONE LEILANI | ADDRESS ON FILE | | | | |
| PENA, JAN | ADDRESS ON FILE | | | | |
| PENA, JENNIFER | ADDRESS ON FILE | | | | |
| PENA, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| PENA, JESSICA F | ADDRESS ON FILE | | | | |
| PENA, JULIAN D | ADDRESS ON FILE | | | | |
| PENA, KENDAL I | ADDRESS ON FILE | | | | |
| PENA, LEANDRO F | ADDRESS ON FILE | | | | |
| PENA, MILY | ADDRESS ON FILE | | | | |
| PENA, NEILA | ADDRESS ON FILE | | | | |
| PENA, RAQUEL I | ADDRESS ON FILE | | | | |
| PENA, ROSEND M | ADDRESS ON FILE | | | | |
| PENA, VERONICA | ADDRESS ON FILE | | | | |
| PENA-LIZAOLA, ANGELA D | ADDRESS ON FILE | | | | |
| PENALOZA, PATRICIA T | ADDRESS ON FILE | | | | |
| PENALVERT, ANTHONY | ADDRESS ON FILE | | | | |
| PENATE, MANUEL A | ADDRESS ON FILE | | | | |
| PENDARVIS, CRYSTAL P | ADDRESS ON FILE | | | | |
| PENDER, BENJAMIN M | ADDRESS ON FILE | | | | |
| PENDERGAST, FARA | ADDRESS ON FILE | | | | |
| PENDERGRASS, SABRINA | ADDRESS ON FILE | | | | |
| PENDLETON, FADERIYN M | ADDRESS ON FILE | | | | |
| PENDLETON, TORIANO E | ADDRESS ON FILE | | | | |
| PENDLETON-WHITE, KIANNI | ADDRESS ON FILE | | | | |
| PENDLEY, ZACHERY CALEB | ADDRESS ON FILE | | | | |
| PENDOLA, JASON | ADDRESS ON FILE | | | | |
| PENDOWSKI, MICHAEL A | ADDRESS ON FILE | | | | |
| PENDULUM PROPERTIES LLC | PO BOX 600910 | JACKSONVILLE | FL | 32260 | |
| PENELEC | P.O. BOX 371422PITTSBURGH, PA 15250-7422 | | | | |
| PENELEC/3687 | P.O. BOX 3687AKRON, OH 44309-3687 | | | | |
| PENELOPE/PABLO LAPAZ/BRITO | ADDRESS ON FILE | | | | |
| PENHOLLOW, CONNOR JAMES | ADDRESS ON FILE | | | | |
| PENN CREDIT CORPORATION | 2800 COMMERCE DRIVE | HARRISBURG | PA | 17110 | |
| PENN PLAX INC-PSPD | PO BOX 844592 | BOSTON | MA | 2284 | |
| PENN POWER | P.O. BOX 3687AKRON, OH 44309-3687 | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PENNDORF, ELLA MAE | ADDRESS ON FILE | | | | |
| PENNELL, BRAEDEN ORRIN | ADDRESS ON FILE | | | | |
| PENNER, WHITNEY | ADDRESS ON FILE | | | | |
| PENNEY, MIA L. | ADDRESS ON FILE | | | | |
| PENNICHUCK WATER WORKS, INC. | P.O. BOX 428, NASHUA | | | | |
| PENNINGTON, TIFFANY M | ADDRESS ON FILE | | | | |
| PENNINGTON, TORRANCE NICOLE | ADDRESS ON FILE | | | | |
| PENNINO, BENJAMIN E | ADDRESS ON FILE | | | | |
| PENNSYLVANIA AMERICAN WATER CO | P.O. BOX 371412PITTSBURGH, PA 15250 | | | | |
| PENNSYLVANIA DEPARTMENT OF AGRICULTURE | 2301 NORTH CAMERON STREETHARRISBURG, PA 17110 | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280404HARRISBURG, PA 17128-0404 | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280703 | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA DEPARTMENT OF STATE | BUREAU OF CORPORATIONS AND CHARITABLE, ORGANIZATION, PO BOX 8722 | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA DEPT OF | 2301 NORTH CAMERON STREET | HARRISBURG | PA | 17110 | |
| PENNSYLVANIA DEPT OF AGRICULTURE | 2301 NORTH CAMERON STREETHARRISBURG, PA 17110 | | | | |
| PENNSYLVANIA DEPT OF REVENUE | ADDRESS UNKNOWN | | | | |
| PENNY ABBOTT | ADDRESS ON FILE | | | | |
| PENNY FOUST | ADDRESS ON FILE | | | | |
| PENNY GAMBER | ADDRESS ON FILE | | | | |
| PENNY KAVANAUGH | 340 WILSON ST | WEST HEMPSTEAD | NY | 11552 | |
| PENNYRILE RURAL ELECTRIC COOP CORP | PO BOX 2900 | HOPKINSVILLE | KY | 42241-2900 | |
| PENROD, SAVANNA BRAY | ADDRESS ON FILE | | | | |
| PENSABENE, MARGARET | ADDRESS ON FILE | | | | |
| PENSACOLA CORNERS, LLC | 1901 W CYPRESS CREEK RD STE 102 | FORT LAUDERDALE | FL | 33309 | |
| PENSACOLA NEWS JOURNAL | PO BOX 677590 | DALLAS | TX | 75267-7590 | |
| PENSKE TRUCK LEASING CO LP (ATLANTA) | PO BOX 532658 | ATLANTA | GA | 30353 | |
| PENSKE TRUCK LEASING CO LP (CHICAGO) | PO BOX 802577 | CHICAGO | IL | 60680-2577 | |
| PENSKE TRUCK LEASING CO, LP (PHILA) | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | |
| PENSKE TRUCK LEASING CO. LP | PO BOX 7429 | PASADENA | CA | 91109-7429 | |
| PENTA, FALLON | ADDRESS ON FILE | | | | |
| PENTELEDATA | PO BOX 401ATTN PYMT PROCESSG CTR | PALMERTON | PA | 18071-6401 | |
| PENTEX 1848 LLC | C/O E-OFFICE SOLUTIONS, 1345 GEORGE JENKINS BLVD | LAKELAND | FL | 33815 | |
| PENTEX TOP LEFT, LLC | 1345 GEORGE JENKINS BLVD | LAKELAND | FL | 33815 | |
| PENTICUFF, JEFFERY | ADDRESS ON FILE | | | | |
| PENTURFF, SHIRLEY | ADDRESS ON FILE | | | | |
| PEOPLE INC | ADDRESS ON FILE | | | | |
| PEOPLEREADY FLORIDA INC | PO BOX 740435 | ATLANTA | GA | 30374-0435 | |
| PEOPLEREADY, INC. | PO BOX 641034 | PITTSBURGH | PA | 15264-1034 | |
| PEOPLES GAS | P.O. BOX 6050CAROL STREAM, IL 60197-6050 | | | | |
| PEOPLES NATURAL GAS | P.O. BOX 644760PITTSBURGH, PA 15264 | | | | |
| PEOPLES TWP | P.O. BOX 747105PITTSBURGH, PA 15274 | | | | |
| PEOPLES/644760 | P.O. BOX 644760PITTSBURGH, PA 15264-4760 | | | | |
| PEOPLESHARE LLC | 100 SPRINGHOUSE DRIVE SUITE 200 | COLLEGEVILLE | PA | 19426 | |
| PEORIA JOURNAL STAR | PO BOX 631199 | CINCINNATI | OH | 45263 | |
| PEORIA RENTAL PROPERTIES, LLC | 7170 OAKWOOD PINES DR | FLAGSTAFF | AZ | 86004 | |
| PEP BOYS - REMITTANCE DEPT | P.O. BOX 8500-50445 | PHILADELPHIA | PA | 19178-0445 | |
| PEP#4133 FRISCO TX - | 12205 TEEL PARKWAY #300 | FRISCO | TX | 75034 | |
| PEPCO (POTOMAC ELECTRIC POWER COMPANY) | P.O. BOX 13608PHILADELPHIA, PA 19101-3608 | | | | |
| PEPIN, ISABELLE CELINE | ADDRESS ON FILE | | | | |
| PEPIN, JOSEPH M | ADDRESS ON FILE | | | | |
| PEPPER MUHAMMAD | ADDRESS ON FILE | | | | |
| PEPPER, DANIEL L. | ADDRESS ON FILE | | | | |
| PEPPERS, XAVIER DAMIEN | ADDRESS ON FILE | | | | |
| PEPPLE, ADAM | ADDRESS ON FILE | | | | |
| PEPPLE, PRESTON C. | ADDRESS ON FILE | | | | |
| PEPSICO, INC. | JAMES ADAMS, 700 ANDERSON HILL ROAD | PURCHASE | NY | 10577 | |
| PEPSICO, INC. | CHIP ROSENBERG, 700 ANDERSON HILL ROAD | PURCHASE | NY | 10577 | |
| PEQUANNOCK TOWNSHIP | 530 TURNPIKE | POMPTON PLAINS | NJ | 7444 | |
| PERAINO, VICTOR WILLIAM | ADDRESS ON FILE | | | | |
| PERALES, AARON | ADDRESS ON FILE | | | | |
| PERALES, GEORGE M | ADDRESS ON FILE | | | | |
| PERALES, MAKAYLA M | ADDRESS ON FILE | | | | |
| PERALTA, EMELY L | ADDRESS ON FILE | | | | |
| PERALTA, ERIKA A | ADDRESS ON FILE | | | | |
| PERALTA, JESUS B | ADDRESS ON FILE | | | | |
| PERALTA, MIGUEL C | ADDRESS ON FILE | | | | |
| PERAZA, EDWARD | ADDRESS ON FILE | | | | |
| PERAZZO, NOAH A | ADDRESS ON FILE | | | | |
| PERCASTRE, ITZEL | ADDRESS ON FILE | | | | |
| PERCEPTYX INC | 28765 SINGLE OAK DRIVE, #250 | TEMECULA | CA | 92590 | |
| PERCETTI, MANDY | ADDRESS ON FILE | | | | |
| PERCHINA DANIEL | ADDRESS ON FILE | | | | |
| PERCIFUL, NICHOLAS A | ADDRESS ON FILE | | | | |
| PERCILLA LANE | ADDRESS ON FILE | | | | |
| PERCIVAL, WILSON JR. | ADDRESS ON FILE | | | | |
| PERCOLATA CORPORATION | 3790 EL CAMINO REAL #2012 | PALO ALTO | CA | 94306 | |
| PERCY KENNEDY | ADDRESS ON FILE | | | | |
| PERCY PARKER | ADDRESS ON FILE | | | | |
| PERDUE FOODS LLC | PO BOX 536474 | PITTSBURGH | PA | 15253 | |
| PERDUE, ASHLEY | ADDRESS ON FILE | | | | |
| PEREA BRAVO, DANNY | ADDRESS ON FILE | | | | |
| PEREIDA, ALEXA MARIE | ADDRESS ON FILE | | | | |
| PEREIRA, KALONI MARION ANN | ADDRESS ON FILE | | | | |
| PEREIRA, MIGUEL A | ADDRESS ON FILE | | | | |
| PERETIN, RYAN M | ADDRESS ON FILE | | | | |
| PEREZ ADAN | ADDRESS ON FILE | | | | |
| PEREZ HAYWARD, ISABELLA | ADDRESS ON FILE | | | | |
| PEREZ PADILLA, ROCIO | ADDRESS ON FILE | | | | |
| PEREZ SALINAS, ROSALINDA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PEREZ ZARAGOZA, ERIK J | ADDRESS ON FILE | | | | |
| PEREZ, AARON JOE | ADDRESS ON FILE | | | | |
| PEREZ, ALANIS A | ADDRESS ON FILE | | | | |
| PEREZ, ALITZA | ADDRESS ON FILE | | | | |
| PEREZ, ALLEN M | ADDRESS ON FILE | | | | |
| PEREZ, ANAHI | ADDRESS ON FILE | | | | |
| PEREZ, ANTONIO M | ADDRESS ON FILE | | | | |
| PEREZ, ARONEDDIE J | ADDRESS ON FILE | | | | |
| PEREZ, AURELIO ANTHONY | ADDRESS ON FILE | | | | |
| PEREZ, BRYANT | ADDRESS ON FILE | | | | |
| PEREZ, CASANDRA G | ADDRESS ON FILE | | | | |
| PEREZ, CESAR | ADDRESS ON FILE | | | | |
| PEREZ, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| PEREZ, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| PEREZ, DAVID D | ADDRESS ON FILE | | | | |
| PEREZ, DEVIN A | ADDRESS ON FILE | | | | |
| PEREZ, DIEGO ALEJANDRO | ADDRESS ON FILE | | | | |
| PEREZ, ERIC G | ADDRESS ON FILE | | | | |
| PEREZ, ESTEBAN | ADDRESS ON FILE | | | | |
| PEREZ, GIOVANNI | ADDRESS ON FILE | | | | |
| PEREZ, GUADALUPE | ADDRESS ON FILE | | | | |
| PEREZ, GUSTAVO A | ADDRESS ON FILE | | | | |
| PEREZ, HEATHER LYNN | ADDRESS ON FILE | | | | |
| PEREZ, ISABELLA CHERRISH | ADDRESS ON FILE | | | | |
| PEREZ, JANETTE N | ADDRESS ON FILE | | | | |
| PEREZ, JARIER L | ADDRESS ON FILE | | | | |
| PEREZ, JAYLANIE | ADDRESS ON FILE | | | | |
| PEREZ, JAZMYNE NIKOLE | ADDRESS ON FILE | | | | |
| PEREZ, JOHNNY RAY | ADDRESS ON FILE | | | | |
| PEREZ, JOSE D | ADDRESS ON FILE | | | | |
| PEREZ, JOSE S | ADDRESS ON FILE | | | | |
| PEREZ, JOSEPH | ADDRESS ON FILE | | | | |
| PEREZ, JOSEPH D | ADDRESS ON FILE | | | | |
| PEREZ, JOSHUA | ADDRESS ON FILE | | | | |
| PEREZ, JOVANNY R | ADDRESS ON FILE | | | | |
| PEREZ, KIMBERLY AMY | ADDRESS ON FILE | | | | |
| PEREZ, LARISSHA N | ADDRESS ON FILE | | | | |
| PEREZ, LAURA M | ADDRESS ON FILE | | | | |
| PEREZ, LUZ E | ADDRESS ON FILE | | | | |
| PEREZ, MARLON A | ADDRESS ON FILE | | | | |
| PEREZ, MATTHEW J | ADDRESS ON FILE | | | | |
| PEREZ, NATHAN E | ADDRESS ON FILE | | | | |
| PEREZ, OLGA J | ADDRESS ON FILE | | | | |
| PEREZ, PATRICIA | ADDRESS ON FILE | | | | |
| PEREZ, PAUL GABRIEL | ADDRESS ON FILE | | | | |
| PEREZ, RAYMOND | ADDRESS ON FILE | | | | |
| PEREZ, REINA ADRIANA | ADDRESS ON FILE | | | | |
| PEREZ, ROSA | ADDRESS ON FILE | | | | |
| PEREZ, SABRINA | ADDRESS ON FILE | | | | |
| PEREZ, VALERIA A | ADDRESS ON FILE | | | | |
| PEREZ, VIVIAN | ADDRESS ON FILE | | | | |
| PEREZ, XANDER | ADDRESS ON FILE | | | | |
| PEREZ, YANDELL JAIDEN | ADDRESS ON FILE | | | | |
| PEREZ, YESENIA | ADDRESS ON FILE | | | | |
| PEREZ-GUZMAN, JASMIN | ADDRESS ON FILE | | | | |
| PERFECT PARKING INC | 718 GLADYS AVENUE, 3RD FLOOR | LOS ANGELES | CA | 90021 | |
| PERFECT SHAKER | DAN LACY, 6405 INDUCON DR W | SANBORN | NY | 14132 | |
| PERFECT SPORTS USA, INC (DRP) | CONY ABBATEMARCO, 11500 MIRAMAR PKWY # 300 | MIRAMAR | FL | 33025 | |
| PERFECT SVASTHYA (DRP) | PJ PRAKASH, 23055 SHERMAN WAY #4605 | WEST HILLS | CA | 91307-9998 | |
| PERFORMANCE BRANDS (DRP) | STACY KAUFMAN, 905 SHOTGUN ROAD | SUNRISE | FL | 33326 | |
| PERFORMANCE COLUMBUS LLC | 2815 STRATFORD RD | DELAWARE | OH | 43015 | |
| PERFORMANCE ENHANCING SUPPLEMENTS | JOSH POOLE, 3665 EAST BAY DR. BUILDING 204, 155, JOSH POOLE | LARGO | FL | 33771 | |
| PERFORMANCE FIRE SYSTEMS LLC | 11425 W. 59TH ST. S | SAND SPRINGS | OK | 74063 | |
| PERFORMANCE FOOD CENTERS | 59 AIRPORT ROAD | POTTSTOWN | PA | 19464 | |
| PERFORMANCE HEALTH SYSTEMS,LLC(DRP) | PAUL GOLDBERG, 401 HUEHL ROAD, SUITE 2A | NORTHBROOK | IL | 60062 | |
| PERFORMANCE NUTRITION FORMULATORS L | VMI SPORTS, 100 B TEC STREET | HICKSVILLE | NY | 11801 | |
| PERFORMIX, LLC | KRIS SODER, 2255 SHERIDIAN BLVD, UNIT C-108, JJ LUNDVALL | EDGEWATER | CO | 80214 | |
| PERFUME WORLDWIDE INC | LYNN BOERTJE, 2020 OCEAN AVENUE, UNIT A | RONKONKOMA | NY | 11779 | |
| PERGOLSKI, SAMUEL J | ADDRESS ON FILE | | | | |
| PERIGON INC | 7686 FISHEL DR NSUITE B | DUBLIN | OH | 43016 | |
| PERKINS, ALANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| PERKINS, ASHLEY C | ADDRESS ON FILE | | | | |
| PERKINS, BAILEE DIANNE | ADDRESS ON FILE | | | | |
| PERKINS, CENNEDY L | ADDRESS ON FILE | | | | |
| PERKINS, CHRISTOPHER DASHAUN | ADDRESS ON FILE | | | | |
| PERKINS, DANN | ADDRESS ON FILE | | | | |
| PERKINS, ISABELLA SKYE | ADDRESS ON FILE | | | | |
| PERKINS, JAJUAN | ADDRESS ON FILE | | | | |
| PERKINS, KALIYAH G | ADDRESS ON FILE | | | | |
| PERKINS, KRISTIN A | ADDRESS ON FILE | | | | |
| PERKINS, LOGAN S. | ADDRESS ON FILE | | | | |
| PERKINS, PAIGE LANE | ADDRESS ON FILE | | | | |
| PERKINS, TANNER MICHAEL | ADDRESS ON FILE | | | | |
| PERKINSON, LAUREN ASHLEY | ADDRESS ON FILE | | | | |
| PERKINSON, STEVEN W | ADDRESS ON FILE | | | | |
| PERKOWSKI, MATTHEW P | ADDRESS ON FILE | | | | |
| PERLIK, ROBERT | ADDRESS ON FILE | | | | |
| PERLMAN, MICHELLE C | ADDRESS ON FILE | | | | |
| PERLOFF, LILLIAN HONORA | ADDRESS ON FILE | | | | |
| PERLOW, GLORIA A. | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PERMAR SECURITY SERVICES | PO BOX 1101 | DAVENPORT | IA | 52805-1101 | |
| PERMA-VAULT SAFE CO | 72 ASH CIRCLE | WARMINSTER | PA | 18974 | |
| PERMIT PROGRAM, DSHS AVC | ADDRESS ON FILE | | | | |
| PERMITO, JASON ANGELO A | ADDRESS ON FILE | | | | |
| PERNELL PONDER | ADDRESS ON FILE | | | | |
| PEROT MUSEUM OF NATURE AND SCIENCE | 2201 NORTH FIELD ST. | DALLAS | TX | 75201 | |
| PERREIRA-AQUINO, JUSTICE W | ADDRESS ON FILE | | | | |
| PERRELL, RYAN JAMES | ADDRESS ON FILE | | | | |
| PERRI, DAHLIA GRACE | ADDRESS ON FILE | | | | |
| PERRI, JACK LENNON | ADDRESS ON FILE | | | | |
| PERRIGO, JUSTIN Y | ADDRESS ON FILE | | | | |
| PERRONE FIRE PROTECTION LLC | PO BOX 10208 | TAMPA | FL | 33679 | |
| PERRUCCI, GABRIEL A | ADDRESS ON FILE | | | | |
| PERRY DUNCAN | ADDRESS ON FILE | | | | |
| PERRY INVESTMENTS, L.P. | 2800 W. 118TH ST | LEAWOOD | KS | 66211 | |
| PERRY, ALEX | ADDRESS ON FILE | | | | |
| PERRY, BAILEE | ADDRESS ON FILE | | | | |
| PERRY, BRIANNA | ADDRESS ON FILE | | | | |
| PERRY, COLE MICHAEL | ADDRESS ON FILE | | | | |
| PERRY, CORA MAE | ADDRESS ON FILE | | | | |
| PERRY, DANALS | ADDRESS ON FILE | | | | |
| PERRY, DANASHIA IESHA | ADDRESS ON FILE | | | | |
| PERRY, DEBORAH | ADDRESS ON FILE | | | | |
| PERRY, DORETHA LATRICE | ADDRESS ON FILE | | | | |
| PERRY, GENE | ADDRESS ON FILE | | | | |
| PERRY, GIANNA M | ADDRESS ON FILE | | | | |
| PERRY, KENNETH F | ADDRESS ON FILE | | | | |
| PERRY, KEON L. | ADDRESS ON FILE | | | | |
| PERRY, LARRY JAMES | ADDRESS ON FILE | | | | |
| PERRY, LATOYA | ADDRESS ON FILE | | | | |
| PERRY, LIAM C | ADDRESS ON FILE | | | | |
| PERRY, MERCEDES LOREN | ADDRESS ON FILE | | | | |
| PERRY, MONET L | ADDRESS ON FILE | | | | |
| PERRY, MORTON JR. | ADDRESS ON FILE | | | | |
| PERRY, OLIVIA | ADDRESS ON FILE | | | | |
| PERRY, OLIVIA A. | ADDRESS ON FILE | | | | |
| PERRY, OLIVIA M | ADDRESS ON FILE | | | | |
| PERRY, OLYVIA ANGENI | ADDRESS ON FILE | | | | |
| PERRY, ROBERT J | ADDRESS ON FILE | | | | |
| PERRY, SYDNEY E. | ADDRESS ON FILE | | | | |
| PERRY, TAYLOR A | ADDRESS ON FILE | | | | |
| PERRY, TRIMBLE G | ADDRESS ON FILE | | | | |
| PERRY, WANNEESHIA REJANDRO | ADDRESS ON FILE | | | | |
| PERRY, WILLIAM | ADDRESS ON FILE | | | | |
| PERRY, YOUMANS III | ADDRESS ON FILE | | | | |
| PERRYMAN, JOSHUA R. | ADDRESS ON FILE | | | | |
| PERSAD, ANEEL D | ADDRESS ON FILE | | | | |
| PERSHAYLA COOPER | ADDRESS ON FILE | | | | |
| PERSON, ALANI DESHA | ADDRESS ON FILE | | | | |
| PERSON, EBONY S | ADDRESS ON FILE | | | | |
| PERSONAL MINI STORAGE VINE / NSA OP LP | 608 W VINE ST | KISSIMMEE | FL | 34741 | |
| PERSONAL TAX SERVICES INC | 113 N PARK AVE | CALHOUN | GA | 30701 | |
| PERVILLA CURRY | ADDRESS ON FILE | | | | |
| PERWEZ, AKHTER | ADDRESS ON FILE | | | | |
| PESCE, VICTOR | ADDRESS ON FILE | | | | |
| PESTER, CURTIS J | ADDRESS ON FILE | | | | |
| PESTER, PAYTON T. | ADDRESS ON FILE | | | | |
| PET ADVOCACY NETWORK | 1615 DUKE STREET, SUITE 100 | ALEXANDRIA | VA | 22314 | |
| PET BRANDS PRODUCTS, | PO BOX # 74007 | CLEVELAND | PA | 15253 | |
| PET CARE SYSTEMS | 151 STRUTHERS ST | WARREN | PA | 16365 | |
| PET EDGE-CO 10 USE | PO BOX 734038 | CHICAGO | IL | 60673 | |
| PET FACTORY INC | 845 HIGH ST | MUNDELEIN | IL | 60060 | |
| PET FOOD EXPERTS LLC | PO BOX 411408 | BOSTON | MA | 2241 | |
| PET HEALTH PEOPLE LL | 213 N. MORGAN STREET, UNIT 2C | CHICAGO | IL | 60607 | |
| PET INSIGHT | DBA PET INSIGHT1495 NW GILMAN BLVD STE 6 | ISSAQUAH | WA | 98027 | |
| PET INT SUB GRP 2000 | 7215 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| PET KING BRANDS | PO BOX 27474 | AUSTIN | TX | 78755 | |
| PET LEADERSHIP COUNC | IN CARE OF BEAK11801 PIERCE STREET STE 200 | RIVERSIDE | CA | 92505 | |
| PET LIFE LLC-PSPD | 180 NORTHFIELD AVENUE | EDISON | NJ | 8837 | |
| PET NATURALS OF VERM | 929 HARVEST LANE | WILLISTON | VT | 5495 | |
| PET PASSAGES | DBA PET PASSAGES1039 SCHOOLCRAFT RD | LIVONIA | MI | 48150 | |
| PET PASSION TECHNOLO | 5062 S. 108TH STREET #284 | OMAHA | NE | 68137 | |
| PET RAGEOUS DESIGNS | 250 BALLARDVALE STREET, SUITE 1A | WILMINGTON | MA | 1887 | |
| PET SUPPLIES "PLUS", LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| PET SUPPLIES PLUS | 17197 N. LAUREL PARK DRIVE, SUITE 402 | LIVONIA | MI | 48152 | |
| PET SUSTAINABILITY C | ICO G&G CONSUKT2696 S COLORADO BLVD, STE 380 | DENVER | CO | 80222 | |
| PETA GAYE THOMPSON | ADDRESS ON FILE | | | | |
| PETAG INC | PO BOX 505258 | SAINT LOUIS | MO | 63150 | |
| PETAL KELLY | ADDRESS ON FILE | | | | |
| PETCHELL, LEAH KELYN | ADDRESS ON FILE | | | | |
| PETCUBE INC - PSPD | 440 N BARRANCA AVE #2770 | COVINA | CA | 91723 | |
| PETE, FORMAN | ADDRESS ON FILE | | | | |
| PETER ESPERSEN | ADDRESS ON FILE | | | | |
| PETER FOUNTAIN | ADDRESS ON FILE | | | | |
| PETER JOHNSON | ADDRESS ON FILE | | | | |
| PETER MASAK | 3743 WHITE STREET | BLASDELL | NY | 14219 | |
| PETER RECK | ADDRESS ON FILE | | | | |
| PETER SCHOCH | ADDRESS ON FILE | | | | |
| PETER SMITH | 57 LARNED LANE | ORCHARD PARK | NY | 14127 | |
| PETER VARIO | ADDRESS ON FILE | | | | |
| PETER, ANTHONY J | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PETER, BOHREN | ADDRESS ON FILE | | | | |
| PETER, CORSA | ADDRESS ON FILE | | | | |
| PETER, FISH | ADDRESS ON FILE | | | | |
| PETER, HAMILTON JR. | ADDRESS ON FILE | | | | |
| PETER, MALTESE | ADDRESS ON FILE | | | | |
| PETER, MERLISA | ADDRESS ON FILE | | | | |
| PETER, RAMOS FUENTES | ADDRESS ON FILE | | | | |
| PETER, SAVKANITCH | ADDRESS ON FILE | | | | |
| PETER, SMITH | ADDRESS ON FILE | | | | |
| PETER, WOLFE | ADDRESS ON FILE | | | | |
| PETEREIT, COLE C | ADDRESS ON FILE | | | | |
| PETERMAN, GIANNA LISA | ADDRESS ON FILE | | | | |
| PETERMAN, GREGORY | ADDRESS ON FILE | | | | |
| PETERS DEVELOPMENT, LLC | 645 N. MAIN STREET | HIGH POINT | NC | 27260 | |
| PETERS DEVELOPMENT, LLC | C/O CHRISTINA VERNON, 645 NORTH MAIN STREET | HIGH POINT | NC | 27260 | |
| PETERS, BRAEDON SCOTT | ADDRESS ON FILE | | | | |
| PETERS, BRYCE A | ADDRESS ON FILE | | | | |
| PETERS, DESTINY MARIE | ADDRESS ON FILE | | | | |
| PETERS, FRANCESCA PEDRESCHI | ADDRESS ON FILE | | | | |
| PETERS, HALLE L | ADDRESS ON FILE | | | | |
| PETERS, KARA HONORIA | ADDRESS ON FILE | | | | |
| PETERS, PHOEBE AMI | ADDRESS ON FILE | | | | |
| PETERS, REBECCA L | ADDRESS ON FILE | | | | |
| PETERS, SAMUEL M | ADDRESS ON FILE | | | | |
| PETERS, UNIQUE SHAY | ADDRESS ON FILE | | | | |
| PETERSEN, JOHN THOMAS | ADDRESS ON FILE | | | | |
| PETERSEN, PATRICK | ADDRESS ON FILE | | | | |
| PETERSON TECHNOLOGY PARTNERS INC | 1030 W HIGGINS RD STE 230 | PARK RIDGE | IL | 60068 | |
| PETERSON, ALISON DEBORAH | ADDRESS ON FILE | | | | |
| PETERSON, CALVIN FENWAY | ADDRESS ON FILE | | | | |
| PETERSON, CATHERINE | ADDRESS ON FILE | | | | |
| PETERSON, CHELSEA | ADDRESS ON FILE | | | | |
| PETERSON, CHERI M | ADDRESS ON FILE | | | | |
| PETERSON, CHRISTOPHER J. | ADDRESS ON FILE | | | | |
| PETERSON, COLBY M | ADDRESS ON FILE | | | | |
| PETERSON, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| PETERSON, DE JESUS | ADDRESS ON FILE | | | | |
| PETERSON, DEMARCUS M | ADDRESS ON FILE | | | | |
| PETERSON, FELICITY | ADDRESS ON FILE | | | | |
| PETERSON, LESTER KASHAUN | ADDRESS ON FILE | | | | |
| PETERSON, MATTHEW D. | ADDRESS ON FILE | | | | |
| PETERSON, MEGAN R. | ADDRESS ON FILE | | | | |
| PETERSON, RODNEY E | ADDRESS ON FILE | | | | |
| PETERSON, SCOTT | ADDRESS ON FILE | | | | |
| PETERSON-BERGER, MORGAN PAIGE | ADDRESS ON FILE | | | | |
| PETFIVE BRANDS LLC | ATTN: PEDRO BASTOS110 EAST BROWARD BLVD #1700 | FORT LAUDERDALE | FL | 33301 | |
| PETHONESTY LLC-PSPD | 211 E. 7TH ST, SUITE 110 | AUSTIN | TX | 78701 | |
| PETHTEL, CRYSTAL KALLY | ADDRESS ON FILE | | | | |
| PETIQ | DBA: PETIQ PO BOX 715532 | CINCINNATI | OH | 45271 | |
| PETISCE, GIANNI M | ADDRESS ON FILE | | | | |
| PETIX COMPANY-DSD | PO BOX 327 | GOLDEN | CO | 80402 | |
| PETKIND PET-STORES | 15777 MARINE DRIVESUITE 6 | WHITE ROCK | BC | V4B 1E5 | CANADA |
| PETKINS INC | 4052 DEL REY AVE SUITE 105 | MARINA DEL REY | CA | 90292 | |
| PETMATE - DOSKOCIL | PO BOX 733418 | DALLAS | TX | 75373 | |
| PETOSKEY, KATHRINE | ADDRESS ON FILE | | | | |
| PETPLATE INC-DSD | 1412 BROADWAY 21ST FL | NEW YORK | NY | 10018 | |
| PETRA INDUSTRIES, INC | P.O. BOX 955611 | ST LOUIS | MO | 63195-5611 | |
| PETRA, BOGER | ADDRESS ON FILE | | | | |
| PETREA, AUSTIN | ADDRESS ON FILE | | | | |
| PETRI, ANTHONY T | ADDRESS ON FILE | | | | |
| PETRILLO KLEIN & BOXER LLP | ADDRESS UNKNOWN | | | | |
| PETRILLO, KRISTY | ADDRESS ON FILE | | | | |
| PETRIZZO, JONATHAN FRANCESCO | ADDRESS ON FILE | | | | |
| PETRO, HANNAH R | ADDRESS ON FILE | | | | |
| PETRONE, JOSEPH A | ADDRESS ON FILE | | | | |
| PETRONILA HERNANDEZ | ADDRESS ON FILE | | | | |
| PETROVICH, LEAH R. | ADDRESS ON FILE | | | | |
| PETROWSKY, AMBER STARR | ADDRESS ON FILE | | | | |
| PETRULAK, MAHALA | ADDRESS ON FILE | | | | |
| PETS BEST LIFE-PSPD | 1602 JASPER ST | NORTH KANSAS CITY | MO | 64116 | |
| PETS FIRST CO | 248 3RD STREET | ELIZABETH | NJ | 7206 | |
| PETS GLOBAL INC | 28921 AVENUE WILLIAMS | VALENCIA | CA | 91355 | |
| PETS INTERNATIONAL L | 7215 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| PETTAWAY, JASHAWNA | ADDRESS ON FILE | | | | |
| PETTET, DALLAS S | ADDRESS ON FILE | | | | |
| PETTI, MARLEY L. | ADDRESS ON FILE | | | | |
| PETTI, MORGAN F | ADDRESS ON FILE | | | | |
| PETTIFORD, PAYTTON | ADDRESS ON FILE | | | | |
| PETTINARO MANAGEMENT LLC | 234 NORTH JAMES ST. | NEWPORT | DE | 19804 | |
| PETTINATO, KRISTEN H | ADDRESS ON FILE | | | | |
| PETTINHEO, ROBERT ALLAN | ADDRESS ON FILE | | | | |
| PETTIS COUNTY COLLECTOR | 415 S. OHIO, SUITE 216 | SEDALIA | MO | 65301 | |
| PETTIT, JENNA S | ADDRESS ON FILE | | | | |
| PETTO, MARIE A. | ADDRESS ON FILE | | | | |
| PETTUS, MARV T | ADDRESS ON FILE | | | | |
| PETTWAY, DAVID A | ADDRESS ON FILE | | | | |
| PETTWAY, KIMBERLY C. | ADDRESS ON FILE | | | | |
| PETTWAY, ROSHAYLA A. | ADDRESS ON FILE | | | | |
| PETTY, ALISHA N | ADDRESS ON FILE | | | | |
| PETTY, LAUREN ELIZABETH | ADDRESS ON FILE | | | | |
| PETTY'S ASPHALT | PO BOX 1024 | HIGH SPRINGS | FL | 32655 | |
| PETWINESHOP-PSPD | DBA PETWINESHOP 1422 E MCKINLEY ST | PHOENIX | AZ | 85006 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PEULER, GABRIEL AIDEN | ADDRESS ON FILE | | | | |
| PEUSER, BARBARA A. | ADDRESS ON FILE | | | | |
| PEW, JOLIE ASHLEY | ADDRESS ON FILE | | | | |
| PEYTON PERDUE | ADDRESS ON FILE | | | | |
| PEYTON, ALYSSA R | ADDRESS ON FILE | | | | |
| PEYTON, DARIUS S | ADDRESS ON FILE | | | | |
| PEZZUOLO, ANTHONY M | ADDRESS ON FILE | | | | |
| PF1 PROFESSIONAL SERVICES, INC. | 11109 WINTHROP WAY | TAMPA | FL | 33612 | |
| PFAFF, ANTHONY JASON | ADDRESS ON FILE | | | | |
| PFAFMAN, CAMERON A | ADDRESS ON FILE | | | | |
| PFC FURNITURE INDUSTRIES INC X | 400 INDUSTRIAL DR #400 | RICHARDSON | TX | 75081 | |
| PFEIFER, CINDY | ADDRESS ON FILE | | | | |
| PFIILP - PARR BOULEVARD, LLC | ADDRESS UNKNOWN | | | | |
| PFISTER, ALLISON JEAN | ADDRESS ON FILE | | | | |
| PFW LLC (EAGLE CAPITAL CORPORATION) | PO BOX 4215 | TUPELO | MS | 38803 | |
| PG&E - CA | BOX 997300SACRAMENTO, CA 95899 | | | | |
| PG&E--CA | PO BOX 997300 | SACRAMENTO | CA | 95899-7300 | |
| PHAIKA LUIS | ADDRESS ON FILE | | | | |
| PHALANX LOGISTICS SOLUTIONS LLC | 18636 DETROIT AVENUE2ND FLOOR | LAKEWOOD | OH | 44107 | |
| PHAM, BRENDAN M | ADDRESS ON FILE | | | | |
| PHAM, MARK V | ADDRESS ON FILE | | | | |
| PHAN, TONY V | ADDRESS ON FILE | | | | |
| PHANEUF, THOMAS | ADDRESS ON FILE | | | | |
| PHARES, BRIANA | ADDRESS ON FILE | | | | |
| PHARES, JEREMY | ADDRESS ON FILE | | | | |
| PHARMA NATURAL (VSI) | BEN DICKERSON, 14500 NW 60TH AVE, BUILDING 7F, BEN DICKERSON | MIAMI LAKES | FL | 33014 | |
| PHARR ADVANCE NEWS JOURNAL (ADVANCE PUBLISHING LLC) | 217 W PARK AVE | PHARR | TX | 78577 | |
| PHASE 3 MEDIA, LLC | DEPT# 7052, P.O. BOX 2153 | BIRMINGHAM | AL | 35287-7052 | |
| PHD @ WESTERN LLC | 14768 ENCLAVE LAKES DRIVE, ATT KIMBERLY HILL | DELRAY BEACH | FL | 33484 | |
| PHD @ WESTERN, LLC | ACHPAGE 4, PREAMBLE(V), RENT PAYMENT TO LLD NOTICE ADDRESS., 14768 ENCLAVE LAKES DRIVE | DELRAY BEACH | FL | 33484 | |
| PHD FITNESS, LLC | JUSTIN KELLY, 31300 VIA COLINAS #101 | THOUSAND OAKS | CA | 91362 | |
| PHD@CAPITAL LLC | 3930 MAX PLACE | BOYNTON BEACH | FL | 33436 | |
| PHELAN, JOHN J | ADDRESS ON FILE | | | | |
| PHELPS INDUSTRI-PSPD | DBA PHELPS INDUSTRIES, LLC5213 26TH AVENUE | ROCKFORD | IL | 61109 | |
| PHELPS, DAVID | ADDRESS ON FILE | | | | |
| PHELPS, GABRIEL SCOTT | ADDRESS ON FILE | | | | |
| PHELPS, JAMES | ADDRESS ON FILE | | | | |
| PHELPS, JOSIAH T | ADDRESS ON FILE | | | | |
| PHELTS, DANIELLE | ADDRESS ON FILE | | | | |
| PHENG HER | ADDRESS ON FILE | | | | |
| PHENO DETROIT | 3106 BELLEVUE ST | DETROIT | MI | 48207 | |
| PHIDHEL CASTANEDA | ADDRESS ON FILE | | | | |
| PHIEL, ALEXANDER V | ADDRESS ON FILE | | | | |
| PHIFER-FITCH, TAYLOR H | ADDRESS ON FILE | | | | |
| PHIL JONES | ADDRESS ON FILE | | | | |
| PHIL PALOF | ADDRESS ON FILE | | | | |
| PHILADELPHIA DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE, PO BOX 1393 | PHILADELPHIA | PA | 19105-1660 | |
| PHILADELPHIA GAS WORKS | P.O. BOX 11700NEWARK, NJ 07101-4700 | | | | |
| PHILADELPHIA TAX CENTER | ADDRESS UNKNOWN | | | | |
| PHILADELPHIA WINGS | DBA PHILADELPHIA WINGS3601 S BROAD ST | PHILADELPHIA | PA | 19148 | |
| PHILANDERS, JOVON B | ADDRESS ON FILE | | | | |
| PHILIP FREE | ADDRESS ON FILE | | | | |
| PHILIP WARNER | ADDRESS ON FILE | | | | |
| PHILIP WASHINGTON | ADDRESS ON FILE | | | | |
| PHILIP, CUMMINGS | ADDRESS ON FILE | | | | |
| PHILIP, GRISMORE | ADDRESS ON FILE | | | | |
| PHILIP, REID | ADDRESS ON FILE | | | | |
| PHILIPPI, BOLDEN SR. | ADDRESS ON FILE | | | | |
| PHILLANA ELTHIE | ADDRESS ON FILE | | | | |
| PHILLEY, WILLIAM DAVID | ADDRESS ON FILE | | | | |
| PHILLIP DUNN | ADDRESS ON FILE | | | | |
| PHILLIP GRUBBS | ADDRESS ON FILE | | | | |
| PHILLIP JACOBSON | ADDRESS ON FILE | | | | |
| PHILLIP JOHNSON | ADDRESS ON FILE | | | | |
| PHILLIP KERR | ADDRESS ON FILE | | | | |
| PHILLIP STARR | ADDRESS ON FILE | | | | |
| PHILLIP, BRIDGES | ADDRESS ON FILE | | | | |
| PHILLIP, ELLIS JR | ADDRESS ON FILE | | | | |
| PHILLIP, TROUT | ADDRESS ON FILE | | | | |
| PHILLIPS FEED AND PET SUPPLY | ATTN: MARK PATTERSON, VICE PRESIDENT AREA SALES, CENTRAL, 3747 HECKTOWN ROAD | EASTON | PA | 18045 | |
| PHILLIPS III, JOHN J | ADDRESS ON FILE | | | | |
| PHILLIPS LL 4380 | DBA: HARTVILLE STATION LLCPO BOX 645414 | PITTSBURGH | PA | 15264 | |
| PHILLIPS LL0115 | HARVEST STATION LLC33340 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| PHILLIPS LL0124 | FAIRLAWN STATION, LLCPO BOX 645414 | PITTSBURGH | PA | 15264 | |
| PHILLIPS LL0221 | FAIRFIELD STATION LLCPO BOX 645414 | PITTSBURGH | PA | 15264 | |
| PHILLIPS MEDIA GROUP - SEDALIA DEMOCRAT & WARRENSBURG STAR | PO BOX 330 | BOLIVAR | MO | 65613 | |
| PHILLIPS MEDIA GROUP (WEST PLAINS DAILY QUILL) | PO BOX 330 | BOLIVAR | MO | 65613 | |
| PHILLIPS PHILLIPS | ADDRESS ON FILE | | | | |
| PHILLIPS SPARTANBURG | 5455 N BLACKSTOCK ROAD | SPARTANBURG | SC | 29303 | |
| PHILLIPS, ALANNA M. | ADDRESS ON FILE | | | | |
| PHILLIPS, ALEXIS FAITH | ADDRESS ON FILE | | | | |
| PHILLIPS, AMY | ADDRESS ON FILE | | | | |
| PHILLIPS, AMY L. | ADDRESS ON FILE | | | | |
| PHILLIPS, BRANDY | ADDRESS ON FILE | | | | |
| PHILLIPS, CARLY | ADDRESS ON FILE | | | | |
| PHILLIPS, CARTER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PHILLIPS, DENNIS R | ADDRESS ON FILE | | | | |
| PHILLIPS, ELIZA | ADDRESS ON FILE | | | | |
| PHILLIPS, ERIKA LYNN | ADDRESS ON FILE | | | | |
| PHILLIPS, ERIX S | ADDRESS ON FILE | | | | |
| PHILLIPS, JORDYN | ADDRESS ON FILE | | | | |
| PHILLIPS, JORDYN KIMBERLY-RAE | ADDRESS ON FILE | | | | |
| PHILLIPS, JORDYN R | ADDRESS ON FILE | | | | |
| PHILLIPS, KAITLYN | ADDRESS ON FILE | | | | |
| PHILLIPS, MEAGAN R | ADDRESS ON FILE | | | | |
| PHILLIPS, NIKKI JO | ADDRESS ON FILE | | | | |
| PHILLIPS, TRAVIS | ADDRESS ON FILE | | | | |
| PHILLIPS, VINCENT I | ADDRESS ON FILE | | | | |
| PHILLIPS, WILLIAM D | ADDRESS ON FILE | | | | |
| PHILLIS MANGRUM | ADDRESS ON FILE | | | | |
| PHILP, JENNY | ADDRESS ON FILE | | | | |
| PHILSGOOD CLEANING SERVICES | 3131 N STONEYCREST RD | BLOOMINGTON | IN | 47404 | |
| PHIPPMAN, PIERRE-PIERRE | ADDRESS ON FILE | | | | |
| PHISTER, BRADLEY A | ADDRESS ON FILE | | | | |
| PHISTRY, PATRICK J | ADDRESS ON FILE | | | | |
| PHOEBE BROOKS | ADDRESS ON FILE | | | | |
| PHOEBE WILSON | ADDRESS ON FILE | | | | |
| PHOENG, ANDERSON | ADDRESS ON FILE | | | | |
| PHOENICIA DEVELOPMENT LLC | C/O FIRST MERCHANT BANK, 3700 34TH STREET, SUITE 300 | ORLANDO | FL | 32805 | |
| PHOENICIA DEVELOPMENT, LLC | 3700 34TH STREET, STE 300 | ORLANDO | FL | 32805 | |
| PHOENIX ANIMAL CARE | 10645 N TATUM BLVD, SUITE 200-516 | PHOENIX | AZ | 85028 | |
| PHOENIX CARGO LLC | 1679 GATEWAY CIRCLE | GROVE CITY | OH | 43123 | |
| PHOENIX FORMULATIONS (VSI) | 455 W.21ST, 101 | TEMPE | AZ | 85282 | |
| PHOENIX PLAZA 75 LLC | C/O CAPITAL ASSET MANAGEMENT2701 EAST CAMELBACK ROADSUITE 170 | PHOENIX | AZ | 85016 | |
| PHOENIX RISING RESTORATION INC | 430 N DYSART UNIT 104 | GOODYEAR | AZ | 85338 | |
| PHOENIX SECURITY INC | PO BOX 409 | MERIDIAN | MS | 39302 | |
| PHOENIX, REED | ADDRESS ON FILE | | | | |
| PHOENIXVILLE LL9035 | C/O LONGVIEW MANAGEMENT309 LANCASTER AVE, STE C-3 | MALVERN | PA | 19355 | |
| PHOENIXVILLE TOWN CENTER LP | 1055 WESTLAKES DR., STE 170 | BERWYN | PA | 19312 | |
| PHONG HER | ADDRESS ON FILE | | | | |
| PHONIA SALMON | ADDRESS ON FILE | | | | |
| PHRASEE LTD | TINTAGEL HOUSE92 ALBERT EMBANKMENTLAMBETH, LONDON SE1 7TY | | 0 | 0 | |
| PHYLICIA HORN | ADDRESS ON FILE | | | | |
| PHYLLIF ROBEGERF | ADDRESS ON FILE | | | | |
| PHYLLIS COLBERT | ADDRESS ON FILE | | | | |
| PHYLLIS GOINES | ADDRESS ON FILE | | | | |
| PHYLLIS MILLER | ADDRESS ON FILE | | | | |
| PHYLLIS TURNER | ADDRESS ON FILE | | | | |
| PHYLLIS WARNER | ADDRESS ON FILE | | | | |
| PHYLLIS WILSON | ADDRESS ON FILE | | | | |
| PHYLLIS, MASON | ADDRESS ON FILE | | | | |
| PHYLLIS, PEERY | ADDRESS ON FILE | | | | |
| PIAN, BROOKE | ADDRESS ON FILE | | | | |
| PIANO, MARISSA R | ADDRESS ON FILE | | | | |
| PIASCIK, ELIAS R | ADDRESS ON FILE | | | | |
| PIASECKI, HUNTER J | ADDRESS ON FILE | | | | |
| PIATT, KRISTEN M | ADDRESS ON FILE | | | | |
| PIATT, ZEKE ALLEN | ADDRESS ON FILE | | | | |
| PIAZZA, MATTHEW | ADDRESS ON FILE | | | | |
| PIAZZA, MATTHEW S | ADDRESS ON FILE | | | | |
| PIC | 1115 ILLINOIS, SUITE 1 | JOPLIN | MO | 64801 | |
| PICASSO, CHRISTINA | ADDRESS ON FILE | | | | |
| PICCININI, SEBASTIAN | ADDRESS ON FILE | | | | |
| PICCOLI, DYLAN | ADDRESS ON FILE | | | | |
| PICHARDO, JADEN W | ADDRESS ON FILE | | | | |
| PICKART, LILLY ANN | ADDRESS ON FILE | | | | |
| PICKELS, PATRICK L | ADDRESS ON FILE | | | | |
| PICKENS COUNTY ASSESSORS OFFICE | ADDRESS UNKNOWN | | | | |
| PICKENS COUNTY TREASURER | PO BOX 1210 | COLUMBIA | SC | 29202 | |
| PICKENS, SUSAN D | ADDRESS ON FILE | | | | |
| PICKETT, INC | 800 W JEFFERSON ST | BROOKSVILLE | FL | 34601 | |
| PICKETT, JACOB ALLEN | ADDRESS ON FILE | | | | |
| PICKUP NOW, INC. | 5068 W. PLANO PARKWAYSUITE 290 | PLANO | TX | 75093 | |
| PICO, DIANA M | ADDRESS ON FILE | | | | |
| PICOZZI, KELLY PAULINE | ADDRESS ON FILE | | | | |
| PIECHOCKI, EDWARD FRANCIS | ADDRESS ON FILE | | | | |
| PIEDMONT LL 4399 | C/O PF PASBIERG DEVELOPMENT COPO BOX 384 | SHORT HILLS | NJ | 7078 | |
| PIEDMONT NATURAL GAS | PO BOX 1246 | CHARLOTTE | NC | 28201-1246 | |
| PIEDRA, LAURA I | ADDRESS ON FILE | | | | |
| PIEDRAHITA, LUIS M | ADDRESS ON FILE | | | | |
| PIELACH, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| PIEPER, CAITLIN G | ADDRESS ON FILE | | | | |
| PIER 1 SERVICES COMPANY | 100 PIER 1 PLACE | FORT WORTH | TX | 76102 | |
| PIER KURTH | ADDRESS ON FILE | | | | |
| PIER, JACOB S | ADDRESS ON FILE | | | | |
| PIERCE COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| PIERCE COUNTY SEWER, WA | P.O. BOX 11620TACOMA, WA 98411-6620 | | | | |
| PIERCE LESNIAK | ADDRESS ON FILE | | | | |
| PIERCE, COREY | ADDRESS ON FILE | | | | |
| PIERCE, DAMON S. | ADDRESS ON FILE | | | | |
| PIERCE, DANIEL | ADDRESS ON FILE | | | | |
| PIERCE, HOLLY JUSTINE | ADDRESS ON FILE | | | | |
| PIERCE, RAINEY | ADDRESS ON FILE | | | | |
| PIERCE, SAVANAH | ADDRESS ON FILE | | | | |
| PIERCE, TAMARA JO | ADDRESS ON FILE | | | | |
| PIERCE, TESSA L. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PIERE, GUYTON | ADDRESS ON FILE | | | | |
| PIERMATTEO, AUBREE | ADDRESS ON FILE | | | | |
| PIEROLA, NICOLE L | ADDRESS ON FILE | | | | |
| PIERRE LHERISSON | ADDRESS ON FILE | | | | |
| PIERRE, BROWN SR. | ADDRESS ON FILE | | | | |
| PIERRE, JONATAN | ADDRESS ON FILE | | | | |
| PIERRE, LAETITIA | ADDRESS ON FILE | | | | |
| PIERRE, MANGUM | ADDRESS ON FILE | | | | |
| PIERRE, MANOUCHKA | ADDRESS ON FILE | | | | |
| PIERRE, NICODEM | ADDRESS ON FILE | | | | |
| PIERRE, NOUFIE | ADDRESS ON FILE | | | | |
| PIERRE, SANDLY E | ADDRESS ON FILE | | | | |
| PIERRE, SARGENT | ADDRESS ON FILE | | | | |
| PIERRE, TRISTAN ISHMAEL | ADDRESS ON FILE | | | | |
| PIERSON JR, JOHN | ADDRESS ON FILE | | | | |
| PIERSON, AMBER D | ADDRESS ON FILE | | | | |
| PIERSON, ANGEL M | ADDRESS ON FILE | | | | |
| PIERSON, JEANA B | ADDRESS ON FILE | | | | |
| PIERSON-BALIK, HAYDEN JAMES | ADDRESS ON FILE | | | | |
| PIETRASZEWSKI, WIKTOR | ADDRESS ON FILE | | | | |
| PIETROCINI, MEGHAN ADA | ADDRESS ON FILE | | | | |
| PIETROWSKI, ANDREW J | ADDRESS ON FILE | | | | |
| PIETROWSKI, MARAH NICHOLE | ADDRESS ON FILE | | | | |
| PIGOTT, MADELYN GRACE | ADDRESS ON FILE | | | | |
| PIIMON, SHARMELLE | ADDRESS ON FILE | | | | |
| PIKE II, KEVIN R | ADDRESS ON FILE | | | | |
| PIKE, JONATHAN | ADDRESS ON FILE | | | | |
| PIKUL, KEVIN | ADDRESS ON FILE | | | | |
| PILAR, FAUSTIN PAUL D | ADDRESS ON FILE | | | | |
| PILARSKI, STEVEN E | ADDRESS ON FILE | | | | |
| PILCAVAGE, CHAILA | ADDRESS ON FILE | | | | |
| PILCHERS SUMMIT LIMITED PARTNERSHIP | 7001 PRESTON ROAD; SUITE 200, LB 18 | DALLAS | TX | 75205 | |
| PILLAGE, DOMINIC M | ADDRESS ON FILE | | | | |
| PILLER, DANIEL A | ADDRESS ON FILE | | | | |
| PILLI, GINA N. | ADDRESS ON FILE | | | | |
| PILLIE, EMMA NOELLE | ADDRESS ON FILE | | | | |
| PILLMAN, PARKER J | ADDRESS ON FILE | | | | |
| PILOT AIR FREIGHT HOLDINGS LLC | 314 N MIDDLETOWN ROAD | GLEN RIDDLE LIMA | PA | 19037 | |
| PIMA COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| PIMA COUNTY TREASURER | PO BOX 29011 | PHOENIX | AZ | 850389011 | |
| PIMA COUNTY TREASURER'S OFFICE | PO BOX 29011 | PHOENIX | AZ | 85038-9011 | |
| PIMENTAL, MATHEW | ADDRESS ON FILE | | | | |
| PIMENTEL BARENDS, JADA TALEIGHA | ADDRESS ON FILE | | | | |
| PIMENTEL, AHILYN | ADDRESS ON FILE | | | | |
| PIMENTEL, ALEXANDER F | ADDRESS ON FILE | | | | |
| PIMENTEL, APRIL L. | ADDRESS ON FILE | | | | |
| PIMENTEL, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| PIMPINELLA, ANGELINA L | ADDRESS ON FILE | | | | |
| PINA CENTO | 8033 VAN NESS WAY | INDIANAPOLIS CITY | IN | 46240 | |
| PINA LOYOLA, ELY | ADDRESS ON FILE | | | | |
| PINA NOBLE, STEFANIE | ADDRESS ON FILE | | | | |
| PINA, AUDRA LYNN | ADDRESS ON FILE | | | | |
| PINA, FERNANDO ANTONIO | ADDRESS ON FILE | | | | |
| PINCKDENNY LLC | 9924 SORREL AVENUE, ATTENTION: MS. SUSAN DENECKE | POTOMAC | MD | 20854 | |
| PINCKNEY, DEVEN TERON | ADDRESS ON FILE | | | | |
| PINCKNEY, JUSTUS T | ADDRESS ON FILE | | | | |
| PINCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PINEDA, BRIANNA S | ADDRESS ON FILE | | | | |
| PINEDA, ELMER | ADDRESS ON FILE | | | | |
| PINEDA, KEVIN | ADDRESS ON FILE | | | | |
| PINEDA, RALPH S | ADDRESS ON FILE | | | | |
| PINEIRO, ANDREW | ADDRESS ON FILE | | | | |
| PINELLAS CNTY SHERIFF'S OFFICE | S.H.A.R.P. PO BOX 2500 | LARGO | FL | 33779 | |
| PINELLAS COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| PINELLAS COUNTY TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| PINELLAS COUNTY UTILITIES | P.O. BOX 31208 | TAMPA | FL | 33631-3208 | |
| PINELLAS PARK SQUARE, LLC | 341 N MAITLAND AVE STE 115; STE 115 | MAITLAND | FL | 32751-4782 | |
| PINERA, ANNA K | ADDRESS ON FILE | | | | |
| PINEVILLE ELECTRIC AND TELEPHONE - 249 | P.O. BOX 249PINEVILLE, NC 28134 | | | | |
| PINKERTON, NOAH RAYNA | ADDRESS ON FILE | | | | |
| PINKIERT, JENNA S | ADDRESS ON FILE | | | | |
| PINKNEY, KENDALL | ADDRESS ON FILE | | | | |
| PINKOS, NATHANIEL KANE | ADDRESS ON FILE | | | | |
| PINKOSKI, ALLYSON M | ADDRESS ON FILE | | | | |
| PINNACLE COMMUNICATIONS LLC (NORTHEAST NEWS) | 5715 ST. JOHN AVENUE | KANSAS CITY | MO | 64123 | |
| PINNACLE LEASING | 11770 HAYNES BRIDGES RD SUITE 205-542 | ALPHARETTA | GA | 30009 | |
| PINNEY, HANNAH R | ADDRESS ON FILE | | | | |
| PINNOW, DEMETRIA B | ADDRESS ON FILE | | | | |
| PINO, ASHLEY A | ADDRESS ON FILE | | | | |
| PINSON, AYANA M | ADDRESS ON FILE | | | | |
| PINTADO, GIANNA ROSE | ADDRESS ON FILE | | | | |
| PINTADO, LOUIE T | ADDRESS ON FILE | | | | |
| PINTEREST | PO BOX 74008066 | CHICAGO | IL | 60674 | |
| PINTEREST INC | PO BOX 74008066 | CHICAGO | IL | 606748066 | |
| PINTO DELGADO, ARMANDO | ADDRESS ON FILE | | | | |
| PINTOR-AYALA, MIGUEL | ADDRESS ON FILE | | | | |
| PINZEL, CAITLIN M | ADDRESS ON FILE | | | | |
| PIO, MANAJA SELEMENA | ADDRESS ON FILE | | | | |
| PIOLI, MELISSA | ADDRESS ON FILE | | | | |
| PIONEER DISTRIBUTING COMPANY, INC. | 1300 N 24TH AVENUE | PHOENIX | AZ | 85009 | |
| PIONEER PALLET | PO BOX 34577 | NORTH KANSAS CITY | MO | 64116 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PIONEER PET PRODUCTS | N144 W5660 PIONEER ROAD | CEDARBURG | WI | 53012 | |
| PIOPPI, COREY | ADDRESS ON FILE | | | | |
| PIOTROWSKI, RYANN NICOLE | ADDRESS ON FILE | | | | |
| PIPER CONSTRUCTION & FACILITY MAINTENANCE, INC. | 1885 NE 149TH STSUITE A | NORTH MIAMI | FL | 33181 | |
| PIPER FIRE PROTECTION INC. | 13075 US HWY 19 N | CLEARWATER | FL | 33764 | |
| PIPERS, TOM | ADDRESS ON FILE | | | | |
| PIQUA INVESTMENT PARTNERS LLC | 1429 CRANBERRY ROAD | SAINT HENRY | OH | 45883 | |
| PIRCZ, TAMARA J | ADDRESS ON FILE | | | | |
| PIRES, ZENILDA GOMES | ADDRESS ON FILE | | | | |
| PIRIS CLAUDESON | ADDRESS ON FILE | | | | |
| PIROUZ, KEYAN | ADDRESS ON FILE | | | | |
| PIRRAMI, EMILY ANNA | ADDRESS ON FILE | | | | |
| PISANO, HAYLEY J | ADDRESS ON FILE | | | | |
| PISERCHIA, LEAH NICOLE | ADDRESS ON FILE | | | | |
| PITKIN, CHAD J | ADDRESS ON FILE | | | | |
| PITNEY BOWES | PO BOX 371887 | PITTSBURGH | PA | 15250 | |
| PITNEY BOWES GLOBAL (LEASE) | PO BOX 981022 | BOSTON | MA | 02298 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES L | 292 MADISON AVE | NEW YORK | NY | 10017 | |
| PITNEY BOWES PURCH (REFILLS) | PO BOX 981026 | BOSTON | MA | 02298 | |
| PITNEY BOWES PURCHASE POWER | P.O. BOX 371874 | PITTSBURGH | PA | 15250-7874 | |
| PITT COUNTY TAX ADMINISTRATION | 111 S WASHINGTON STREET | GREENVILLE | NC | 27858 | |
| PITT COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| PITTAS, MARIA KATHERINE | ADDRESS ON FILE | | | | |
| PITTMAN, DESTINY | ADDRESS ON FILE | | | | |
| PITTMAN, MICAH | ADDRESS ON FILE | | | | |
| PITTMAN, NATALIE BRIANN | ADDRESS ON FILE | | | | |
| PITTS, DAVID PAUL | ADDRESS ON FILE | | | | |
| PITTS, SIERRA RENEE | ADDRESS ON FILE | | | | |
| PITTSFIELD BOARD OF ASSESSORS | ADDRESS UNKNOWN | | | | |
| PITTSFIELD CHARTER TOWNSH | 6201 W MICHIGAN AVEANN ARBOR, MI 48108 | | | | |
| PITTSFIELD CHARTER TWP TREASURER | 6201 WEST MICHIGAN AVE | ANN ARBOR | MI | 48108 | |
| PITTSINGER, DEANDRA | ADDRESS ON FILE | | | | |
| PIVOTREE USA, INC. | 155 N WACKER DRIVE, SUITE 4250 | CHICAGO | IL | 60606 | |
| PIVTORAK, DMITRI S. | ADDRESS ON FILE | | | | |
| PIWOWAR, KELLY N | ADDRESS ON FILE | | | | |
| PIXLEE TURNTO, INC | P. O. BOX 952055 | CLEVELAND | OH | 44193 | |
| PIZANA, SAVANNAH ROSE | ADDRESS ON FILE | | | | |
| PIZZI, KIRRA ROSE | ADDRESS ON FILE | | | | |
| PIZZO, JAKE A | ADDRESS ON FILE | | | | |
| PIZZO, SARINA A | ADDRESS ON FILE | | | | |
| PJS HOLDINGS LLC | 2 ROOSEVELT AVENUE, SUITE 200, JOSEPH & TERRACCIANO LLP | SYOSSET | NY | 11791 | |
| PK I LA VERNE TOWN CENTER LP | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | |
| PK II EL CAMINO NORTH LP | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| PK II WALNUT CREEK LP | C/O KIMCO, PO BOX 82565 | GOLETA | CA | 931182565 | |
| PL & W HOLDINGS INC DBA ABC PRINTING & SIGNS | 10 W. WOODSON AVE | FORT SMITH | AR | 72916 | |
| PL DULLES LLC | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| PLACE, JOHN E | ADDRESS ON FILE | | | | |
| PLACE, JORDAN | ADDRESS ON FILE | | | | |
| PLACE, MARIA | ADDRESS ON FILE | | | | |
| PLACENCIA, JOEL G. | ADDRESS ON FILE | | | | |
| PLACER COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| PLACER COUNTY ENV. HEALTH | 3091 COUNTY CENTER DR., SUITE 180 | AUBURN | CA | 95603 | |
| PLACER COUNTY TAX COLLECTRO | 2976 RICHARDSON DRIVE | AUBURN | CA | 95603 | |
| PLACER LABS INC | 340 S LEMON AVE. #1277 | WALNUT | CA | 91789 | |
| PLACER LABS, INC. | 440 N BARRANCA AVE #1277 | COVINA | CA | 91723 | |
| PLAINFIELD IL - ROU | STORE #4037 13501 S ROUTE 59, UNIT 101 | PLAINFIELD | IL | 60544 | |
| PLAISANCE, TIMOTHY D | ADDRESS ON FILE | | | | |
| PLANET TECHNOLOGY LL | PO BOX 8222 | CAROL STREAM | IL | 60197 | |
| PLANFUL , INC. | 150 SPEAR STREET, SUITE 1850 | SAN FRANCISCO | CA | 94105 | |
| PLANIT CONSTRUCTION USA INC | 1 MEADOWLANDS PLAZA, SUITE 200 | EAST RUTHERFORD | NJ | 7073 | |
| PLANITRETAIL LLC | 35 HOLCOMB HILL ROAD | WEST GRANBY | CT | 6090 | |
| PLANITRETAIL LLC | ATTN: MATTHEW SPAHN, FOUNDER & CEO, 35 HOLCOMB HILL ROAD | WEST GRANBY | CT | 3003599 | |
| PLANKEY, CODY JAMES | ADDRESS ON FILE | | | | |
| PLANS EXAMINERS | 1000 CHURCH HILL ROAD, STE 210 | PITTSBURGH | PA | 15205 | |
| PLANT CITY LOCK AND KEY | 1002 SOUTH COLLINS ST | PLANT CITY | FL | 33563 | |
| PLANT PEOPLE | HUDSON GAINES-ROSS, 49 ELIZABETH STREET, FLOOR 3 | NEW YORK | NY | 10013 | |
| PLANTATION POLICE DEPAT. RECORDS DIVISIO | 451 NW 70TH TERRACE | PLANTATION | FL | 33317 | |
| PLANTENSIVE | DBA PLANTENSIVEPO BOX 667 | BRENTWOOD | TN | 37024 | |
| PLANTFUSION | SHASHA DUKES, 14405 W COLFAX AVE, 143 | LAKEWOOD | CO | 80401 | |
| PLASKONIS, PATRISIIA | ADDRESS ON FILE | | | | |
| PLASTER, RAE ANN | ADDRESS ON FILE | | | | |
| PLASTICS PLUS | 1 HATCH STREET | CUMBERLAND | RI | 2864 | |
| PLATACIS, SYDNEY E | ADDRESS ON FILE | | | | |
| PLATEK, ELLA K | ADDRESS ON FILE | | | | |
| PLATINUM FILINGS LLC | 99 W HAWTHORNE AVE SUITE 408 | VALLEY STREAM | NY | 11580 | |
| PLATO PET TREATS | 2676 SOUTH MAPLE AVENUE | FRESNO | CA | 93725 | |
| PLATT SPRINGS AUTOMOTIVE & FLEET SERVICES | 3918 PLATT SPRINGS RD | WEST COLUMBIA | SC | 29170 | |
| PLATT, MICHAEL A | ADDRESS ON FILE | | | | |
| PLATT, ROBERT M | ADDRESS ON FILE | | | | |
| PLATTE COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| PLATZER FAMILY LIMITED PARTNERSHIP | 218 EAST PARK AVENUE, # 527 | LONG BEACH | NY | 11561 | |
| PLATZER FAMILY LIMITED PARTNERSHIP | PO BOX 1157 | LONG BEACH | NY | 115610964 | |
| PLAUNT, SCOTT C | ADDRESS ON FILE | | | | |
| PLAY PET LIFESTYLE A | 246 2ND STREET UNIT A | SAN FRANCISCO | CA | 94105 | |
| PLAZA 15 REALTY, LLC | JENNIFER M. DOANE, ONE HOSPITAL DRIVE | LEWISBURG | PA | 17837 | |
| PLAZA AT NORTHLL0246 | 867910 RELIABLE PARKWAY | CHICAGO | IL | 60686 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PLAZA AT NORTHWOOD, LLC | KAYLA TOLER, 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| PLAZA CIRCLE ENTERPRISES LLC | ACCT. # 506030/140, 1185 SIXTH AVENUE, 10TH FLOOR | NEW YORK | NY | 100362604 | |
| PLAZA K SHOPPING CENTER, L.L.C. | 6 PROSPECT STREET, SUITE 2A | MIDLAND PARK | NJ | 7432 | |
| PLAZA NORTH SHOPPING CENTER LLC | 3265 MERIDIAN PARKWAY SUITE 130 | WESTON | FL | 33331 | |
| PLAZA ON MANHATTAN ASSOCIATES, LLC | 2555 SEVERN AVE, SUITE200 | MATAIRIE | LA | 70002 | |
| PLAZA REALTY OF PUERTO RICO, INC. | 1512 FERNANDEZ JUNCOS AVE., STOP 22 1/2 | SANTURCE | | 909 | |
| PLAZA WEST SHOPPING CENTER, LLC | WELLS FARGO BANK, BANK BY MAIL, PO BOX 77200 | MINNEAPOLIS | MN | 55480-7200 | |
| PLEASANT HILL POLICE DEPARTMENT FALSE | ALARM REDUCTION PROGRAM, PO BOX 6112 | CONCORD | CA | 94525 | |
| PLEASANT LL0120 | 30050 CHAGRIN BOULEVARD SUITE 360 | MAYFIELD HEIGHTS | OH | 44124 | |
| PLEASANT VALLEY SHOPPING CENTER LTD. | WENDY GALLO, 30050 CHAGRIN BLVD., SUITE 360 | PEPPER PIKE | OH | 44124 | |
| PLEASANT, COREY MICHAEL | ADDRESS ON FILE | | | | |
| PLEASANT, JOSHUA M | ADDRESS ON FILE | | | | |
| PLEASANT, RACHAEL | ADDRESS ON FILE | | | | |
| PLEASANT, STACY W | ADDRESS ON FILE | | | | |
| PLEASANTS, RICK S | ADDRESS ON FILE | | | | |
| PLEBAN, KYLE A | ADDRESS ON FILE | | | | |
| PLEINESS, KRISTINE L | ADDRESS ON FILE | | | | |
| PLESEC, JACKSON | ADDRESS ON FILE | | | | |
| PLESHETTE KEELING | ADDRESS ON FILE | | | | |
| PLESSIE WENTWORTH | ADDRESS ON FILE | | | | |
| PLETCHER, CHARLES ANDREW | ADDRESS ON FILE | | | | |
| PLONKA, DANIEL | ADDRESS ON FILE | | | | |
| PLONOWSKI, ISABELLA | ADDRESS ON FILE | | | | |
| PLOOF, ANTONIO JAMES | ADDRESS ON FILE | | | | |
| PLOTNER, ALLYSSA | ADDRESS ON FILE | | | | |
| PLOTT, KRISTINA MARIE | ADDRESS ON FILE | | | | |
| PLUFF, MARISSA | ADDRESS ON FILE | | | | |
| PLUMA, INC. | 300 INNOVATIVE WAY, SUITE #201 | NASHUA | NH | 3062 | |
| PLUMBING & DRAIN PROFESSIONALS , LLC | 372 MORRISON RDSUITE G | COLUMBUS | OH | 43213 | |
| PLUMERI, PATRICK J | ADDRESS ON FILE | | | | |
| PLUMMER-HARRIS, ALANI M | ADDRESS ON FILE | | | | |
| PMA INDUSTRIES, INC. | 2497 COOLIDGE AVENUE | ORLANDO | FL | 32804 | |
| PMAT ORLAND, L.L.C. | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | |
| PMF RENTALS | 124 PLUNKETT DR | ZELIENOPLE | PA | 16063 | |
| PMX AGENCY LLC | P. O. BOX #735131 | CHICAGO | IL | 60673 | |
| PNC BANK, N.A. | AMY TOWNSELL, ONE OLD CAPITOL PLAZA NORTH - MAIL STOP D2-Y771-01-5 | SPRINGFIELD | IL | 62701 | |
| PNC BANK, N.A. | CHELSEA NAKKEN, 500 FIRST AVENUE | PITTSBURGH | PA | 15219 | |
| PNC BANK, N.A. | LAUREN KEEFE, RELATIONSHIP SERVICE ADVISOR, TWO TOWER CENTER BLVD, 17TH FLOOR | EAST BRUNSWICK | NJ | 08816 | |
| PNM | P. O. BOX 27900ALBUQUERQUE, NM 87125 | | | | |
| POAST, ROBIN R | ADDRESS ON FILE | | | | |
| POCAHONTAS PARKWAY | PO BOX 7693 | RICHMOND | VA | 23231 | |
| POCH, CESAR J | ADDRESS ON FILE | | | | |
| POCHE, JAIME R | ADDRESS ON FILE | | | | |
| POCOBELLO, ARIANNA BRIANNE | ADDRESS ON FILE | | | | |
| POCONO RETAIL ASSOCI | C/O RIVERVIEW MANAGEMENT COMPANY3200 WEST MARKET STREET, SUITE 200 | FAIRLAWN | OH | 44333 | |
| PODCZERVINSKI, ALLEN JAMES | ADDRESS ON FILE | | | | |
| PODIUM CORPORATION, INC | PODIUM LOCKBOX DEPT# 880321, PO BOX 29650 | PHOENIX | AZ | 85038-9650 | |
| PODIUM NUTRITION, LLC | PAUL HAVERLAND, 750 WILLIAM D. FITCH PARKWAY, SUITE 540 | COLLEGE STATION | TX | 77845 | |
| PODIUM PET PROD-PSPD | C/O CENTERPOINT PO BOX 140 11971 GRANDVIEW RD #C | GRANDVIEW | MO | 64030 | |
| PODLAS, MIKAYLA L | ADDRESS ON FILE | | | | |
| PODLASEK, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| PODRAZA, MOLLY E. | ADDRESS ON FILE | | | | |
| POE, DRAKE J. | ADDRESS ON FILE | | | | |
| POE, JANAY | ADDRESS ON FILE | | | | |
| POE, KRISTEN M | ADDRESS ON FILE | | | | |
| POE, RILEY ROBERT | ADDRESS ON FILE | | | | |
| POER, JAYLA | ADDRESS ON FILE | | | | |
| POET ANIMAL RESCUE | PO BOX 606 | GARDEN CITY | MI | 48135 | |
| POFF, DONNA | ADDRESS ON FILE | | | | |
| POGACHNIK, LAUREN MARIE | ADDRESS ON FILE | | | | |
| POGUE, DONOVAN J | ADDRESS ON FILE | | | | |
| POHLMAN, LAURIE L | ADDRESS ON FILE | | | | |
| POINDEXTER, JOSHUA S | ADDRESS ON FILE | | | | |
| POINT-LC1 - LL 3026 | PO BOX 185 | WORCESTER | MA | 1613 | |
| POINTS EAST LLC | PO BOX 932902 | CLEVELAND | OH | 44193 | |
| POISSON, REBECCA LORRAINE | ADDRESS ON FILE | | | | |
| POIST, LONDON E | ADDRESS ON FILE | | | | |
| POIST, TABITHA L | ADDRESS ON FILE | | | | |
| POITIER, ALEJANDRO E | ADDRESS ON FILE | | | | |
| POKORNY, ROBERT | ADDRESS ON FILE | | | | |
| POKRZYWA, ZOIE MICHELLE | ADDRESS ON FILE | | | | |
| POLACK, DANIEL CYNCERE | ADDRESS ON FILE | | | | |
| POLAK, GABRIELLE GRACE | ADDRESS ON FILE | | | | |
| POLANCO, ALBERTO M | ADDRESS ON FILE | | | | |
| POLANCO, BALLARDO ANDRES | ADDRESS ON FILE | | | | |
| POLANSKI-TODD, LEAH K | ADDRESS ON FILE | | | | |
| POLARIS FASHION PLACE REIT, LLC | PFP COLUMBUS II LLC, HUNTINGTON NATIONAL BANK, L-3581 | COLUMBUS | OH | 43260 | |
| POLAROLO, SUMMER | ADDRESS ON FILE | | | | |
| POLASKE, RYAN O. | ADDRESS ON FILE | | | | |
| POLCHLOPEK, AVA LOUISE | ADDRESS ON FILE | | | | |
| POLDING, DIANE | ADDRESS ON FILE | | | | |
| POLETTI, KELTON R | ADDRESS ON FILE | | | | |
| POLICASTRO, ANTHONY V | ADDRESS ON FILE | | | | |
| POLICK, CHRISTINA | ADDRESS ON FILE | | | | |
| POLIFRONI, ISABELLA M | ADDRESS ON FILE | | | | |
| POLITE, KEONTRAY J. | ADDRESS ON FILE | | | | |
| POLITE, NICHOLAS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| POLK COUNTY PARTNERS LLC | 126 S FEDERAL HWYSUITE 200 | DANIA | FL | 33004 | |
| POLK COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| POLK, ROBERT R | ADDRESS ON FILE | | | | |
| POLK, TERRENCE CHARHON | ADDRESS ON FILE | | | | |
| POLLARD, DANZEL D | ADDRESS ON FILE | | | | |
| POLLARD, JEAN P | ADDRESS ON FILE | | | | |
| POLLARD, SHAWN | ADDRESS ON FILE | | | | |
| POLLARD, TYLER M | ADDRESS ON FILE | | | | |
| POLLAUF, ELEKTRA G | ADDRESS ON FILE | | | | |
| POLLEN, RUTH | ADDRESS ON FILE | | | | |
| POLLOCK, COOPER LAM QUAC | ADDRESS ON FILE | | | | |
| POLLOCK, JORDAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| POLO, GEORGE | ADDRESS ON FILE | | | | |
| POLVERELLI, SAMANTHA K | ADDRESS ON FILE | | | | |
| POLYAKOV, DMITRIY | ADDRESS ON FILE | | | | |
| POMERANTZ, GARRETT | ADDRESS ON FILE | | | | |
| POMERANTZ, LAURA | ADDRESS ON FILE | | | | |
| POMEROY TECHNOLOGIES, LLC | MITSUBISHI / POMEROY, PO BOX 7410512 | CHICAGO | IL | 606740231 | |
| POMROY, MEGHAN | ADDRESS ON FILE | | | | |
| PONCA CITY NEWS | P. O. BOX 191 | PONCA CITY | OK | 74602 | |
| PONCA CITY UTILITY AUTHORITY | P.O. BOX 1450PONCA CITY, OK 74602 | | | | |
| PONCA SHOPPING CENTER LLC | 3100 MONTICELLO SUITE300 | DALLAS | TX | 75205 | |
| PONCE, ALEJANDRO | ADDRESS ON FILE | | | | |
| PONCE, ANGEL | ADDRESS ON FILE | | | | |
| PONCE, JACQUELINE N | ADDRESS ON FILE | | | | |
| PONCE, MARIANA | ADDRESS ON FILE | | | | |
| PONCIANO-LUNA, JULIO JUNIOR | ADDRESS ON FILE | | | | |
| POND, BRITTNEY L | ADDRESS ON FILE | | | | |
| POND, RENEE C | ADDRESS ON FILE | | | | |
| PONDER, ERIC | ADDRESS ON FILE | | | | |
| PONDOC, ERWIN C | ADDRESS ON FILE | | | | |
| PONKEY, MICHAEL | ADDRESS ON FILE | | | | |
| PONTON, MALENA ANA FUMIKO | ADDRESS ON FILE | | | | |
| PONTOTOC COUNTY TREASURER PAULA HALL | PO BOX 1808 | ADA | OK | 74820 | |
| POO POURRI-DSD | DBA POURRI4901 KELLER SPRINGS RD. STE 106D | ADDISON | TX | 75001 | |
| POOCH PAPER-PSPD | DBA POOCH PAPER670 AMERICANA DRIVE UNIT 55 | ANNAPOLIS | MD | 21403 | |
| POOLE, ASHLEIGH | ADDRESS ON FILE | | | | |
| POOLE, AVA GRACE | ADDRESS ON FILE | | | | |
| POOLE, KANYE S | ADDRESS ON FILE | | | | |
| POOLE, KRISTEN JUSTINE | ADDRESS ON FILE | | | | |
| POOLE, SILVIA | ADDRESS ON FILE | | | | |
| POORE, KENNA LEE MARIE | ADDRESS ON FILE | | | | |
| POORE, STEVEN | ADDRESS ON FILE | | | | |
| POPE, BRADY A. | ADDRESS ON FILE | | | | |
| POPE, DEON T | ADDRESS ON FILE | | | | |
| POPE, JAQUANA P | ADDRESS ON FILE | | | | |
| POPE, JOSHUA JEREMIAH | ADDRESS ON FILE | | | | |
| POPE, KINSLEE D | ADDRESS ON FILE | | | | |
| POPE, RAYLAQUAIN D. | ADDRESS ON FILE | | | | |
| POPE, SIARA JEAN | ADDRESS ON FILE | | | | |
| POPE-KONNER, SYDNEY CURRAN | ADDRESS ON FILE | | | | |
| POPOVICH, SAVANNA | ADDRESS ON FILE | | | | |
| POPPE, STEPHEN JAMES | ADDRESS ON FILE | | | | |
| POPPY INDUSTRIES INC | NADINE JOSEPH, 300 LENORA ST | SEATTLE | WA | 98121 | |
| PORACH, KATIE LYNN | ADDRESS ON FILE | | | | |
| PORATH, MARGARET | ADDRESS ON FILE | | | | |
| PORCASI, AUDREY REBECCA | ADDRESS ON FILE | | | | |
| PORCAYO, BRYANT | ADDRESS ON FILE | | | | |
| PORDER, ALEXANDER | ADDRESS ON FILE | | | | |
| PORDON, CEBRYNA M | ADDRESS ON FILE | | | | |
| PORFERT, LILY | ADDRESS ON FILE | | | | |
| PORFINIA LEBRON | ADDRESS ON FILE | | | | |
| PORRAS, GABRIEL A | ADDRESS ON FILE | | | | |
| PORRAS-PEREZ, CESAREO | ADDRESS ON FILE | | | | |
| PORRAZZO, ALANDRA | ADDRESS ON FILE | | | | |
| PORSCHE MCCLAIN | ADDRESS ON FILE | | | | |
| PORSHA CRAWFORD | ADDRESS ON FILE | | | | |
| PORSHA SEAY | ADDRESS ON FILE | | | | |
| PORSHA TAYLOR | ADDRESS ON FILE | | | | |
| PORSHE WILSON | ADDRESS ON FILE | | | | |
| PORSHIA BUTLER | ADDRESS ON FILE | | | | |
| PORT ST. LUCIE PLAZA 1, LLC | CURRENT CAPITAL REAL ESTATE GROUP4000 HOLLYWOOD BLVD#765-S | HOLLYWOOD | FL | 33021 | |
| PORT ST. LUCIE PLAZA I, II, III, LLC | ADDRESS UNKNOWN | | | | |
| PORTAGE COMMONS LLC | BILL OSWALD, 15941 S. HARLEM AVE., PMB #108 | TINLEY PARK | IL | 60477 | |
| PORTAGE COUNTY WATER RESOURCES | P.O. BOX 812, RAVENNA | | | | |
| PORTAGE CROSSING LLC | PO BOX 72149 | CLEVELAND | OH | 44192 | |
| PORTAGE PARKS DEPT | DBA: PORTAGE PARKS DEPARTMENT2100 WILLOWCREEK RD | PORTAGE | IN | 46368 | |
| PORTAGE UTILITIES IN | 6070 CENTRAL AVENUEPORTAGE, IN 46368 | | | | |
| PORTER COUNTY TREASURER | 155 INDIANA AVE. SUITE 209 | VALPARAISO | IN | 46383 | |
| PORTER WRIGHT MORRIS & ARTHUR LLP | ADDRESS UNKNOWN | | | | |
| PORTER, CAITLYN R | ADDRESS ON FILE | | | | |
| PORTER, DARYN CHARLES | ADDRESS ON FILE | | | | |
| PORTER, JELANI H | ADDRESS ON FILE | | | | |
| PORTER, JOSHUA DAVID ALLEN | ADDRESS ON FILE | | | | |
| PORTER, MATHEW R | ADDRESS ON FILE | | | | |
| PORTER, SHANNON | ADDRESS ON FILE | | | | |
| PORTER, TONY Z | ADDRESS ON FILE | | | | |
| PORTER-BITZ, OLIVIA MCLEAN | ADDRESS ON FILE | | | | |
| PORTERFIELD, SHANTEVIOUS | ADDRESS ON FILE | | | | |
| PORTIA SWEAT | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PORTIA WALKER | ADDRESS ON FILE | | | | |
| PORTIA WELLMAN | ADDRESS ON FILE | | | | |
| PORTIA, CANNON | ADDRESS ON FILE | | | | |
| PORTIER LLC | DBA PORTIER LLCPO BOX 743080 | LOS ANGELES | CA | 90074 | |
| PORTILLO, JOSEPH | ADDRESS ON FILE | | | | |
| PORTILLO, JOSH LLOYD | ADDRESS ON FILE | | | | |
| PORTILLO, MANUELA | ADDRESS ON FILE | | | | |
| PORTILLO, NESTOR D | ADDRESS ON FILE | | | | |
| PORTLAND FIXTURE LIMITED PARTNERSHIP | MICHAEL KISIELEWSKI, 20010 MANDERSON STREET SUITE 101 | ELKHORN | NE | 68022 | |
| PORTLAND GENERAL ELEC - OR | P.O. BOX 4438PORTLAND, OR 97208 | | | | |
| PORTLAND METRO SHS TAX | PO BOX 9250 | PORTLAND | OR | 97207 | |
| PORTLAND PET FOOD COMPANY | KATHLEEN MCCARRON, 120 NW 9TH AVENUE, #206 | PORTLAND | OR | 97209 | |
| PORTMAN, DAN | ADDRESS ON FILE | | | | |
| PORTOCARRERO, ROBERTO C | ADDRESS ON FILE | | | | |
| PORTORREAL, KARLA M. | ADDRESS ON FILE | | | | |
| PORTUONDO, AGUSTIN M | ADDRESS ON FILE | | | | |
| POSADA, HANNAH MARIE ANN | ADDRESS ON FILE | | | | |
| POSADAS, MARCO AMIR | ADDRESS ON FILE | | | | |
| POSADAS, ROXANA D | ADDRESS ON FILE | | | | |
| POSCHA RICKS | ADDRESS ON FILE | | | | |
| POSEY, JAMIE | ADDRESS ON FILE | | | | |
| POSEY, PAMELA J | ADDRESS ON FILE | | | | |
| POSH ABERNATHY | ADDRESS ON FILE | | | | |
| POSLOSKI, NICHOLAS S | ADDRESS ON FILE | | | | |
| POSLUSZNY, JOHN | ADDRESS ON FILE | | | | |
| POST, DYLAN ANDREW | ADDRESS ON FILE | | | | |
| POST, RACHEL K | ADDRESS ON FILE | | | | |
| POST, ZACHERIAH STEVEN | ADDRESS ON FILE | | | | |
| POSTELL, RHAKWON DEPREE | ADDRESS ON FILE | | | | |
| POSTELNICK, DARRYL B | ADDRESS ON FILE | | | | |
| POSTLETHWAITE, MEGAN | ADDRESS ON FILE | | | | |
| POSTMASTER - SOUTH HACKENSACK | 560 HUYLER STREET | SOUTH HACKENSACK | NJ | 7606 | |
| POSTMASTER NO BERGEN | VITAMIN SHOPPE ACCT | | | | |
| POSTON, CLARA K | ADDRESS ON FILE | | | | |
| POSZ, JACOB G | ADDRESS ON FILE | | | | |
| POTERACKI, SHAUN C | ADDRESS ON FILE | | | | |
| POTOMAC EDISON | P.O. BOX 3615AKRON, OH 44309-3615 | | | | |
| POTOMAC EDISON (RPPS) | ALLEGHENY POWERAKRON, OH 44309 | | | | |
| POTRIDGE, ASHTIN | ADDRESS ON FILE | | | | |
| POTTAWATOMIE COUNTY TREASURER | 325 N BROADWAY,STE 203 | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY TREASURER BUDDY ANDERSON | 309 N BROADWAY | SHAWNEE | OK | 74801 | |
| POTTER & SIMM REALTY | P.O. BOX 11367 | KOSCIUSKO | MS | 39090 | |
| POTTER ANDERSON & CORROON LLP | 1313 NORTH MARKET ST PO BOX 951 | WILMINGTON | DE | 19899-0951 | |
| POTTER HANDY LLP | 505 S. FRIENDSWOOD DRIVE , #313 | FRIENDSWOOD | TX | 77546 | |
| POTTER, HAILEE RAE | ADDRESS ON FILE | | | | |
| POTTER, HUNTER D | ADDRESS ON FILE | | | | |
| POTTER, IAN A | ADDRESS ON FILE | | | | |
| POTTER, JAKOB L | ADDRESS ON FILE | | | | |
| POTTER, JOSHUA ALLEN | ADDRESS ON FILE | | | | |
| POTTER, MIA COLETTE | ADDRESS ON FILE | | | | |
| POTTER, MONET | ADDRESS ON FILE | | | | |
| POTTER, RICHARD | ADDRESS ON FILE | | | | |
| POTTS PULICE, ZOE B. | ADDRESS ON FILE | | | | |
| POTTS, JUSTIN | ADDRESS ON FILE | | | | |
| POTTS, MAYA | ADDRESS ON FILE | | | | |
| POUGH, SHENKIA DANIELLE | ADDRESS ON FILE | | | | |
| POUGHKEEPSIE PLAZA LLC | 275 NORTH FRANKLIN TURNPIKE, PO BOX 369 | RAMSEY | NJ | 74460369 | |
| POUGHKEEPSIE PLAZA LLC | RE MGR.- KRISTEN COLLINSPROP. MGR.- JEFF LITKE, 201-327-1919 X230FAX: 201-327-0054, 275 N. FRANKLIN TURNPIKE | RAMSEY | NJ | 7446 | |
| POULIN, ELLYSE | ADDRESS ON FILE | | | | |
| POULIOT, PAGE L | ADDRESS ON FILE | | | | |
| POUND, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| POVERUD, RYDER D | ADDRESS ON FILE | | | | |
| POWASKI, MITCHELL JAMES | ADDRESS ON FILE | | | | |
| POWELL ELECTRIC, LLC | 504 N STEPHENS STREET | PONCA CITY | OK | 74601 | |
| POWELL TOOL SUPPLY I | P.O. BOX 1854 | SOUTH BEND | IN | 46634 | |
| POWELL, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| POWELL, ALEXANDRA CLAIRE | ADDRESS ON FILE | | | | |
| POWELL, ALICIA | ADDRESS ON FILE | | | | |
| POWELL, BRANDEN DARELL | ADDRESS ON FILE | | | | |
| POWELL, CHRISTOPHER W | ADDRESS ON FILE | | | | |
| POWELL, CONNOR ANDREW | ADDRESS ON FILE | | | | |
| POWELL, DESAREE S | ADDRESS ON FILE | | | | |
| POWELL, JAIDON S. | ADDRESS ON FILE | | | | |
| POWELL, JAMES EMERSON | ADDRESS ON FILE | | | | |
| POWELL, JAVONTE | ADDRESS ON FILE | | | | |
| POWELL, JOSHUA C | ADDRESS ON FILE | | | | |
| POWELL, JOSHUA D | ADDRESS ON FILE | | | | |
| POWELL, KALI A | ADDRESS ON FILE | | | | |
| POWELL, KAREN M | ADDRESS ON FILE | | | | |
| POWELL, KEEGAN MATTHEW | ADDRESS ON FILE | | | | |
| POWELL, KRISTI M. | ADDRESS ON FILE | | | | |
| POWELL, MELISSA N | ADDRESS ON FILE | | | | |
| POWELL, MERCEDES ALEXIS | ADDRESS ON FILE | | | | |
| POWELL, RYAN W | ADDRESS ON FILE | | | | |
| POWELL, SARAH E | ADDRESS ON FILE | | | | |
| POWELL, SELAINE HELEN | ADDRESS ON FILE | | | | |
| POWELL, SHANTA RENA | ADDRESS ON FILE | | | | |
| POWELL, SHERIANNE R | ADDRESS ON FILE | | | | |
| POWELL, TEA VICTORIA | ADDRESS ON FILE | | | | |
| POWELL, TREVOR M | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| POWELL, VULANDRA LADAWN | ADDRESS ON FILE | | | | |
| POWELL-FIVE CORNERS ASSOC LLC | C/O POWELL DEVELOPEMENT CO, PO BOX 97070 | KIRKLAND | WA | 980839770 | |
| POWELL-FIVE CORNERS ASSOCIATES, L.L.C. | EMERGENCY AFTER HOURS- 425-652-2806, 2625 NORTHUP WAY | BELLEVUE | WA | 98004 | |
| POWELL-MAPLE VALLEY LLC | C/O POWELL DEVELOPMENT CO, PO BOX 97070 | KIRKLAND | WA | 980839770 | |
| POWELL-MAPLE VALLEY LLC | EMERGENCY AFTER HOURS- 425-495-7247, 2625 NORTHUP WAY | BELLEVUE | WA | 98004 | |
| POWELL'S TRASH SERVICE / PTS, INC. | 518 FLATWOOD RD | HODGES | SC | 29653 | |
| POWER, NOLAN | ADDRESS ON FILE | | | | |
| POWERHOUSE DYNAMICS | 1 BRIDGE STREET, SUITE 301 | NEWTON | MA | 2460 | |
| POWER-QUITMEYER, DALTON A | ADDRESS ON FILE | | | | |
| POWERS, ALEXA MARIE | ADDRESS ON FILE | | | | |
| POWERS, HEATHER L | ADDRESS ON FILE | | | | |
| POWERS, MARISSA | ADDRESS ON FILE | | | | |
| POWERS, MYLA R | ADDRESS ON FILE | | | | |
| POWERSKI, ALEXIS M | ADDRESS ON FILE | | | | |
| POYANT SIGNS, INC | 125 SAMUEL BARNET BLVD | NEW BEDFORD | MA | 2745 | |
| POYNER, MONIQUE | ADDRESS ON FILE | | | | |
| POYNTER, JIANNA CASHMERE | ADDRESS ON FILE | | | | |
| POZENEL, OPHELIA BELPHEOBE | ADDRESS ON FILE | | | | |
| POZO, ALEJANDRA | ADDRESS ON FILE | | | | |
| POZZUTO, SASKIA S | ADDRESS ON FILE | | | | |
| PP GASTON MALL LLC | 1422 BURTONWOOD DRIVE, SUITE 200 | GASTONIA | NC | 28054 | |
| PPL ELECTRIC UTILITIES | P.O. BOX 419054ST. LOUIS, MO 63141 | | | | |
| PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054ST LOUIS, MO 63141-9054 | | | | |
| PR KC CLIFTON OWNERCO LP | 220 WEST GERMANTOWN PIKE, SUITE 250 | PLYMOUTH MEETING | PA | 19462 | |
| PR KC CLIFTON OWNERCO LP | 743 PASSAIC AVENUE | CLIFTON | NJ | 7012 | |
| PR LLC AGENCY | 500 BLVD COND PASEO DEL RIOAPTO 3401 | HUMACAO | PR | 00791 | |
| PR NEWSWIRE ASSOCIATION, LLC | P.O. BOX 5897 | NEW YORK | NY | 100875897 | |
| PRA NASHVILLE | DBA PRA NASHVILLE ONE NORTH LASALLE ST, STE 1800 | CHICAGO | IL | 60602 | |
| PRABJIT SINGH | ADDRESS ON FILE | | | | |
| PRACTISING LAW INSTITUTE | GENERAL POST OFFICE PO BOX 26532 | NEW YORK | NY | 10087-6532 | |
| PRAGYA BHANDARI | ADDRESS ON FILE | | | | |
| PRAIRIE DOG ANTLERS | CARRIER 360 OFFICE BUILDING2080 N HWY SUITE 215 | GRAND PRAIRIE | TX | 75050 | |
| PRAJEDES, GARCIA | ADDRESS ON FILE | | | | |
| PRAMUK, AMY M | ADDRESS ON FILE | | | | |
| PRANAY REDDY KETHIREDDYGARI | ADDRESS ON FILE | | | | |
| PRANEET SADANA | ADDRESS ON FILE | | | | |
| PRASAD, SAMUEL | ADDRESS ON FILE | | | | |
| PRASANNA SEKAR | ADDRESS ON FILE | | | | |
| PRASUHN, ASHLEY | ADDRESS ON FILE | | | | |
| PRATAP, DHEERAJ KUMAR | ADDRESS ON FILE | | | | |
| PRATHER, JOSHUA R | ADDRESS ON FILE | | | | |
| PRATHER, KEAJHA D | ADDRESS ON FILE | | | | |
| PRATHER, TREVOR G | ADDRESS ON FILE | | | | |
| PRATT (VIRGINIA BOX) INC | PO BOX 933949 | ATLANTA | GA | 311933949 | |
| PRATT, ANGELA M | ADDRESS ON FILE | | | | |
| PRATT, MYKALA LYNNE | ADDRESS ON FILE | | | | |
| PRATT, NAKIYA S | ADDRESS ON FILE | | | | |
| PRATTVILLE PARTNERS | PO BOX 235021 | MONTGOMERY | AL | 36123 | |
| PRATTVILLE PARTNERS, LIMITED PARTNERSHIP | ADDRESS UNKNOWN | | | | |
| PRATYUSH, SINGH | ADDRESS ON FILE | | | | |
| PRAXAIR DIST. SOUTHEAST, LLC | PO BOX 121222 | DALLAS | TX | 75312-1222 | |
| PRAXAIR DISTRIBUTION | DEPT 0812PO BOX 120812 | DALLAS | TX | 75312 | |
| PRAYEUS THOMPSON | ADDRESS ON FILE | | | | |
| PRCIC, ISABELLA F | ADDRESS ON FILE | | | | |
| PREADER, CHANA | ADDRESS ON FILE | | | | |
| PRECIOUS ANDERSON | ADDRESS ON FILE | | | | |
| PRECIOUS AUSTIN | ADDRESS ON FILE | | | | |
| PRECIOUS CAT INC | 6210 CLEAR CREEK PARKWAY | CHEYENNE | WY | 82007 | |
| PRECIOUS CLOUD | ADDRESS ON FILE | | | | |
| PRECIOUS CRAYTON | ADDRESS ON FILE | | | | |
| PRECIOUS FLEMING | ADDRESS ON FILE | | | | |
| PRECIOUS GRAVES | ADDRESS ON FILE | | | | |
| PRECIOUS JOHNSON | ADDRESS ON FILE | | | | |
| PRECIOUS NELSON | ADDRESS ON FILE | | | | |
| PRECIOUS WILTSHIRE | ADDRESS ON FILE | | | | |
| PRECIOUS, BOLTON | ADDRESS ON FILE | | | | |
| PRECIOUS, LEVI | ADDRESS ON FILE | | | | |
| PRECIOUS, MACK | ADDRESS ON FILE | | | | |
| PRECISE CARRIERS (JOHNNY MITCHELL JR, ANTHONY SELLERS) | 167 LEDYARD DR | MONTGOMERY | AL | 36109 | |
| PRECISION TEXTILES | PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| PREF PASADENA COLLECTION LLC | P.O. BOX 6525 | PASADENA | CA | 91109 | |
| PREF PASADENA COLLECTION, LLC | 4370 LA JOLLA VILLAGE DRIVE, SUITE 640 | SAN DIEGO | CA | 92122 | |
| PREFERRED SALES & LEASING INC | 514 W ATLANTA STREET | BROKEN ARROW | OK | 74012 | |
| PREGIS HOLDING CORPORATION | 29690 NETWORK PLACE | CHICAGO | IL | 60673 | |
| PREHEIM, REED M | ADDRESS ON FILE | | | | |
| PREIS, COLLEEN MARIE | ADDRESS ON FILE | | | | |
| PREIS, MEGAN KATHLEEN | ADDRESS ON FILE | | | | |
| PREMIER ENERGY | DBA PREMIER ENERGYPO BOX 304 | SEYMOUR | IN | 47274 | |
| PREMIER HANDLING SOL | 1415 DAVIS RD. | ELGIN | IL | 60123 | |
| PREMIER NUTRITION COMPANY, LLC | ATTN: KARREN JOB, SVP, 1222 67TH STREET 210 | EMERYVILLE | CA | 94608 | |
| PREMIER OFFICE MOVERS LLC | 3915 ZANE TRACE DRIVE | COLUMBUS | OH | 43228 | |
| PREMIER RESORT TAX PROCESSING | WISCONSIN DEPARTMENT OF REVENUE, PO BOX 8946 | MADISON | WI | 537088946 | |
| PREMIER SERVICE PROS LLC | 1815 NORTH 79TH AVENUE | ELMWOOD PARK | IL | 60707 | |
| PREMIER TRANSPORT INC | PO BOX 2577 | BAYAMON | PR | 00960-2577 | |
| PREMIER, ANDREW J | ADDRESS ON FILE | | | | |
| PREMIERE TALENT SPORTS & ENTERTAINMENT | 510 WRIGHT DR | MASSAPEQUA | NY | 11758 | |
| PREMIUM REFRESHMENT SERVICE, LLC | PO BOX 16355 | LITTLE ROCK | AR | 72231 | |
| PRENDERGAST, DANIEL PATRICK | ADDRESS ON FILE | | | | |
| PRENDERGAST, TODD P | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PRENGER, AVA CATHERINE | ADDRESS ON FILE | | | | |
| PRENISHA MCKENZIA | ADDRESS ON FILE | | | | |
| PRENTICE GIBSON | ADDRESS ON FILE | | | | |
| PRENTICE, NORMAN JR. | ADDRESS ON FILE | | | | |
| PRENTISS, AUSTIN JR. | ADDRESS ON FILE | | | | |
| PRENTISS, LYTIA | ADDRESS ON FILE | | | | |
| PREPPY PUPPY BAKERY | DBA PREPPY PUPPY BAKERY 2380 CRANBERRY HWY UNIT 3 | WEST WAREHAM | MA | 2576 | |
| PRERADOVIC, ANASTASIA | ADDRESS ON FILE | | | | |
| PRERENDER LLC | 304 S. JONES BLVD. #1205 | LAS VEGAS | NV | 89107 | |
| PRESA, LEALANI | ADDRESS ON FILE | | | | |
| PRESCOTT, ANNA BELLE | ADDRESS ON FILE | | | | |
| PRESCOTT, DAIQUEZ T | ADDRESS ON FILE | | | | |
| PRESCOTT, DAVID ALBERT | ADDRESS ON FILE | | | | |
| PRESHIA COLEMAN | ADDRESS ON FILE | | | | |
| PRESIDIO BRANDS, INC. | 100 SHORELINE HWY, A-200, RITCH VIOLA | MILL VALLEY | CA | 94941 | |
| PRESIDIO NATURA-PSPD | 429 1ST STREETSUITE 130 | PETALUMA | CA | 94952 | |
| PRESIDIO NETWORKED SOLUTIONS GROUP | 12100 SUNSET HILLS ROAD, SUITE 300 | RESTON | VA | 20190 | |
| PRESIDIO NETWORKED SOLUTIONS GROUP | PO BOX 677638 | DALLAS | TX | 752677638 | |
| PRESIDIO NETWORKED SOLUTIONS LLC | PO BOX 822169 | PHILADELPHIA | PA | 19182-2169 | |
| PRESIDIO TOWNE CROSSING LP | 16000 DALLAS PARKWAY, SUITE 300 | DALLAS | TX | 75248 | |
| PRESLEY, ALICIA | ADDRESS ON FILE | | | | |
| PRESLEY, ANGELA M | ADDRESS ON FILE | | | | |
| PRESLEY, TAYLOR C | ADDRESS ON FILE | | | | |
| PRESTAS, KATHLEEN C | ADDRESS ON FILE | | | | |
| PRESTENBERG, WILLIAM JOHNATHON | ADDRESS ON FILE | | | | |
| PRESTHOLDT, ERIK | ADDRESS ON FILE | | | | |
| PRESTIGE PRINTING, I | 1307 12TH STREET | COLUMBUS | IN | 47201 | |
| PRESTON ARMSTRONG | ADDRESS ON FILE | | | | |
| PRESTON RIVERS | ADDRESS ON FILE | | | | |
| PRESTON SHANKLIN | ADDRESS ON FILE | | | | |
| PRESTON, ADAMS | ADDRESS ON FILE | | | | |
| PRESTON, ANISA | ADDRESS ON FILE | | | | |
| PRESTON, DAVIS | ADDRESS ON FILE | | | | |
| PRESTON, GRAY | ADDRESS ON FILE | | | | |
| PRESTON, HASSEMAN | ADDRESS ON FILE | | | | |
| PRESTON, HUDDLESTON II | ADDRESS ON FILE | | | | |
| PRESTON, MATHIS | ADDRESS ON FILE | | | | |
| PRESTON, THYMES | ADDRESS ON FILE | | | | |
| PRESTON, WOODS | ADDRESS ON FILE | | | | |
| PRETLOW, LACKPHONTHASY AMY | ADDRESS ON FILE | | | | |
| PREVOST, NIA | ADDRESS ON FILE | | | | |
| PREWITT, PAYTON | ADDRESS ON FILE | | | | |
| PREZZY, MALIK | ADDRESS ON FILE | | | | |
| PRIAH, MONIQUE D | ADDRESS ON FILE | | | | |
| PRICE JR, LOUIS WILLIAM | ADDRESS ON FILE | | | | |
| PRICE, ASHER R | ADDRESS ON FILE | | | | |
| PRICE, CAROL L | ADDRESS ON FILE | | | | |
| PRICE, CHARLES S | ADDRESS ON FILE | | | | |
| PRICE, EMILY ELIZABETH | ADDRESS ON FILE | | | | |
| PRICE, JAKEMIA I | ADDRESS ON FILE | | | | |
| PRICE, JEREMY C | ADDRESS ON FILE | | | | |
| PRICE, MARQUEIL | ADDRESS ON FILE | | | | |
| PRICE, PAUL M | ADDRESS ON FILE | | | | |
| PRICE, PAYTEN A | ADDRESS ON FILE | | | | |
| PRICE, RACHEL E | ADDRESS ON FILE | | | | |
| PRICE, SCOTT T | ADDRESS ON FILE | | | | |
| PRICE, SHAYLEIGH QUINN | ADDRESS ON FILE | | | | |
| PRICE, THOMAS G | ADDRESS ON FILE | | | | |
| PRICE, TIFFANY L | ADDRESS ON FILE | | | | |
| PRICEMANAGER | DBA PRICEMANAGERPO BOX 115 | CLOSTER | NJ | 7624 | |
| PRICEPLOW LLC | 100 COMMONS RD, STE 7#199 | DRIPPING SPRINGS | TX | 78620 | |
| PRICEWATERHOUSECOOPE | P.O. BOX 75647 | CHICAGO | IL | 60675 | |
| PRICEWATERHOUSECOOPERS LLP | 4040 W. BOY SCOUT BLVD | TAMPA | FL | 33607 | |
| PRICE-WILKINSON, KATHRYN S. | ADDRESS ON FILE | | | | |
| PRICILLA UMEDA | ADDRESS ON FILE | | | | |
| PRICKETT, SAMUEL K | ADDRESS ON FILE | | | | |
| PRICKLEE CACTUS WATER (DRP) | KUN YANG, 3 HANCOCK CT | MONTVILLE | NJ | 7045 | |
| PRICSILLA DANIELS | ADDRESS ON FILE | | | | |
| PRIDDY, SEVANA S | ADDRESS ON FILE | | | | |
| PRIDE & GROOM-PSPD | DBA PRIDE & GROOM 17 EAST 12TH STREET, 3 | NEW YORK | NY | 10003 | |
| PRIDE, BARNETT L | ADDRESS ON FILE | | | | |
| PRIDE, DAVIS FAMILY | ADDRESS ON FILE | | | | |
| PRIDE, JAYLIN M. | ADDRESS ON FILE | | | | |
| PRIDEMORE, KAYLEE GRACE | ADDRESS ON FILE | | | | |
| PRIDESTAFF , INC | 7535 N.PALM AVE #101 | FRESNO | CA | 93711 | |
| PRIEBE, ALEXANDRA LOUISE | ADDRESS ON FILE | | | | |
| PRIEGO, ADLAI PEREZ | ADDRESS ON FILE | | | | |
| PRIEST, JENNA V | ADDRESS ON FILE | | | | |
| PRIESTLY, KAYLI | ADDRESS ON FILE | | | | |
| PRIETZ, AUDREY | ADDRESS ON FILE | | | | |
| PRIETZSCH-ESTREMERA, JADE NICHOLE | ADDRESS ON FILE | | | | |
| PRIFOGLE, THOMAS | ADDRESS ON FILE | | | | |
| PRIFOGLE, THOMAS GREG | ADDRESS ON FILE | | | | |
| PRIMAL ANTLERS | 535 WATT DRIVESUITE B | FAIRFIELD | CA | 94534 | |
| PRIMAL NUTRITION, INC | 1101 MAULHARDT AVENUE, MORGAN BUEHLER | OXNARD | CA | 93030 | |
| PRIMAL PET FOODS INC | 535 WATT DRIVESUITE B | FAIRFIELD | CA | 94534 | |
| PRIME 86 HOLDINGS LLC | 7916 5TH AVENUE | BROOKLYN | NY | 11209 | |
| PRIME CAPITAL INVESTMENTS | 4445 SKYLARK LANE | CUMMING | GA | 30041 | |
| PRIME HYDRATION LLC | MAX CLEMONS, 7201 INTERMODAL DRIVE SUITE A | LOUISVILLE | KY | 40258 | |
| PRIME STORAGE DIXIE VERO BEACH, LLC | 1122 OLD DIXIE HWY SUITE B9 | VERO BEACH | FL | 32960 | |
| PRIME STORAGE, LLC | 4982 US 422 | PORTERSVILLE | PA | 16051 | |
| PRIME TIME INVESTMENTS LLC | PO BOX 163 | EASTWOOD | KY | 40018 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PRIME, NDAYIKEZE | ADDRESS ON FILE | | | | |
| PRIME/FRIT MISSION HILLS LLC | C/O FEDERAL REALTY, INVESTMENT TRUST - OLIVO, P.O. BOX 847075 | LOS ANGELES | CA | 900847075 | |
| PRIME/FRIT MISSION HILLS, LLC | 909 ROSE AVENUE, SUITE 200 | BETHESDA | MD | 20852-4041 | |
| PRIMEPAY, LLC | 1487 DUNWOODY DRIVE | WEST CHESTER | PA | 19380 | |
| PRIMEPAY, LLC / PROFITKEEPER | 1487 DUNWOODY DRIVE | WEST CHESTER | PA | 19380 | |
| PRIMUS HEALTH INC. (DRP) | BRANDON GAUTHIER, 3456 RUE DES CASTORS | LAVAL | QC | H7P5W7 | CANADA |
| PRINCE BAPTISTE | ADDRESS ON FILE | | | | |
| PRINCE CORP | 29173 NETWORK PLACE | CHICAGO | IL | 60673 | |
| PRINCE GEORGE'S COUNTY | PRINCE GEORGE'S COUNTY MD, PO BOX 17578 | BALTIMORE | MD | 21297 | |
| PRINCE GEORGE'S COUNTY OFFICE OF FINANCE | ADDRESS UNKNOWN | | | | |
| PRINCE OF PEACE | HEIDI EXT. 333, 751 NORTH CANYONS PARKWAY | LIVERMORE | CA | 94551 | |
| PRINCE SANDERS | ADDRESS ON FILE | | | | |
| PRINCE VAKOR | ADDRESS ON FILE | | | | |
| PRINCE WASHINGTON | ADDRESS ON FILE | | | | |
| PRINCE WILLIAM COUNTY | DEPT 871 | ALEXANDRIA | VA | 223340871 | |
| PRINCE WILLIAM COUNTY | PO BOX 2467 | WOODBRIDGE | VA | 22195-2468 | |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION, PO BOX 2467 | WOODBRIDGE | VA | 221952467 | |
| PRINCE WILLIAM COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| PRINCE, AMBER | ADDRESS ON FILE | | | | |
| PRINCE, CALEB J | ADDRESS ON FILE | | | | |
| PRINCE, CODY JAMES | ADDRESS ON FILE | | | | |
| PRINCE, ERIC T | ADDRESS ON FILE | | | | |
| PRINCE, RELEFORD | ADDRESS ON FILE | | | | |
| PRINCE, THOMAS | ADDRESS ON FILE | | | | |
| PRINCE, THOMAS PATRICK | ADDRESS ON FILE | | | | |
| PRINCESS BLACKHEAR | ADDRESS ON FILE | | | | |
| PRINCESS DIXON | ADDRESS ON FILE | | | | |
| PRINCESS GARCIA | ADDRESS ON FILE | | | | |
| PRINCESS JONES (LEGAL) | 1163 OAKLAND PARK AVE | COLUMBUS | OH | 43224 | |
| PRINCESS SCOTT | ADDRESS ON FILE | | | | |
| PRINCESS, JONES | ADDRESS ON FILE | | | | |
| PRINCETON FITNESS & WELLNESS@ PLAINSBORO | 7 PLAINSBORO RD. | PLAINSBORO | NJ | 8536 | |
| PRINCETON, JACKSON | ADDRESS ON FILE | | | | |
| PRINCIPE, ANTHONY M | ADDRESS ON FILE | | | | |
| PRINGLE, MARAIAH NICOLE | ADDRESS ON FILE | | | | |
| PRINGLE, TYRAVIA | ADDRESS ON FILE | | | | |
| PRINT COMM | 3040 S DYE RD | FLINT | MI | 48507 | |
| PRINT DIRECTION, INC. (MKTG) | MELISSA FINCHER, 1600 INDIAN BROOK WAY, 100 | NORCROSS | GA | 30093 | |
| PRINTERS PLUS, LLC | 2840 SCHERER DR, #420 | ST PETERSBURG | FL | 33716 | |
| PRINZI, JESSICA A | ADDRESS ON FILE | | | | |
| PRIOLEAU, JOHNNY G | ADDRESS ON FILE | | | | |
| PRIORITY ACQUISTION COMPANY LLC | 837 RIVERFRONT DR. | SHEBOYGAN | WI | 53081 | |
| PRIORITY HEATING & AIR LLC | PO BOX 161773 | BOILING SPRINGS | SC | 29316 | |
| PRIORITY NEWS, INC - HAVANA HERALD | 103 W 7TH AVE | HAVANA | FL | 32333 | |
| PRISAZNIK, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| PRISCILA YOUNG | ADDRESS ON FILE | | | | |
| PRISCILLA ATKINSON | ADDRESS ON FILE | | | | |
| PRISCILLA ELLIOTT | ADDRESS ON FILE | | | | |
| PRISCILLA LARBI | ADDRESS ON FILE | | | | |
| PRISCILLA MAIDEN | ADDRESS ON FILE | | | | |
| PRISCILLA REIM | ADDRESS ON FILE | | | | |
| PRISCILLA ROSADO-CRUZ | ADDRESS ON FILE | | | | |
| PRISCILLA WADE | ADDRESS ON FILE | | | | |
| PRISCILLA, RAMOS BARRERA | ADDRESS ON FILE | | | | |
| PRISCILLA, WILSON | ADDRESS ON FILE | | | | |
| PRISTINE BAY LLC DBA VIANDA (DRP) | CHERYL D JAEGER, 9898 WINDISCH ROAD | WEST CHESTER | OH | 45069 | |
| PRISTINE BAY LLC, DBA VIANDA | CHERYL JAEGER, 9898 WINDISCH ROAD, CHERYL JAEGER | WEST CHESTER | OH | 45069 | |
| PRISTINE WINDOW CLEA | 13229 DOLCETTO COVE | FORT WAYNE | IN | 46845 | |
| PRITCHARD, BETH | ADDRESS ON FILE | | | | |
| PRITCHARD, ROBIN MARIE | ADDRESS ON FILE | | | | |
| PRITCHETT, CRYSTAL DAWN | ADDRESS ON FILE | | | | |
| PRIVATE DEBT INVESTORS FEEDER LLC | 227 WEST MONROE ST, SUITE 5000 | CHICAGO | IL | 60606 | |
| PRIVETT, PAUL DERRICK | ADDRESS ON FILE | | | | |
| PRIVOTT, DWAYNE S | ADDRESS ON FILE | | | | |
| PRIZNA, URRAIDA | ADDRESS ON FILE | | | | |
| PRK HOLDINGS II LLC | 3333 NEW HYDE PARK ROAD; SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| PRK HOLDINGS II LLC | PK II EL CAMINO NORTH LP, PO BOX 30344 | TAMPA | FL | 33630 | |
| PRO BOTTLE LLC | 4942 DAHN AVENUE, SUITE 222 | EAST LANSING | MI | 48823 | |
| PRO LIFT INC | PO BOX 532167 | LIVONIA | MI | 48153 | |
| PRO MACH INC | P.O. BOX #73419 | CLEVELAND | OH | 44193 | |
| PROAMPAC DBA AMPAC PLASTICS LLC | 25366 NETWORK PLACE | CHICAGO | IL | 60673-1253 | |
| PROCESSPOINT/ AUDIT ADVANTAGE | 11520 BELLA COOLA RD | WOODWAY | WA | 98020 | |
| PROCTER, EMILY A | ADDRESS ON FILE | | | | |
| PROCTOR, KRISTIE | ADDRESS ON FILE | | | | |
| PROCTOR, OLIVIA JADE | ADDRESS ON FILE | | | | |
| PROCTOR, SABRINA MARIE | ADDRESS ON FILE | | | | |
| PRODATA | 18881 WEST DODGE RD, STE 220 W | OMAHA | NE | 68022 | |
| PRODIGY DRAGONS LAWN CARE | 4410 NORTH OLD STATE ROAD 3 | MUNCIE | IN | 47303 | |
| PRODIGY PROPERTIES, RECEIVER – PRICE FAMILY CAPITAL PARTNERS, LLC. | 5254 RIDGE AVE | CINCINNATI | OH | 45213 | |
| PRODUCT COLLECTIVE LLC | 1477 COHASSETT AVENUE | LAKEWOOD | OH | 44107 | |
| PROFESSIONAL APPLIANCE / DAWN M GRATTON | 139 FEATHERBELL CT | SHEPHERDSVILLE | KY | 40165 | |
| PROFESSIONAL RETAIL OUTLET | SERVICES LLC, 3050 UNION LAKE ROAD, SUITE 8-F | COMMERCE TOWNSHIP | MI | 48382 | |
| PROFESSIONAL RETAIL SERVICES, INC. | 5 ORVILLE DRIVESUITE 100 | BOHEMIA | NY | 11716 | |
| PROFESSIONAL SPRINKLER, INC. | 28214 BECK ROAD | WIXOM | MI | 48393 | |
| PROFIRE PROTECTION, INC | PO BOX 4859 | CORPUS CHRISTI | TX | 78469 | |
| PROFIT, DEVONTE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PROFIT, TIMMIE ANTONIO | ADDRESS ON FILE | | | | |
| PRO-FORM LABORATORIES (VSI) | STEPHANIE MADRID, 5325 INDUSTRIAL WAY | BENICIA | CA | 94510 | |
| PROFOUND LOGIC SOFTWARE, INC. | DEPT. 781807, P.O. BOX 78000 | DETROIT | MI | 48278 | |
| PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DRIVE | BEDFORD | MA | 1730 | |
| PROGRESS SOFTWARE CORPORATION | PO BOX 84-5828 | BOSTON | MA | 22845828 | |
| PROGRESSIVE FURNITURE INC | PO BOX 633833 | CINCINNATI | OH | 45263-3833 | |
| PROGRESSIVE PROMOTIONS (MKTG) | BRIAN HOLLAND, 145 CEDAR LANE | ENGLEWOOD | NJ | 7631 | |
| PROHEALTH, INC (DRP) | BOB BRUNSMAN, 555 MAPLE AVENUE | CARPINTERIA | CA | 93013 | |
| PROHEALTH, INC. | JEREMY CORLISS, 555 MAPLE AVENUE | CARPINTERIA | CA | 93013 | |
| PROJECT 7 INC. | TYLER MERRICK, 7415 SOUTHWEST PARKWAY | AUSTIN | TX | 78735 | |
| PROJECT HEATING & COOLING CO. INC | PO BOX 43669 | LOUISVILLE | KY | 40253 | |
| PROJECT HIVE PE-PSPD | PO BOX 16134 5100 W 36TH STREET | MINNEAPOLIS | MN | 55416 | |
| PROJECT MANAGEMENT & INSTALLATION, INC. | PO BOX 470965 | LAKE MONROE | FL | 32747 | |
| PROJECT RESOURCE SOLUTIONS-PRS | 1133 W VAN BUREN STREET | CHICAGO | IL | 60607 | |
| PROJECT X PRODUCTIONS INC. | PO BOX 870 | OLD FORGE | NY | 13420 | |
| PROKOP, PEYTON J | ADDRESS ON FILE | | | | |
| PROLIFT TOYOTA MATER | PO BOX 772679 | DETROIT | MI | 48277 | |
| PROLOGIS TARGETED US LOGISTICS FUND LP | 4545 AIRPORT WAY | DENVER | CO | 80239 | |
| PROLOGISTIX | PO BOX 102332 | ATLANTA | GA | 30368 | |
| PROMENADE STATION LLC C/O PHILLIPS EDISON & COMPANY | P.O. BOX 1450, NW 601202 | MINNEAPOLIS | MN | 55485-6075 | |
| PROMETHEUS RETA-PSPD | 1079 SUNRISE AVE. SUITE B-129 | ROSEVILLE | CA | 95661 | |
| PROMIXX INC | BRIAN LOW, 111 TOWN SQUARE PL STE 1238 PMB 664 | JERSEY CITY | NJ | 07310-1810 | |
| PROMOTIONAL SIGN, INC | 3301 S SUSAN STREET | SANTA ANA | CA | 92704 | |
| PROMOTIONAL SIGNS | 3301 S SUSAN STREET | SANTA ANA | CA | 92704 | |
| PRONESTI, MICAH WILLIAM | ADDRESS ON FILE | | | | |
| PRONTO PRINT | 9 EAST 4TH STREET | MEDFORD | OR | 97501 | |
| PROPER WILD, INC. | VINCENT BRADLEY, 379 W. BROADWAY. UNIT 411 | NEW YORK | NY | 10012 | |
| PROPERTIES, JUDD | ADDRESS ON FILE | | | | |
| PROPERTY WORKS | DBA: PROPERTY WORKS720 CHURCH STREET | DECATUR | GA | 30030 | |
| PROPHETE, JEFF CARMEL | ADDRESS ON FILE | | | | |
| PROSHRED SECURITY | 3702 131ST AVE N | CLEARWATER | FL | 33762 | |
| PROSOURCE LLC | DBA PROSOURCE LLCPO BOX 5339 | GREENVILLE | SC | 29606 | |
| PROSPERITY BANK | ARIANA VANDUSEN, VIVE PRESIDENT - BANKING CENTER MANAGER, 101 S MAIN ST | VICTORIA | TX | 77901 | |
| PROSUPPS USA, LLC | 601 CENTURY PARKWAY SUITE #30, 300, HOLLY NORTH | ALLEN | TX | 75013 | |
| PROTEA NUTRITION LLC | JOEL JANSEN, 27298 WETLAND RD #102 | HARRISBURG | SD | 57032 | |
| PROTECH SECURITY | PO BOX 35034 | CANTON | OH | 44735 | |
| PROTECT-A-BED | D/B/A PROTECT-A-BED, 75 REMITTANCE DR, STE 3005 | CHICAGO | IL | 60675-3005 | |
| PROTEK PLUMBING & DRAIN SPECIALISTS, LLC | 12285 MITHCELL TERRACE | PORT CHARLOTTE | FL | 33981 | |
| PROTEXIN, INC. | BELKYS RIVERSON, 1833 NW 79TH AVE | MIAMI | FL | 33126 | |
| PROTOS FOODS, INC. | DAN ZANGARO, 449 GLENMEADE ROAD, DAN ZANGARO | GREENSBURG | PA | 15601 | |
| PROTOS SECURITY (SINGLE SOURCE SECURITY) | PO BOX 625 | DALEVILLE | VA | 24083 | |
| PROTOTYPE INTERACTIVE FZ LLC | OFFICE 111, DMC 1, DUBAI MEDIA CITY, PO BOX 502204 | ARE DUBAI | | | UNITED ARAB EMIRATES |
| PROUD SOURCE WATER INC. (VSI) | BRETT SUDDENDORF, 307 MINERS WAY | MACKAY | ID | 83251 | |
| PROUGH, LINDSEY NICHOLE | ADDRESS ON FILE | | | | |
| PROULX, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| PROULX, LISA | ADDRESS ON FILE | | | | |
| PROVENCHER, ANGELINA | ADDRESS ON FILE | | | | |
| PROVENCHER, LISA ANN | ADDRESS ON FILE | | | | |
| PROVENZANO, CAROLE | ADDRESS ON FILE | | | | |
| PROVIDENCE HOLDINGS, LLC | 6500 UTAH AVE NW | WASHINGTON | DC | 20015 | |
| PROVINCE APOTHECARY INC. | JULIE CLARK, 236113 CONCESSION 2B | CHATSWORTH | ON | N0H1G0 | CANADA |
| PROVLIC, ZOEY MARIE | ADDRESS ON FILE | | | | |
| PROVOST, MICHAEL | ADDRESS ON FILE | | | | |
| PROXIMUS CONSULTING GROUP LLC | 111 WINDSOR WAY | FRANKLIN | TN | 37069 | |
| PROY, MARK TYLER | ADDRESS ON FILE | | | | |
| PROZOROV, ANTHONY V | ADDRESS ON FILE | | | | |
| PRSCILLA HILL | ADDRESS ON FILE | | | | |
| PRU/DESERT CROSSING IV LLC | C/O UCR ASSET SERVICES, PO BOX 730214 | DALLAS | TX | 753730214 | |
| PRUDEN, ADAM N. | ADDRESS ON FILE | | | | |
| PRUDENT GROWTH OPERATIONS LLC | 1829 E FRANKLIN STREET, SUITE 800F | CHAPEL HILL | NC | 27514 | |
| PRUETT, DINA R | ADDRESS ON FILE | | | | |
| PRUEY, SAMANTHA | ADDRESS ON FILE | | | | |
| PRUITT, BRITNEY KRISTA | ADDRESS ON FILE | | | | |
| PRUITT, COR'TAVIUS D. | ADDRESS ON FILE | | | | |
| PRUITT, JAIDAN | ADDRESS ON FILE | | | | |
| PRUITT, JAMES D | ADDRESS ON FILE | | | | |
| PRUITT, KENT S | ADDRESS ON FILE | | | | |
| PRUITT, TROY E | ADDRESS ON FILE | | | | |
| PRUITT, WESTON J | ADDRESS ON FILE | | | | |
| PRUYN, JAMES WHEELER | ADDRESS ON FILE | | | | |
| PRYBA, DREW THOMAS | ADDRESS ON FILE | | | | |
| PRYOR, DEEPI | ADDRESS ON FILE | | | | |
| PRZYTULINSKI, DANIEL MACIEJ | ADDRESS ON FILE | | | | |
| PRZYWARA, KRISTA | ADDRESS ON FILE | | | | |
| PS TRUCKING INC. | PO BOX 31040 | PORTLAND | OR | 97231 | |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444NEW BRUNSWICK, NJ 08906 | | | | |
| PSEGLI | P.O. BOX 9039HICKSVILLE, NY 11802-9039 | | | | |
| PSG BXN PURCHASER INC | 2651 SOUTH POLARIS DRIVE | FORT WORTH | TX | 76137 | |
| PSP DISTRIBUTION LLC | 17410 COLLEGE PARKWAY | LIVONIA | | | |
| PSP DISTRIBUTION, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| PSP FRANCHISING, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| PSP GROUP, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| PSP INVESTMENTS LLC | JAMES ANTONOPOULOS, 4117 BLAKE LANE | GLENVIEW | IL | 60026 | |
| PSP MIDCO, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| PSP SERVICE NEWCO, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PSP STORES, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| PSP SUBCO, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| PSP# | 113 ROCHESTER HWY | SENECA | SC | 29672 | |
| PSP#0103 LAPEER MI - | 873 S MAIN ST | LAPEER | MI | 48446 | |
| PSP#0129 VALPARAISO | 2410 LAPORTE AVE | VALPARAISO | IN | 46383 | |
| PSP#0130 WASHINGTON | 64920 VAN DYKE RD | WASHINGTON | MI | 48095 | |
| PSP#1 REDFORD TWP MI | 14835 TELEGRAPH ROAD | REDFORD | MI | 48239-3418 | |
| PSP#105 BAY CITY MI | 2624 CENTER AVE | BAY CITY | MI | 48708-6391 | |
| PSP#11 WYOMING MI - | 740 28TH STREET SW | WYOMING | MI | 49509 | |
| PSP#118 FENTON MI - | 3110 W SILVER LAKE RD | FENTON | MI | 48430-1321 | |
| PSP#12 JACKSON MI - | 1094 N WISHER STREET | JACKSON | MI | 49202-3144 | |
| PSP#121 GRANDVILLE M | 4920 WILSON AVE SW STE 100 | GRANDVILLE | MI | 49418-3149 | |
| PSP#127 SAGINAW MI - | 5708 STATE ST | SAGINAW | MI | 48603-3417 | |
| PSP#13 WHITE LAKE MI | 8020 COOLEY LAKE RD | WHITE LAKE | MI | 48386-4308 | |
| PSP#135 HOWELL MI - | 2649 E GRAND RIVER AVE | HOWELL | MI | 48843-8589 | |
| PSP#136 BURNSVILLE ME | 1353 W 141ST ST | BURNSVILLE | MN | 55337 | |
| PSP#138 BLOOMINGTON | 3701 W OLD SHAKOPEE RD | BLOOMINGTON | MN | 55431-3555 | |
| PSP#15 CANTON TWP MI | 43665 FORD RD | CANTON | MI | 48187-3184 | |
| PSP#150 GRAND RAPIDS | 2500 E BELTLINE AVE SE STE P | GRAND RAPIDS | MI | 49546 | |
| PSP#152 ADRIAN MI - | 1099 E US HIGHWAY 223 | ADRIAN | MI | 49221-4238 | |
| PSP#153 VIENNA WV - | 605 GRAND CENTRAL AVE | VIENNA | WV | 26105-2188 | |
| PSP#155 IRON MOUNTAI | 1816 S STEPHENSON AVE | IRON MOUNTAIN | MI | 49801-3615 | |
| PSP#166 GOSHEN IN - | 4024 ELKHART RD STE 27 | GOSHEN | IN | 46526-5803 | |
| PSP#167 MILFORD MI - | 750 GENERAL MOTORS RD | MILFORD | MI | 48381-2220 | |
| PSP#169 DYER IN - JO | 946 JOLIET ST | DYER | IN | 46311-1921 | |
| PSP#170 KALAMAZOO MI | 5161 GULL RD | KALAMAZOO | MI | 49048-4016 | |
| PSP#171 WHITE LAKE M | 6845 HIGHLAND RD | WHITE LAKE | MI | 48383-2879 | |
| PSP#175 ROCHESTER HI | 1170 WALTON BLVD | ROCHESTER HILLS | MI | 48307-6916 | |
| PSP#177 PETOSKEY MI | 2160 ANDERSON RD | PETOSKEY | MI | 49770-8385 | |
| PSP#178 ORTONVILLE M | 260 N ORTONVILLE RD | ORTONVILLE | MI | 48462-8554 | |
| PSP#179 QUINCY IL - | 4824 BROADWAY ST | QUINCY | IL | 62305-9113 | |
| PSP#18 TAYLOR MI - E | 22124 ECORSE RD. | TAYLOR | MI | 48180-1961 | |
| PSP#180 BOLINGBROOK | 270 N BOLINGBROOK DR | BOLINGBROOK | IL | 60440-2380 | |
| PSP#183 NAPERVILLE I | 2747 FORGUE DR | NAPERVILLE | IL | 60564-4128 | |
| PSP#184 NAPERVILLE I | 720 E OGDEN AVE | NAPERVILLE | IL | 60563-2833 | |
| PSP#185 CHAMPAIGN IL | 2821 W KIRBY AVE | CHAMPAIGN | IL | 61821-5359 | |
| PSP#187 BALLWIN MO - | 15311 MANCHESTER RD | BALLWIN | MO | 63011-3026 | |
| PSP#188 NORTH AURORA | 180 N RANDALL RD | NORTH AURORA | IL | 60542-1577 | |
| PSP#189 JACKSONVILLE | 1930 W MORTON AVE | JACKSONVILLE | IL | 62650-2618 | |
| PSP#19 OWOSSO MI - E | 1433 EAST MAIN STREET | OWOSSO | MI | 48867-9048 | |
| PSP#194 DANVILLE IL | 2917 N VERMILION ST STE B1 | DANVILLE | IL | 61832-8702 | |
| PSP#198 PEKIN IL - C | 2111 COURT ST | PEKIN | IL | 61554-5299 | |
| PSP#199 MINNEAPOLIS | 4751 HIAWATHA AVE | MINNEAPOLIS | MN | 55406-3928 | |
| PSP#2 WOODHAVEN MI - | 19295 WEST RD | WOODHAVEN | MI | 48183-3370 | |
| PSP#200 LAFAYETTE IN | 311 SAGAMORE PKWY N | LAFAYETTE | IN | 47904-2854 | |
| PSP#201 SAULT SAINTE | 2510 ASHMUN ST | SAULT STE. MARIE | MI | 49783-3745 | |
| PSP#21 GRAND BLANC M | 11525 S SAGINAW ST | GRAND BLANC | MI | 48439-1355 | |
| PSP#212 BATTLE CREEK | 1791 W COLUMBIA AVE | BATTLE CREEK | MI | 49015-2835 | |
| PSP#213 LAKE IN THE | 132 N RANDALL RD | LAKE IN THE HILLS | IL | 60156-4471 | |
| PSP#215 RICE LAKE WI | 2500A S MAIN ST | RICE LAKE | WI | 54868-2930 | |
| PSP#220 BELLE VERNON | 120 SARA WAY | BELLE VERNON | PA | 15012-1959 | |
| PSP#222 STREAMWOOD I | 61 EAST IRVING PARK RD | STREAMWOOD | IL | 60107-2930 | |
| PSP#223 CROWN POINT | 1676 E SUMMIT STREET | CROWN POINT | IN | 46307-2793 | |
| PSP#227 MONTGOMERY I | 1791 DOUGLAS ROAD | MONTGOMERY | IL | 60538-2170 | |
| PSP#229 ORLAND PARK | 9430 W 159TH STREET | ORLAND PARK | IL | 60462-5502 | |
| PSP#23 OXFORD MI - S | 971 SOUTH LAPEER RD | OXFORD | MI | 48371-5042 | |
| PSP#230 DIXON IL - G | 1368 N GALENA AVE | DIXON | IL | 61021-1010 | |
| PSP#231 SOUTHGATE MI | 15060 EUREKA ROAD | SOUTHGATE | MI | 48195-2614 | |
| PSP#232 GLEN ELLYN I | 299 ROOSEVELT ROAD | GLEN ELLYN | IL | 60137-5618 | |
| PSP#236 GAYLORD MI - | 652 EDELWEISS VILLAGE PARKWAY | GAYLORD | MI | 49735-7752 | |
| PSP#237 DEERFIELD IL | 9 WAUKEGAN ROAD | DEERFIELD | IL | 60015-4901 | |
| PSP#238 YORKVILLE IL | 1755 MARKETVIEW DRIVE | YORKVILLE | IL | 60560 | |
| PSP#24 MT. MORRIS MI | 11972 NORTH SAGINAW ST | MOUNT MORRIS | MI | 48458-1531 | |
| PSP#241 WARSON WOOD | 9995 MANCHESTER ROAD | ST. LOUIS | MO | 63122 | |
| PSP#30 NOVI MI - 10 | 41660 WEST 10 MILE ROAD | NOVI | MI | 48375-3384 | |
| PSP#4 WATERFORD MI - | 5348 DIXIE HWY | WATERFORD | MI | 48329-1692 | |
| PSP#4000 ATLANTIC BE | 977 ATLANTIC BLVD | ATLANTIC BEACH | FL | 32233 | |
| PSP#4001 ENGLEWOOD | 5050 SOUTH FEDERAL BOULEVARD SUITE 25A | ENGLEWOOD | CO | 80110 | |
| PSP#4004 FORT MYERS | 15880 SAN CARLOS BLVD STE 190 | FORT MYERS | FL | 33908 | |
| PSP#4005 SPRING TX - | 2927 RILEY FUZZEL RD SUITE 400 | SPRING | TX | 77386 | |
| PSP#4008 NORTH PORT | 1045 FRONT PL | NORTH PORT | FL | 34287 | |
| PSP#4009 WOODLYN PA | 1300 MACDADE BLVD SUITE 1 | WOODLYN | PA | 19094 | |
| PSP#4010 WILMINGTON | 5954 CAROLINA BEACH RD UNIT 160 | WILMINGTON | NC | 28412 | |
| PSP#4011 LAND O LAKE | DBA PET SUPPLIES PLUS #4011 21703 VILLAGE LAKES SHOPPING CENTER DRIVE | LAND O LAKES | FL | 34639 | |
| PSP#4014 SAN ANTONIO | 5809 BABCOCK ROAD | SAN ANTONIO | TX | 78240 | |
| PSP#4016 BRYAN TX - | 3143 WILDFLOWER DR UNIT 700 | BRYAN | TX | 77802 | |
| PSP#4020 SMYRNA GA - | 3240 SOUTH COBB DRIVE SE SUITE 750 | SMYRNA | GA | 30080 | |
| PSP#4021 VADNAIS HEI | 955 COUNTY ROAD E | VADNAIS HEIGHTS | MN | 55127 | |
| PSP#4022 HENDERSONVI | DBA: PET SUPPLIES PLUS #4022 217 INDIAN LAKE BLVD STE 200 | HENDERSONVILLE | TN | 37075 | |
| PSP#4023 ROGERS AR | DBA: PET SUPPLIES PLUS #4023 4327 S PLEASANT CROSSING BLVD STE E | ROGERS | AR | 72756 | |
| PSP#4031 FITCHBURG W | 2928 HARDROCK ROAD | FITCHBURG | WI | 53719 | |
| PSP#4034 CYPRESS TX | 7041 BARKER CYPRESS RD | CYPRESS | TX | 77433 | |
| PSP#4056 YORKTOWN HT | 3333 CROMPOUND RD | YORKTOWN HEIGHTS | NY | 10598 | |
| PSP#4057 CARROLLTON | 1012 HEBRON PARKWAY WEST STE 120 | CARROLLTON | TX | 75010 | |
| PSP#4059 TAYLORS SC | 2801 WADE HAMPTON BLVD STE 100 | TAYLORS | SC | 29687 | |
| PSP#4060 FT WORTH TX | 6415 MCCART AVENUE | FORT WORTH | TX | 76133 | |
| PSP#4061 LIBERTYVILL | 1336 S MILWAUKEE | LIBERTYVILLE | IL | 60048 | |
| PSP#4063 FT COLLINS | 2912 COUNCIL TREE AVE STE 100 | FORT COLLINS | CO | 80525 | |
| PSP#4064 DALLAS TX | 2525 WYCLIFF AVE STE 126 | DALLAS | TX | 75219 | |
| PSP#4068 ARVADA CO - | 8175 SHERIDAN BLVD UNIT A | ARVADA | CO | 80003 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PSP#4069 AUSTIN TX | 12407 N MOPAC EXPRESSWAY #525B | AUSTIN | TX | 78758 | |
| PSP#4070 COPPERAS CO | 1212 EAST HWY 190 | COPPERAS COVE | TX | 76522 | |
| PSP#4071 BOLIVIA NC | 2823 MIDWAY BLVD | BOLIVIA | NC | 28422 | |
| PSP#4072 HOUSTON TX | 9431 JONES RD | HOUSTON | TX | 77065 | |
| PSP#4073 UPLAND CA | 829 W FOOTHILL BLVD STE A | UPLAND | CA | 91786 | |
| PSP#4074 ERIE PA - B | 4121 BUFFALO ROAD | ERIE | PA | 16510 | |
| PSP#4075 LENEXA KS | 13360 W 87TH ST PKWY #110 | LENEXA | KS | 66215 | |
| PSP#4077 CEDAR FALLS | 713 BRANDILYNN BLVD | CEDAR FALLS | IA | 50613 | |
| PSP#4081 EVANSVILLE | 912 SOUTH GREEN RIVER ROAD SUITE A | EVANSVILLE | IN | 47715 | |
| PSP#4082 ODENTON MD | 1137 ANNAPOLIS RD | ODENTON | MD | 21113 | |
| PSP#4083 ACWORTH GA | 6199 HIGHWAY 92 SUITE 160 | ACWORTH | GA | 30102 | |
| PSP#4084 WICHITA KS | 2250 N ROCK RD STE 110 | WICHITA | KS | 67226 | |
| PSP#4085 TERRE HAUTE | 2187 S STATE RD 46 | TERRE HAUTE | IN | 47803 | |
| PSP#4086 GREEN BAY W | 2605 SOUTH ONEIDA STREET SUITE 125 | GREEN BAY | WI | 54304 | |
| PSP#4087 LA PORTE IN | 1406 E LINCOLNWAY SUITE B | LA PORTE | IN | 46350 | |
| PSP#4091 WARNER ROB | 115 RICHARD B RUSSELL PKWY STE 110 | WARNER ROBINS | GA | 31088 | |
| PSP#4092 TULSA OK - | 8221 E 61ST ST SUITE A | TULSA | OK | 74133 | |
| PSP#4093 COLORADO SP | 3630 AUSTIN BLUFFS PKWY #130 | COLORADO SPRINGS | CO | 80918 | |
| PSP#4094 EDMOND OK - | 1327 EAST DANFORTH RD | EDMOND | OK | 73034 | |
| PSP#4095 GARWOOD NJ | 119 SOUTH AVENUE | GARWOOD | NJ | 7027 | |
| PSP#4096 DES MOINES | 4211 FLEUR DR | DES MOINES | IA | 50321 | |
| PSP#41 BROOKFIELD WI | 18610 W BLUEMOUND RD | BROOKFIELD | WI | 53045-2922 | |
| PSP#4103 ERIE PA - W | 1010 WEST ERIE PLAZA DRIVE | ERIE | PA | 16505 | |
| PSP#4104 GRESHAM OR | 1152 NW CIVIC DR | GRESHAM | OR | 97030 | |
| PSP#4105 MACON GA - | 4650 FORSYTH RD STE 170 | MACON | GA | 31210 | |
| PSP#4107 ROCK HILL S | 2730 CELANESE RD | ROCK HILL | SC | 29732 | |
| PSP#4108 AUSTIN MN - | 1001 18TH AVE NW SUITE 100 | AUSTIN | MN | 55912 | |
| PSP#4109 CHARLOTTE N | 2001 E 7TH STREET | CHARLOTTE | NC | 28204 | |
| PSP#4111 MANCHESTER | 283 MIDDLE TPKE W | MANCHESTER | CT | 6040 | |
| PSP#4113 BRISTOL CT | 1168 FARMINGTON AVE | BRISTOL | CT | 6010 | |
| PSP#4114 GROTON CT - | 708 LONG HILL RD | GROTON | CT | 6340 | |
| PSP#4117 WETHERSFIEL | 1142 SILAS DEANE HWY | WETHERSFIELD | CT | 6109 | |
| PSP#4118 | 5912 EDINGER AVE | HUNTINGTON BEACH | CA | 92649 | |
| PSP#4119 MADISON AL | 4577 WALL TRIANA HWY SUITE G | MADISON | AL | 35758 | |
| PSP#4120 EVANSTON IL | 1916 DEMPSTER ST UNIT A | EVANSTON | IL | 60202 | |
| PSP#4121 WINTER PARK | 4270 ALOMA AVE SUITE 136 | WINTER PARK | FL | 32792 | |
| PSP#4123 BEAVER FALL | 236 CHIPPEWA TOWN CTR | BEAVER FALLS | PA | 15010 | |
| PSP#4124 NAPLES FL - | 4880 DAVIS BLVD | NAPLES | FL | 34104 | |
| PSP#4125 ORANGE PARK | 510 BLANDING BLVD STE 50 | ORANGE PARK | FL | 32073 | |
| PSP#4128 CONCORD NC | 8895 CHRISTENBURY PKWY | CONCORD | NC | 28027 | |
| PSP#4129 KATY TX - H | 21011 HIGHLAND KNOLLS DR | KATY | TX | 77450 | |
| PSP#4130 NEW WINDSOR | 113 TEMPLE HILL RD SUITE 600 | NEW WINDSOR | NY | 12553 | |
| PSP#4131 MANASSAS VA | 7859 SUDLEY RD | MANASSAS | VA | 20109 | |
| PSP#4132 PLEASANTON | 4230 ROSEWOOD DR SUITE B | PLEASANTON | CA | 94588 | |
| PSP#4134 MONTGOMERY | 20042 EVA ST #115 | MONTGOMERY | TX | 77356 | |
| PSP#4135 CONROE TX - | 4130 FM 1488 SUITE 110 | CONROE | TX | 77384 | |
| PSP#4138 WHITESTOWN | 6177 S MAIN ST | WHITESTOWN | IN | 46075 | |
| PSP#4138 OMAHA NE - | 9725 Q STREET | OMAHA | NE | 68127 | |
| PSP#4140 WYLIE TX - | 807 WOODBRIDGE PKWY | WYLIE | TX | 75098 | |
| PSP#4143 COLUMBUS IN | 3059 COLUMBUS CENTER | COLUMBUS | IN | 47203 | |
| PSP#4144 STERLING HE | 2297 18 MILE ROAD | STERLING HEIGHTS | MI | 48314 | |
| PSP#4145 DURHAM NC - | 3443 HILLSBOROUGH RD STE 110 | DURHAM | NC | 27705 | |
| PSP#4146 ALTOONA IA | 120 8TH ST SE | ALTOONA | IA | 50009 | |
| PSP#4147 NORMAL IL - | 1720 BRADFORD LN #102 | NORMAL | IL | 61761 | |
| PSP#4148 DAVENPORT I | 902 W KIMBERLY RD STE 16 | DAVENPORT | IA | 52806 | |
| PSP#4149 LEAGUE CITY | 1357 E LEAGUE CITY PKWY SUITE 200 | LEAGUE CITY | TX | 77573 | |
| PSP#4150 DALLAS TX - | 14902 PRESTON RD SUITES 1000 A-D | DALLAS | TX | 75254 | |
| PSP#4151 FORT WORTH | 4624 W BAILEY BOSWELL RD STE 250 | FORT WORTH | TX | 76179 | |
| PSP#4155 WAUKESHA WI | 120 E SUNSET DR | WAUKESHA | WI | 53189 | |
| PSP#4156 | 4404 CURRY FORD RD | ORLANDO | FL | 32812 | |
| PSP#4157 PEN ARGYL P | 1310 BLUE VALLEY DR | PEN ARGYL | PA | 18072 | |
| PSP#4158 LEES SUMMIT | 438 SW WARD RD | LEES SUMMIT | MO | 64081 | |
| PSP#4160 CRYSTAL LAK | 6107 NORTHWEST HWY STE B | CRYSTAL LAKE | IL | 60014 | |
| PSP#4164 NORTON SHOR | 5729 S HARVEY ST | NORTON SHORES | MI | 49444 | |
| PSP#4167 KANSAS CITY | 305 NE ENGLEWOOD RD | KANSAS CITY | MO | 64118 | |
| PSP#4168 OVERLAND PA | 3703 W 95TH ST | OVERLAND PARK | KS | 66206 | |
| PSP#4169 SAN ANTONIO | 22103 BULVERDE RD #116 | SAN ANTONIO | TX | 78259 | |
| PSP#4170 FORNEY TX - | 471 MARKETPLACE BLVD STE 100 | FORNEY | TX | 75126 | |
| PSP#4173 SEATTLE WA | 2600 SW BARTON ST SUITE B15 | SEATTLE | WA | 98126 | |
| PSP#4174 WEATHERFORD | 222 W INTERSTATE 20 | WEATHERFORD | TX | 76086 | |
| PSP#4176 SUGAR LAND | 11543 S HWY 6 | SUGAR LAND | TX | 77498 | |
| PSP#4177 SARASOTA FL | 5380 FRUITVILLE RD | SARASOTA | FL | 34232 | |
| PSP#4180 BUDA TX - O | 710 OLD SAN ANTONIO RD | BUDA | TX | 78610 | |
| PSP#4182 FT WAYNE IN | 6326 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 | |
| PSP#4183 FLORISSANT | 8230 N LINDBERGH BLVD | FLORISSANT | MO | 63031 | |
| PSP#4184 CEDAR KNOLL | 170 E HANOVER AVE | CEDAR KNOLLS | NJ | 7927 | |
| PSP#4185 PORT ST LUC | 3215-A SW PORT ST LUCIE BLVD | PORT ST LUCIE | FL | 34953 | |
| PSP#4187 | 1038 S DUDLEY ST | MACOMB | IL | 61455 | |
| PSP#4188 ST LOUIS MO | 5422 SOUTHFIELD CENTER | ST. LOUIS | MO | 63123 | |
| PSP#4189 FORT MILL S | 2351 LEN PATTERSON RD #101 | FORT MILL | SC | 29708 | |
| PSP#4190 SCOTTSDALE | 31319 N SCOTTSDALE RD SUITE 125 | SCOTTSDALE | AZ | 85266 | |
| PSP#4191 ST. PETERSB | 1123 62ND AVE N | ST PETERSBURG | FL | 33702 | |
| PSP#4192 CHESAPEAKE | 237 BATTLEFIELD BLVD S STE2 | CHESAPEAKE | VA | 23322 | |
| PSP#4194 TYLER TX - | 5868 OLD JACKSONVILLE HWY SUITE 500 | TYLER | TX | 75703 | |
| PSP#4196 HOMER GLEN | 12845 W 143RD ST | HOMER GLEN | IL | 60491 | |
| PSP#4197 VALENCIA CA | 25658 THE OLD ROAD | STEVENSON RANCH | CA | 91381 | |
| PSP#4199 | 10055 W HILLSBOROUGH AVE | TAMPA | FL | 33615 | |
| PSP#4202 HOUSTON TX | 16915 EL CAMINO REAL | HOUSTON | TX | 77058 | |
| PSP#4203 MEQUON WI - | 10964 N PORT WASHINGTON RD | MEQUON | WI | 53092 | |
| PSP#4204 WEST BEND W | 1605 S MAIN ST | WEST BEND | WI | 53095 | |
| PSP#4207 PLYMOUTH MA | 133 SAMOSET ST | PLYMOUTH | MA | 2360 | |
| PSP#4208 ST ALBANS W | 1461 MACCORKLE AVE | ST. ALBANS | WV | 25177 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PSP#4209 LITTLETON C | 151 W MINERAL AVE STE 107 | LITTLETON | CO | 80120 | |
| PSP#4210 WILMINGTON | 134 HAYS LN | WILMINGTON | NC | 28411 | |
| PSP#4212 HUNTSVILLE | 2900 MEMORIAL PKWY SW | HUNTSVILLE | AL | 35801 | |
| PSP#4213 ORANGE CT - | 471 BOSTON POST RD. | ORANGE | CT | 6477 | |
| PSP#4214 SHELTON CT | 675 BRIDGEPORT AVE | SHELTON | CT | 6484 | |
| PSP#4215 HOPE MILLS | 3001 N MAIN ST | HOPE MILLS | NC | 28348 | |
| PSP#4216 ZEPHYRHILLS | 5919 GALL BLVD SUITE #3 | ZEPHYRHILLS | FL | 33542 | |
| PSP#4217 EDEN PRAIRI | 964 PRAIRIE CENTER DR | EDEN PRAIRIE | MN | 55344 | |
| PSP#4218 LEXINGTON K | 4101 TATES CREEK CENTRE DR SUITE 130 | LEXINGTON | KY | 40517 | |
| PSP#4219 BAYTOWN TX | 8824 N HIGHWAY 146 SUITE 150 | BAYTOWN | TX | 77523 | |
| PSP#4220 MCKINNEY TX | 1821 N LAKE FOREST DR STE 900 | MCKINNEY | TX | 75071 | |
| PSP#4221 OWASSO OK - | 11422 N 134TH EAST AVENUE | OWASSO | OK | 74055 | |
| PSP#4222 FATE TX - E | 5000 EAST I-30 SUITE 140 | FATE | TX | 75189 | |
| PSP#4223 PHILADELPHI | 2475 ARAMINGO AVE | PHILADELPHIA | PA | 19125 | |
| PSP#4225 HOUSTON TX | 3851 BELLAIRE BLVD | HOUSTON | TX | 77025 | |
| PSP#4226 ST CHARLES | 1920 ZUMBEHL RD | ST. CHARLES | MO | 63303 | |
| PSP#4228 LUBBOCK TX | 5715 82ND ST | LUBBOCK | TX | 79424 | |
| PSP#4229 VACAVILLE C | 2070 HARBISON DR | VACAVILLE | CA | 95687 | |
| PSP#4231 NEW BRAUNFE | 2736 LOOP 337 SUITE 102 | NEW BRAUNFELS | TX | 78132 | |
| PSP#4232 CORPUS CHRI | 5425 S PADRE ISLAND DR SUITE 133B | CORPUS CHRISTI | TX | 78411 | |
| PSP#4233 OKLAHOMA CI | 2950 W BRITTON RD SUITE F | OKLAHOMA CITY | OK | 73120 | |
| PSP#4234 DALLAS TX - | 2331 GUS THOMASSON RD SUITE 2461 | DALLAS | TX | 75228 | |
| PSP#4235 FORT WORTH | 5541 SIERRA SPRINGS LANE | FORT WORTH | TX | 76123 | |
| PSP#4236 ESCONDIDO C | 1895 S CENTRE CITY PKWY | ESCONDIDO | CA | 92025 | |
| PSP#4238 CANAL WINCH | 6334 GENDER RD | COLUMBUS | OH | 43110 | |
| PSP#4239 BEAVERCREEK | 3201 DAYTON-XENIA RD | BEAVERCREEK | OH | 45434 | |
| PSP#4240 LONG BEACH | 2086 N BELLFLOWER BLVD | LONG BEACH | CA | 90815 | |
| PSP#4241 PORT CHARLO | 1960 KINGS HIGHWAY | PORT CHARLOTTE | FL | 33980 | |
| PSP#4242 FRIENDSWOOD | 1720 S FRIENDSWOOD DR STE 100 | FRIENDSWOOD | TX | 77546 | |
| PSP#4243 SPRING TX - | 18550 CHAMPION FOREST DR | SPRING | TX | 77379 | |
| PSP#4245 SOUTHAMPTON | 488 2ND ST PIKE | SOUTHAMPTON | PA | 18966 | |
| PSP#4246 BERWYN IL - | 7133 CERMAK RD | BERWYN | IL | 60402 | |
| PSP#4247 ARLINGTON T | 5335 W SUBLETT RD | ARLINGTON | TX | 76017 | |
| PSP#4248 CLARKSVILLE | 920 US HWY 76 STE 30 | CLARKSVILLE | TN | 37043 | |
| PSP#4250 PALM HARBOR | 3416 EAST LAKE ROAD | PALM HARBOR | FL | 34685 | |
| PSP#4251 COEUR D'ALE | 3115 N GOVERNMENT WAY | COEUR DALENE | ID | 83815 | |
| PSP#4253 BROOKSHIRE | 29711 KINGSLAND BLVD SUITE 100 | BROOKSHIRE | TX | 77494 | |
| PSP#4255 WAXAHACHIE | 791 N HIGHWAY 77 SUITE 300 | WAXAHACHIE | TX | 75165 | |
| PSP#4256 ST AUGUSTIN | 206 ASHOURIAN AVE STE 108 | SAINT AUGUSTINE | FL | 32092 | |
| PSP#4257 ROYAL PALM | 11051 SOUTHERN BLVD SUITE 160 | ROYAL PALM BEACH | FL | 33411 | |
| PSP#4258 ORLANDO FL | 5963 S GOLDENROD RD | ORLANDO | FL | 32822 | |
| PSP#4259 TOMBALL TX | 27754 TOMBALL PARKWAY SUITE 20 | TOMBALL | TX | 77375 | |
| PSP#4260 SOMERSWORTH | 172 TRI CITY PLZ #12 | SOMERSWORTH | NH | 3878 | |
| PSP#4261 OWENSBORO K | 2500 CALUMET TRACE | OWENSBORO | KY | 42303 | |
| PSP#4262 GOOSE CREEK | 208 ST JAMES AVE | GOOSE CREEK | SC | 29445 | |
| PSP#4263 STATE COLLE | 277 NORTHLAND CENTER | STATE COLLEGE | PA | 16803 | |
| PSP#4264 WEBSTER NY | 1900 EMPIRE BLVD #140 | WEBSTER | NY | 14580 | |
| PSP#4266 SPRING HILL | 13120 CORTEZ BLVD | SPRING HILL | FL | 34613 | |
| PSP#4269 FRANKLIN MA | 309 E CENTRAL ST | FRANKLIN | MA | 2038 | |
| PSP#4270 DES MOINES | 4371 MERLE HAY RD | DES MOINES | IA | 50310 | |
| PSP#4272 GASTONIA NC | 1731 NEAL HAWKINS RD | GASTONIA | NC | 28056 | |
| PSP#4273 WILMINGTON | 3500 OLEANDER DR SUITE F50 | WILMINGTON | NC | 28403 | |
| PSP#4274 DENTON TX - | 1400 S LOOP 288 STE 120 | DENTON | TX | 76205 | |
| PSP#4275 ROCHESTER N | 1942 WEST RIDGE ROAD | ROCHESTER | NY | 14626 | |
| PSP#4276 ROCHESTER N | 2947 MONROE AVENUE | ROCHESTER | NY | 14618 | |
| PSP#4277 VICTOR NY - | 48 SQUARE DRIVE | VICTOR | NY | 14564 | |
| PSP#4278 ROCHESTER N | 980 RIDGE ROAD | WEBSTER | NY | 14580 | |
| PSP#4279 WILLIAMSVIL | 5397 SHERIDAN DRIVE | WILLIAMSVILLE | NY | 14221 | |
| PSP#4280 ORCHARD PAR | 3213 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 14127 | |
| PSP#4281 ARVADA CO - | 15530 W 64TH AVE UNIT Q | ARVADA | CO | 80007 | |
| PSP#4282 CARY NC - M | 651 MILLS PARK DR | CARY | NC | 27519 | |
| PSP#4283 ALBANY GA - | 1224 N WESTOVER BLVD | ALBANY | GA | 31707 | |
| PSP#4285 SANFORD FL | 3701 SOUTH ORLANDO DR | SANFORD | FL | 32773 | |
| PSP#4286 CHERRY HILL | 1610 KINGS HWY N | CHERRY HILL | NJ | 8034 | |
| PSP#4287 CHESTERFIEL | 50633 GRATIOT AVE | CHESTERFIELD TWP | MI | 48051 | |
| PSP#4289 BELMONT NC | 604 PARK STREET | BELMONT | NC | 28012 | |
| PSP#4292 OKEMOS MI - | 2100 W GRAND RIVER AVE | OKEMOS | MI | 48864 | |
| PSP#4293 COLUMBIA NJ | 176 COLUMBIA TPKE | FLORHAM PARK | NJ | 7932 | |
| PSP#4294 PHOENIX AZ | 245 E BELL ROAD STE 16 | PHOENIX | AZ | 85022 | |
| PSP#4296 CHARLESTON | 1739 MAYBANK HIGHWAY SUITE N | CHARLESTON | SC | 29412 | |
| PSP#4297 LAS VEGAS N | 8045 BLUE DIAMOND RD STE 105 | LAS VEGAS | NV | 89178 | |
| PSP#4298 SHEBOYGAN W | 567 S TAYLOR DR | SHEBOYGAN | WI | 53081 | |
| PSP#4299 NEENA WI - | 872 FOX POINT PLAZA | NEENAH | WI | 54956 | |
| PSP#4300 SIOUX FALLS | 1740 S SAINT MICHAELS CIR | SIOUX FALLS | SD | 57106 | |
| PSP#4301 SPRINGFIELD | 356 COOLEY ST | SPRINGFIELD | MA | 1128 | |
| PSP#4303 FORT DODGE | 2916 5TH AVENUE S | FORT DODGE | IA | 50501 | |
| PSP#4304 YULEE FL - | 463913 STATE RD 200 SUITE 1 | YULEE | FL | 32097 | |
| PSP#4306 HOLLAND MI | 2308 N PARK DR | HOLLAND | MI | 49424 | |
| PSP#4307 CHAPEL HILL | 1848 MARTIN LUTHER KING JR BLVD | CHAPEL HILL | NC | 27514 | |
| PSP#4308 HOLIDAY FL | 2607 US HIGHWAY 19 | HOLIDAY | FL | 34691 | |
| PSP#4309 BOYNTON BEA | 4880 WOOLBRIGHT RD | BOYNTON BEACH | FL | 33436 | |
| PSP#4311 AMARILLO TX | 5807 SW 45TH AVE STE 220 | AMARILLO | TX | 79109 | |
| PSP#4312 ROBINSON TO | 1100 SETTLERS RIDGE CENTER DR | ROBINSON TOWNSHIP | PA | 15205 | |
| PSP#4313 CAMARILLO C | 379 CARMEN DR | CAMARILLO | CA | 93010 | |
| PSP#4314 THORNTON CO | 1010 E 104TH AVE | THORNTON | CO | 80233 | |
| PSP#4315 GERMANTOWN | N112W15800 MEQUON RD STE 16 | GERMANTOWN | WI | 53022 | |
| PSP#4316 JACKSONVILL | 1614 UNIVERSITY BLVD W | JACKSONVILLE | FL | 32217 | |
| PSP#4317 HOUSTON TX | 14056 MEMORIAL DR | HOUSTON | TX | 77079 | |
| PSP#4318 N RICHLAND | 9160 N TARRANT PKWY STE 180 | NORTH RICHLAND HILLS | TX | 76182 | |
| PSP#4319 WAUCONDA IL | 535 W LIBERTY ST | WAUCONDA | IL | 60084 | |
| PSP#4320 BREA CA - W | 407 W IMPERIAL HWY SUITE I | BREA | CA | 92821 | |
| PSP#4321 CONROE TX - | 1317 W DAVIS ST STE F | CONROE | TX | 77304 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PSP#4323 MIRAMAR FL | 12212 MIRAMAR PKWY | MIRAMAR | FL | 33025 | |
| PSP#4326 AUSTINTOWN | 6000 MAHONING AVE. SUITE 248 | AUSTINTOWN | OH | 44515 | |
| PSP#4327 COLUMBIA SC | 2108 CLEMSON RD | COLUMBIA | SC | 29229 | |
| PSP#4328 DENVER CO - | 1480 ARAPAHOE ST | DENVER | CO | 80202 | |
| PSP#4329 MURRELLS IN | 12150 HWY 17 BYP | MURRELLS INLET | SC | 29576 | |
| PSP#4330 WOODWAY TX | 203 HEWITT DRIVE | WACO | TX | 76712 | |
| PSP#4331 LEHI UT - W | 1712 W TRAVERSE PKWY SUITE A | LEHI | UT | 84043 | |
| PSP#4332 SURF CITY N | 13500 NC HWY 50 STE 106 | SURF CITY | NC | 28445 | |
| PSP#4333 TRAVERSE CI | 3180 W SOUTH AIRPORT RD | TRAVERSE CITY | MI | 49684 | |
| PSP#4334 NIXA MO - A | 469 W ALDERSGATE DR | NIXA | MO | 65714 | |
| PSP#4335 SPRINGFIELD | 1517 W BATTLEFIELD RD | SPRINGFIELD | MO | 65807 | |
| PSP#4336 SPRINGFIELD | 2920 E SUNSHINE ST | SPRINGFIELD | MO | 65804 | |
| PSP#4337 SPRINGFIELD | 2838 S GLENSTONE AVE | SPRINGFIELD | MO | 65804 | |
| PSP#4338 | 1717 W KEARNEY ST | SPRINGFIELD | MO | 65803 | |
| PSP#4339 WILLIAMSBUR | 6493 CENTERVILLE RD SUITE 209 | WILLIAMSBURG | VA | 23188 | |
| PSP#4340 CABOT AR - | 290 S ROCKWOOD DR SUITE A | CABOT | AR | 72023 | |
| PSP#4342 PANAMA CITY | 664 W 23RD ST | PANAMA CITY | FL | 32405 | |
| PSP#4344 WHEAT RIDGE | 3830 WADSWORTH BLVD | WHEAT RIDGE | CO | 80033 | |
| PSP#4347 SURPRISE AZ | 14545 W GRAND AVE SUITE 101 | SURPRISE | AZ | 85374 | |
| PSP#4348 MINOT ND - | 2215 16TH ST NW | MINOT | ND | 58703 | |
| PSP#4349 ABILENE TX | 3950 S CLACK ST | ABILENE | TX | 79606 | |
| PSP#4351 ST PETERS M | 555 MID RIVERS MALL DR | ST. PETERS | MO | 63376 | |
| PSP#4354 MOUNT JULIE | 11223 LEBANON RD | MOUNT JULIET | TN | 37122 | |
| PSP#4357 BIRMINGHAM | 1672 GADSDEN HIGHWAY | BIRMINGHAM | AL | 35235 | |
| PSP#4358 KINGWOOD TX | 4520 KINGWOOD DR | KINGWOOD | TX | 77345 | |
| PSP#4359 STANHOPE NJ | 90 US HIGHWAY 206 SUITE 200 | STANHOPE | NJ | 7874 | |
| PSP#4360 KILLEEN TX | 3700 W STAN SCHLUETER LOOP SUITE 100 | KILLEEN | TX | 76549 | |
| PSP#4361 ROUND ROCK | 17420 RANCH RD 620 SUITE 150 | ROUND ROCK | TX | 78681 | |
| PSP#4362 BRUNSWICK O | 1418 TOWN CENTER BLVD STE A-30 | BRUNSWICK | OH | 44212 | |
| PSP#4363 HARRISON OH | 200 BIGGS BLVD | HARRISON | OH | 45030 | |
| PSP#4364 CINCINNATI | 8544 BEECHMONT AVE | CINCINNATI | OH | 45255 | |
| PSP#4366 COLD SPRING | 325 CROSSROADS BLVD | COLD SPRING | KY | 41076 | |
| PSP#4367 LEXINGTON K | 3735 PALOMAR CENTRE DR SUITE 130 | LEXINGTON | KY | 40513 | |
| PSP#4368 LEBANON OH | 1525 GENNTOWN RD SUITE A2 | LEBANON | OH | 45036 | |
| PSP#4369 CROWLEY TX | 910 S CROWLEY RD SUITE 21 | CROWLEY | TX | 76036 | |
| PSP#4370 ALLISON PAR | 4960 WILLIAM FLYNN HWY SUITE 10 | ALLISON PARK | PA | 15101 | |
| PSP#4374 HILLSBOROUG | 601 ROUTE 206 | HILLSBOROUGH | NJ | 8844 | |
| PSP#4375 TWINSBURG O | 8928 DARROW RD SUITE D101 | TWINSBURG | OH | 44087 | |
| PSP#4376 KENNETT SQU | 817 E BALTIMORE PIKE SUITE C | KENNETT SQUARE | PA | 19348 | |
| PSP#4377 THORNDALE P | 3469 LINCOLN HWY | THORNDALE | PA | 19372 | |
| PSP#4378 ASHTABULA O | 2102 METCALF DR | ASHTABULA | OH | 44004 | |
| PSP#4382 HAMILTON OH | 1440 MAIN ST | HAMILTON | OH | 45013 | |
| PSP#4386 MESQUITE TX | 529 N GALLOWAY SUITE 7 | MESQUITE | TX | 75149 | |
| PSP#4388 KOKOMO IN - | 609 N DIXON RD | KOKOMO | IN | 46901 | |
| PSP#4391 GLASSBORO N | 180 WILLIAM L DALTON DR | GLASSBORO | NJ | 8028 | |
| PSP#44 LIVONIA MI - | 29493 7 MILE ROAD | LIVONIA | MI | 48152-1909 | |
| PSP#4404 PURCELLVILL | 120 PURCELLVILLE GATEWAY DR SUITE A | PURCELLVILLE | VA | 20132 | |
| PSP#4406 PHOENIX AZ | 10624 N 32ND ST | PHOENIX | AZ | 85028 | |
| PSP#4407 LIBERTY MO | 866 S STATE HWY 291 | LIBERTY | MO | 64068 | |
| PSP#4408 CHATHAM IL | 1065 JASON PLACE | CHATHAM | IL | 62629 | |
| PSP#4409 BEREA OH - | 449 W BAGLEY RD UNIT 23 | BEREA | OH | 44017 | |
| PSP#4410 PORT ST LUC | 3215-A SW PORT ST. LUCIE BLVD | PORT ST LUCIE | FL | 34953 | |
| PSP#4411 BROWNSBURG | 931 N GREEN ST | BROWNSBURG | IN | 46112 | |
| PSP#4412 FRIDLEY MN | 256 57TH AVE NE | FRIDLEY | MN | 55432 | |
| PSP#4414 WICHITA KS | 7447 W 21ST ST N STE 101 | WICHITA | KS | 67205 | |
| PSP#4416 GAINSVILLE | 983 DAWSONVILLE HWY SUITE B | GAINESVILLE | GA | 30501 | |
| PSP#4417 PARRISH FL | 8900 US HWY 301 N SUITE 101 | PARRISH | FL | 34219 | |
| PSP#4418 BEND OR - N | 2620 NE HWY 20 SUITE 200 | BEND | OR | 97701 | |
| PSP#4420 AMES IA - G | 2525 GRAND AVE | AMES | IA | 50010 | |
| PSP#4423 GARDEN CITY | 5689 WEST CHINDEN BLVD | GARDEN CITY | ID | 83714 | |
| PSP#4427 MISSOURI CI | 9018 SIENNA CROSSING DR SUITE 200 | MISSOURI CITY | TX | 77459 | |
| PSP#4428 MARSHFIELD | 1810 N CENTRAL AVE | MARSHFIELD | WI | 54449 | |
| PSP#4430 JOHNSON CIT | 2219 N ROAN STREET STE A | JOHNSON CITY | TN | 37604 | |
| PSP#4431 DOYLESTOWN | 464 N MAIN ST | DOYLESTOWN | PA | 18901 | |
| PSP#4432 AUSTIN TX - | 1901 W WILLIAM CANNON DR SUITE 123 | AUSTIN | TX | 78745 | |
| PSP#4433 DESTIN FL - | 4424 COMMONS DRIVE E SUITE 1A | DESTIN | FL | 32541 | |
| PSP#4434 PEARLAND TX | 11940 BROADWAY ST SUITE 140 | PEARLAND | TX | 77584 | |
| PSP#4437 SUGAR LAND | 350 PROMENADE WAY SUITE 400 | SUGAR LAND | TX | 77478 | |
| PSP#4438 BLAINE MN - | 10809 UNIVERSITY AVE NE SUITE 120 | BLAINE | MN | 55434 | |
| PSP#4440 OMAHA NE - | 13459 W CENTER RD | OMAHA | NE | 68144 | |
| PSP#4441 TALLAHASSEE | 4051 LAGNIAPPE WAY SUITE 101 | TALLAHASSEE | FL | 32317 | |
| PSP#4443 HILLIARD OH | 449 COLEMAN'S CROSSING | MARYSVILLE | OH | 43040 | |
| PSP#4444 FEDERAL WAY | 1701 S COMMONS STE M7D | FEDERAL WAY | WA | 98003 | |
| PSP#4445 BELLEVUE WA | 3903 FACTORIA SQUARE MALL SE | BELLEVUE | WA | 98006 | |
| PSP#4446 COCONUT CRE | 4839 COCONUT CREEK PARKWAY STE 14A | COCONUT CREEK | FL | 33063 | |
| PSP#4447 LAKE PARK F | 1258 NORTHLAKE BLVD | LAKE PARK | FL | 33403 | |
| PSP#4448 DELRAY BEAC | 800 LINTON BLVD | DELRAY BEACH | FL | 33444 | |
| PSP#4449 SUNRISE FL | 1368 SW 160TH AVE | SUNRISE | FL | 33326 | |
| PSP#4450 STOCKTON CA | 1416 COUNTRY CLUB BLVD | STOCKTON | CA | 95204 | |
| PSP#4451 LODI CA - S | 1411 S STOCKTON ST | LODI | CA | 95240 | |
| PSP#4452 CLOVIS CA - | 1235 SHAW AVENUE | CLOVIS | CA | 93612 | |
| PSP#4455 TURLOCK CA | 2840 COUNTRYSIDE DR | TURLOCK | CA | 95382 | |
| PSP#4456 FRESNO CA - | 5418 N BLACKSTONE AVENUE | FRESNO | CA | 93710 | |
| PSP#4457 LA GRANGE I | 15 N LA GRANGE RD | LA GRANGE | IL | 60525 | |
| PSP#4458 CULVER CITY | 3875 OVERLAND AVE | CULVER CITY | CA | 90230 | |
| PSP#4459 HAMBURG NY | 5999 SOUTH PARK AVE SUITE 1000 | HAMBURG | NY | 14075 | |
| PSP#4460 WILLOUGHBY | 34821 EUCLID AVE | WILLOUGHBY | OH | 44094 | |
| PSP#4461 GREENSBORO | 3725 BATTLEGROUND AVE | GREENSBORO | NC | 27410 | |
| PSP#4465 PERRYSBURG | 27386 CARRONADE DR STE A | PERRYSBURG | OH | 43551 | |
| PSP#4466 CORTLAND NY | 3928 STATE RT 281 | CORTLAND | NY | 13045 | |
| PSP#4467 BARBOURSVIL | 150 MALL RD | BARBOURSVILLE | WV | 25504 | |
| PSP#4468 NORTH HUNTI | 8937 US-30 | NORTH HUNTINGDON | PA | 15642 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PSP#4469 SHELBYVILLE | 1605 E MICHIGAN RD | SHELBYVILLE | IN | 46176 | |
| PSP#4470 HOUSTON TX | 2795 KATY FWY STE 130 | HOUSTON | TX | 77007 | |
| PSP#4471 ATTLEBORO M | 1150 NEWPORT AVE SUITE E-2B | ATTLEBORO | MA | 2703 | |
| PSP#4473 KINGSPORT T | 1649 E STONE DRIVE SUITE 02 | KINGSPORT | TN | 37660 | |
| PSP#4476 CYPRESS TX | 7041 BARKER CYPRESS RD | CYPRESS | TX | 77433 | |
| PSP#4477 MURFREESBOR | 1664 MEMORIAL BLVD | MURFREESBORO | TN | 37129 | |
| PSP#4477 PROSPER TX | 4580 W UNIVERSITY DR SUITE 10 | PROSPER | TX | 75078 | |
| PSP#4480 SAUK CITY W | 500 WATER STREET STE A | SAUK CITY | WI | 53583 | |
| PSP#4482 DALLAS TX - | 6464 E NORTHWEST HWY SUITE 170 | DALLAS | TX | 75214 | |
| PSP#4485 NORTON OH - | 3200 GREENWICH RD RM 55 | NORTON | OH | 44203 | |
| PSP#4487 STERLING VA | 21800 TOWN CENTER PLAZA SUITE 217 | STERLING | VA | 20164 | |
| PSP#4488 APPLE VALLE | 14969 FLORENCE TRAIL SUITE 100 | APPLE VALLEY | MN | 55124 | |
| PSP#4492 CHATTANOOGA | 3901 HIXSON PIKE STE 137 | CHATTANOOGA | TN | 37415 | |
| PSP#4493 FRISCO TX - | 16803 COIT RD SUITE 100 | FRISCO | TX | 75035 | |
| PSP#4495 PORTAGE WI | 2800 NEW PINERY RD SUITE 9A | PORTAGE | WI | 53901 | |
| PSP#4S GRAND RAPIDS | 3593 ALPINE AVE NW | GRAND RAPIDS | MI | 49544-1635 | |
| PSP#4S02 GREER SC - | 805 W WADE HAMPTON BLVD SUITE F | GREER | SC | 29650 | |
| PSP#4S03 BELTSVILLE | 10468 BALTIMORE AVE | BELTSVILLE | MD | 20705 | |
| PSP#4S04 WHITEWATER | 1411 W MAIN STREET | WHITEWATER | WI | 53190 | |
| PSP#4S06 OCONOMOWOC | 1460 OLYMPIA FIELDS DR | OCONOMOWOC | WI | 53066 | |
| PSP#4S07 PASADENA TX | 7333 FAIRMONT PARKWAY STE 150 | PASADENA | TX | 77505 | |
| PSP#4S09 IRVING TX - | 7805 N MACARTHUR BLVD SUITE 110 | IRVING | TX | 75063 | |
| PSP#4S11 LUBBOCK TX | 5120 34TH ST | LUBBOCK | TX | 79410 | |
| PSP#4S12 PORTLAND TX | 100 LANG RD | PORTLAND | TX | 78374 | |
| PSP#4S13 FREEPORT IL | 1866 S WEST AVENUE | FREEPORT | IL | 61032 | |
| PSP#4S14 GALLATIN TN | 207 MAHARRIS DR STE J | GALLATIN | TN | 37066 | |
| PSP#4S15 BOLINGBROOK | 204 N WEBER ROAD | BOLINGBROOK | IL | 60440 | |
| PSP#4S16 GRAYSLAKE I | 804 E BELVIDERE RD SUITE 300 | GRAYSLAKE | IL | 60030 | |
| PSP#4S19 AUBURN AL - | 1716 OPELIKA RD SUITE 10 | AUBURN | AL | 36830 | |
| PSP#4S21 KENNEWICK W | 2913 W KENNEWICK AVENUE | KENNEWICK | WA | 99336 | |
| PSP#4S25 ANDERSON IN | 5527 S SCATTERFIELD RD | ANDERSON | IN | 46013 | |
| PSP#4S28 BOCA RATON | 3013 YAMATO RD SUITE B22 | BOCA RATON | FL | 33434 | |
| PSP#4S29 BENSALEM PA | 2731 STREET ROAD | BENSALEM | PA | 19020 | |
| PSP#4S30 MUNCIE IN - | 3500 N BARR STREET | MUNCIE | IN | 47303 | |
| PSP#4S32 PERRYSBURG | 1082 HANES MALL BLVD | WINSTON-SALEM | NC | 27103 | |
| PSP#4S33 SANDY UT - | 9103 S VILLAGE SHOP DRIVE | SANDY | UT | 84094 | |
| PSP#4S36 SACRAMENTO | 3680 CROCKER DR SUITE 110 | SACRAMENTO | CA | 95818 | |
| PSP#4S37 WOODLAND CA | 2091 BRONZE STAR DR | WOODLAND | CA | 95776 | |
| PSP#4S38 LILBURN GA | 4045 FIVE FORKS TRICKUM RD SW SUITE D-18 | LILBURN | GA | 30047 | |
| PSP#4S39 MCALLEN TX | 5800 N 10TH ST SUITE 800 | MCALLEN | TX | 78504 | |
| PSP#4S40 CONROE TX - | 9662 HWY 242 SUITE 700 | CONROE | TX | 77385 | |
| PSP#4S41 NOTTINGHAM | 7927 A - BELAIR RD | NOTTINGHAM | MD | 21236 | |
| PSP#4S42 ELDERSBURG | 1320 LIBERTY RD SUITE E | ELDERSBURG | MD | 21784 | |
| PSP#4S43 BEL AIR MD | 638 MARKETPLACE DR | BEL AIR | MD | 21014 | |
| PSP#4S44 ALLEN TX - | 1208 E BETHANY DRIVE SUITE 8 | ALLEN | TX | 75002 | |
| PSP#4S46 FLORENCE AL | 244 SEVILLE STREET | FLORENCE | AL | 35630 | |
| PSP#4S47 ATHENS AL - | 22069 US-72 STE 1 | ATHENS | AL | 35613 | |
| PSP#4S48 CULLMAN AL | 1311 2ND AVE SW UNIT D | CULLMAN | AL | 35055 | |
| PSP#4S49 MUSCLE SHOA | 519 AVALON AVENUE | MUSCLE SHOALS | AL | 35661 | |
| PSP#4S50 GUNTERSVILL | 14236 US HWY 431 | GUNTERSVILLE | AL | 35976 | |
| PSP#4S51 HARTSELLE A | 241 US HWY 31 SW SUITE H | HARTSELLE | AL | 35640 | |
| PSP#4S52 FORT PAYNE | 1300 DEKALB PLAZA BLVD SW | FORT PAYNE | AL | 35967 | |
| PSP#4S53 HUNTSVILLE | 10008 S MEMORIAL PKWY SW | HUNTSVILLE | AL | 35803 | |
| PSP#4S54 HAZEL GREEN | 14739 HWY 231-431 SUITE G | HAZEL GREEN | AL | 35750 | |
| PSP#4S55 SCOTTSBORO | 24540 JOHN T REID PKWY STE A | SCOTTSBORO | AL | 35768 | |
| PSP#4S58 IRVING TX - | 3305 W AIRPORT FWY | IRVING | TX | 75062 | |
| PSP#4S60 CHESAPEAKE | 4107 PORTSMOUTH BLVD SUITE 118B | CHESAPEAKE | VA | 23321 | |
| PSP#4S62 MARION OH - | 1609 MARION-MOUNT GILEAD RD | MARION | OH | 43302 | |
| PSP#4S63 WAITE PARK | 110 2ND ST S SUITE 103 | WAITE PARK | MN | 56387 | |
| PSP#4S65 KENOSHA WI | 3755 80TH STREET SUITE A | KENOSHA | WI | 53142 | |
| PSP#4S67 VICTORIA TX | 5217 N NAVARRO ST SUITE B | VICTORIA | TX | 77904 | |
| PSP#4S70 CEDAR HILL | 516 BELT LINE RD SUITE 100 | CEDAR HILL | TX | 75104 | |
| PSP#4S72 ROCKFORD MI | 189 MARCELL DRIVE NE | ROCKFORD | MI | 49341 | |
| PSP#4S73 CUMMING GA | 1595 PEACHTREE PKWY STE 116 | CUMMING | GA | 30041 | |
| PSP#4S74 BEDFORD MA | 307 GREAT ROAD | BEDFORD | MA | 1730 | |
| PSP#4S75 MEDWAY MA - | 67 MAIN STREET | MEDWAY | MA | 2053 | |
| PSP#4S76 STONEHAM MA | 93 MAIN STREET | STONEHAM | MA | 2180 | |
| PSP#4S77 SUDBURY MA | 424 BOSTON POST ROAD | SUDBURY | MA | 1776 | |
| PSP#4S78 NORTH WINDH | 770 ROOSEVELT TRAIL SUITE 2 | NORTH WINDHAM | ME | 4062 | |
| PSP#4S79 PORTLAND ME | 91 AUBURN STREET SUITE M | PORTLAND | ME | 4103 | |
| PSP#4S80 SANFORD ME | 1364 MAIN STREET SUITE 3 | SANFORD | ME | 4073 | |
| PSP#4S81 SOUTH PORTL | 50 MARKET STREET | SOUTH PORTLAND | ME | 4106 | |
| PSP#4S82 SALEM NH - | 517 SOUTH BROADWAY SUITE 1 | SALEM | NH | 3079 | |
| PSP#4S83 STRATHAM NH | 20 PORTSMOUTH AVE SUITE 4 | STRATHAM | NH | 3885 | |
| PSP#4S87 LAS VEGAS N | 771 S RAINBOW BLVD SUITE 160 | LAS VEGAS | NV | 89145 | |
| PSP#4S90 BETTENDORF | 3280 MIDDLE RD SUITE 1 | BETTENDORF | IA | 52722 | |
| PSP#4S92 MILFORD OH | 1079 STATE ROUTE 28 | MILFORD | OH | 45150 | |
| PSP#4S93 WILMINGTON | 1316 ROMBACH AVENUE | WILMINGTON | OH | 45177 | |
| PSP#4S95 MONONA WI - | 2171 W BROADWAY | MONONA | WI | 53713 | |
| PSP#4S98 HERMITAGE T | 5530 OLD HICKORY BLVD SUITE 18 | HERMITAGE | TN | 37076 | |
| PSP#4S99 KENDALL FL | 7318 SW 117TH AVENUE | KENDALL | FL | 33183 | |
| PSP#4600 ALBUQUERQUE | 6200 COORS BLVD NW SUITE B2 | ALBUQUERQUE | NM | 87120 | |
| PSP#4603 VIRGINIA BE | 2129 GENERAL BOOTH BLVD SUITE 119 | VIRGINIA BEACH | VA | 23454 | |
| PSP#4609 WEST FARGO | 1500 13TH AVE E SUITE 1 | WEST FARGO | ND | 58078 | |
| PSP#4614 ORO VALLEY | 10540 N LA CANADA DR SUITE 110 | ORO VALLEY | AZ | 85737 | |
| PSP#4616 EASLEY SC - | 6101 CALHOUN MEMORIAL HWY SUITE II | EASLEY | SC | 29640 | |
| PSP#4630 OTSEGO MN - | 15788 88TH ST NE SUITE B | OTSEGO | MN | 55330 | |
| PSP#48 BLOOMFIELD HI | 2057 S TELEGRAPH RD | BLOOMFIELD HILLS | MI | 48302-0248 | |
| PSP#5 ROYAL OAK MI - | 29402 WOODWARD AVENUE | ROYAL OAK | MI | 48073-0903 | |
| PSP#6 FARMINGTON HIL | 33130 ORCHARD LAKE RD | FARMINGTON HILLS | MI | 48334-1341 | |
| PSP#60 GLENDALE WI - | 5300 N PORT WASHINGTON RD | GLENDALE | WI | 53217 | |
| PSP#62 WESTMONT IL - | 105 E OGDEN AVE | WESTMONT | IL | 60559-1303 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PSP#65 ANN ARBOR MI | 2224 S MAIN ST | ANN ARBOR | MI | 48103-6935 | |
| PSP#7 DETROIT MI - L | 18956 LIVERNOIS AVE | DETROIT | MI | 48221-2259 | |
| PSP#7002 DALLAS TX - | 6060 E MOCKINGBIRD LN | DALLAS | TX | 75206-5466 | |
| PSP#7005 PLANO TX - | 4100 LEGACY DR STE 402 | PLANO | TX | 75024-3404 | |
| PSP#7006 SAN ANTONIO | 15034 SAN PEDRO AVE STE A | SAN ANTONIO | TX | 78232-3714 | |
| PSP#7010 RICHARDSON | 200 N COIT RD STE 330 | RICHARDSON | TX | 75080-6212 | |
| PSP#7011 DALLAS TX - | 3315 TRINITY MILLS RD | DALLAS | TX | 75287-6201 | |
| PSP#7013 DALLAS TX - | 3717 FOREST LN | DALLAS | TX | 75244-7127 | |
| PSP#7014 LEWISVILLE | 291 E ROUND GROVE RD STE 150 | LEWISVILLE | TX | 75067-3876 | |
| PSP#7015 GARLAND TX | 1031 NORTHWEST HWY | GARLAND | TX | 75041-5831 | |
| PSP#7016 ARLINGTON T | 3801 S COOPER ST | ARLINGTON | TX | 76015-4133 | |
| PSP#7017 DALLAS TX - | 1704 GREENVILLE AVE | DALLAS | TX | 75206-7417 | |
| PSP#72 VILLA PARK IL | 198B W NORTH AVE | VILLA PARK | IL | 60181-1100 | |
| PSP#77 PORTAGE MI - | 5230 S WESTNEDGE AVE | PORTAGE | MI | 49002-0405 | |
| PSP#8 CLINTON TWP MI | 42241 GARFIELD RD | CLINTON TWP | MI | 48038-1648 | |
| PSP#8001 WEST COLUMB | 2410 AUGUSTA RD | WEST COLUMBIA | SC | 29169-4582 | |
| PSP#8006 KNOXVILLE T | 4856 HARVEST MILL WAY | KNOXVILLE | TN | 37918 | |
| PSP#8013 CHARLOTTESV | 1240 SEMINOLE TRL | CHARLOTTESVILLE | VA | 22901 | |
| PSP#8015 PELHAM AL - | 1928 MONTGOMERY HWY S | PELHAM | AL | 35244-1141 | |
| PSP#8016 VIRGINIA BE | 5394 KEMPSRIVB DR STE 101 | VIRGINIA BEACH | VA | 23464-5350 | |
| PSP#8017 MOBILE AL - | 803 HILLCREST RD | MOBILE | AL | 36695-3909 | |
| PSP#8018 GOLDSBORO N | 319 N BERKELEY BLVD | GOLDSBORO | NC | 27534-4325 | |
| PSP#8020 TUSCALOOSA | 2600 MCFARLAND BLVD E STE U | TUSCALOOSA | AL | 35405-1800 | |
| PSP#8022 LAKE PARK F | 1258 NORTHLAKE BLVD | LAKE PARK | FL | 33403-2050 | |
| PSP#8024 ASHEVILLE N | 1856 HENDERSONVILLE RD STE A | ASHEVILLE | NC | 28803-3231 | |
| PSP#8026 DELRAY BEAC | 800 LINTON BLVD | DELRAY BEACH | FL | 33444-8153 | |
| PSP#8028 HOMEWOOD AL | 421 GREEN SPRINGS HWY | HOMEWOOD | AL | 35209-4921 | |
| PSP#8029 ATHENS GA - | 191 ALPS RD STE 13-A | ATHENS | GA | 30606-4092 | |
| PSP#8030 RALEIGH NC | 3074 WAKE FOREST RD | RALEIGH | NC | 27609-7844 | |
| PSP#8031 COLUMBIA SC | 1001 HARDEN ST | COLUMBIA | SC | 29205-1076 | |
| PSP#8032 BRUNSWICK G | 659 SCRANTON RD | BRUNSWICK | GA | 31520 | |
| PSP#8033 OAK RIDGE T | 254 S ILLINOIS AVE | OAK RIDGE | TN | 37830 | |
| PSP#8034 CARROLLTON | 1301-C S PARK ST | CARROLLTON | GA | 30117-4433 | |
| PSP#8035 NEW PORT RI | 9143 LITTLE RD | NEW PORT RICHEY | FL | 34654-4241 | |
| PSP#8036 SAINT MARYS | 6500 GA HIGHWAY 40 E | ST. MARY'S | GA | 31558-4037 | |
| PSP#8038 SUNRISE FL | 1368 SW 160TH AVE | SUNRISE | FL | 33326-1908 | |
| PSP#8039 PINELLAS PA | 7331 PARK BLVD N | PINELLAS PARK | FL | 33781-2922 | |
| PSP#8041 MARIETTA GA | 2960 SHALLOWFORD RD STE 114-B | MARIETTA | GA | 30066-3093 | |
| PSP#8045 KNOXVILLE T | 138 N PETERS RD | KNOXVILLE | TN | 37923-4907 | |
| PSP#8046 CLEARWATER | 1500 N MCMULLEN BOOTH RD | CLEARWATER | FL | 33759-5504 | |
| PSP#8047 HOLLYWOOD F | 4923 SHERIDAN ST | HOLLYWOOD | FL | 33021-2823 | |
| PSP#8049 KNOXVILLE T | 7606 MOUNTAIN GROVE DR | KNOXVILLE | TN | 37920 | |
| PSP#8050 FALLS CHURC | 7502 LEESBURG PIKE | FALLS CHURCH | VA | 22043 | |
| PSP#8051 SUMMERVILLE | 9500 DORCHESTER RD N STE 350 | SUMMERVILLE | SC | 29485-8651 | |
| PSP#8052 CHARLOTTE N | 7601 PINEVILLE-MATTHEWS ROAD | CHARLOTTE | NC | 28226-3909 | |
| PSP#8055 ALEXANDRIA | 7007 MANCHESTER BLVD | ALEXANDRIA | VA | 22310 | |
| PSP#8056 CENTREVILLE | 5629 STONE ROAD | CENTREVILLE | VA | 20120-1618 | |
| PSP#8057 CONCORD NC | 1237 CONCORD PKWY | CONCORD | NC | 28025-4325 | |
| PSP#8058 IRMO SC - S | 7467 ST ANDREWS RD | IRMO | SC | 29063-2857 | |
| PSP#8060 ASHBURN VA | 20020 ASHBROOK COMMONS PLZ ST 150 | ASHBURN | VA | 20147-5055 | |
| PSP#81 GREENFIELD WI | 4505 S 76TH ST | GREENFIELD | WI | 53220-3718 | |
| PSP#85 BRIGHTON MI - | 8703 W GRAND RIVER AVE | BRIGHTON | MI | 48116-2904 | |
| PSP#9 LANSING MI - P | 6030 S PENNSYLVANIA AVE | LANSING | MI | 48911-5283 | |
| PSP#90 DEARBORN MI - | 2621 S TELEGRAPH ROAD | DEARBORN | MI | 48124-3239 | |
| PSP#9020 WEST HARTFO | 2480 ALBANY AVE | WEST HARTFORD | CT | 06117-2524 | |
| PSP#9031 OCEANSIDE N | 3644 LONG BEACH ROAD | OCEANSIDE | NY | 11572-5705 | |
| PSP#9038 VALLEY STRE | 227 W MERRICK ROAD | VALLEY STREAM | NY | 11580-5514 | |
| PSP#9046 HAZLET NJ - | 3150 ROUTE 35 | HAZLET | NJ | 07730-1520 | |
| PSP#9050 BERKELEY HE | 410 SPRINGFIELD AVE | BERKELEY HEIGHTS | NJ | 07922-1107 | |
| PSP#9065 WALL TOWNSH | 1825 RTE 35 UNIT 1&2 | WALL TOWNSHIP | NJ | 7719 | |
| PSP#94 GRAND RAPIDS | 1843 MARKETPLACE DR SE | CALEDONIA | MI | 49316 | |
| PSP#97 APPLETON WI - | 702 W NORTHLAND AVE | APPLETON | WI | 54914-1425 | |
| PSPD | 17197 N LAUREL PARK DR SUITE 402 | LIVONIA | | | |
| PSPD | 17410 COLLEGE PARKWAY | LIVONIA | MI | 48152 | |
| PSPD CASCO | 1240 E. BELMONT ST | ONTARIO | CA | 91761 | |
| PSPD VENDOR | PO BOX 161565 | AUSTIN | TX | 78716 | |
| PT ADVOCATES LLC | 1158 S ROSELLE RD | SCHAUMBURG | IL | 60193 | |
| PTX (PENTEX) | ATTN: HUNTER CARTER, 1345 GEORGE JENKINS RD | LAKELAND | FL | 33815 | |
| PUAL EDWIDGE | ADDRESS ON FILE | | | | |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | P.O. BOX 418631 | BOSTON | MA | 02241-8631 | |
| PUBLIC SERVICE CO OF OK | P.O. BOX 371496PITTSBURGH, PA 15250 | | | | |
| PUBLIC SERVICE COMMISSION OF YAZOO CITY | PO BOX 660 | YAZOO CITY | MS | 39194 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | P.O. BOX 371496PITTSBURGH, PA 15250-7496 | | | | |
| PUBLIC STORAGE | 2431 S ORANGE BLOSSOM TRAIL | APOPKA | FL | 32703 | |
| PUBLIC STORAGE | 3900 W COLONIAL DRIVE | ORLANDO | FL | 32808 | |
| PUBLIC STORAGE | 4221 PARK BLVD N | PINELLAS PARK | FL | 33781 | |
| PUBLIC STORAGE / SHURGARD STORAGE CENTERS, LLC | 4801 S SEMORAN BLVD | ORLANDO | FL | 32822 | |
| PUBLIC STORAGE 25811 | 2110 NE 36TH AVE | OCALA | FL | 34470-3190 | |
| PUBLIC WORKS COMM FAYETTEVILLE | P.O. BOX 71113CHARLOTTE, NC 28272 | | | | |
| PUBLIX SUPERMARKETS INC | P.O. BOX 32010 | LAKELAND | FL | 33802-2010 | |
| PUCIATO, JULIA M. | ADDRESS ON FILE | | | | |
| PUCKETT, SANDRA | ADDRESS ON FILE | | | | |
| PUCO, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| PUEBLO FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| PUEBLO WATER | OF PUEBLO COLORADOPUEBLO, CO 81002 | | | | |
| PUELLES, YAHANCY YANIRY | ADDRESS ON FILE | | | | |
| PUERTA, AYLIN K | ADDRESS ON FILE | | | | |
| PUERTO RICO DEPARTMENT OF TREASURY | ADDRESS UNKNOWN | | | | |
| PUFPAFF, ZACHARY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PUGET SOUND ENERGY | BOT-01HBELLEVUE, WA 98009-9269 | | | | |
| PUGH, GRAYSON L | ADDRESS ON FILE | | | | |
| PUGH, TREMAYNE J | ADDRESS ON FILE | | | | |
| PUIE WAY | ADDRESS ON FILE | | | | |
| PUJOL SALAZAR, LUIS M | ADDRESS ON FILE | | | | |
| PULASKI COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| PULASKI COUNTY TREASURER | PO BOX 8101 | LITTLE ROCK | AR | 72203 | |
| PULIDO, RALPH CHRISTIAN A | ADDRESS ON FILE | | | | |
| PULIDO, REFUGIA LITICHIA | ADDRESS ON FILE | | | | |
| PULIDO, ROSALINDA N | ADDRESS ON FILE | | | | |
| PULIDO, TYLER Z | ADDRESS ON FILE | | | | |
| PULISHA CUMMINGS | ADDRESS ON FILE | | | | |
| PULLAM, CHLOE BRENNA | ADDRESS ON FILE | | | | |
| PULLARO-CLARK, KYLE | ADDRESS ON FILE | | | | |
| PULLEN, RYAN M | ADDRESS ON FILE | | | | |
| PULLIAM, LAURA ROSS | ADDRESS ON FILE | | | | |
| PULLMAN SQUARE ASSOCIATES | C/O LG REALTY ADVISORS INC141 SOUTH SAINT CLAIR STREET, SUITE 201 | PITTSBURGH | PA | 15206 | |
| PULTZ, KIMBERLEY M | ADDRESS ON FILE | | | | |
| PUMA, LUCAS T | ADDRESS ON FILE | | | | |
| PUMA, MILTON F | ADDRESS ON FILE | | | | |
| PUNCH'D ENERGY INCORPORATED | JOHN PINELLI, 7083 VISTA HERMOSA DRIVE | MELBOURNE | FL | 32940 | |
| PUNTINI, ADRIANNA KATHERINE | ADDRESS ON FILE | | | | |
| PUPFORD LLC | 770 S 850 E #4 | LEHI | UT | 84043 | |
| PUPPY CAKE LLC-PSPD | 1351 PERRY HIGHWAY | PORTERSVILLE | PA | 16051 | |
| PUPSTYLE | UNIT 2, 5 MOORE AVE | CROYDON | VIC | | AUSTRALIA |
| PURA, SEAN C | ADDRESS ON FILE | | | | |
| PURBLACK INC.(DRP) | NODARI RIZUN, 24624 INTERSTATE 45 STE 200 | SPRING | TX | 77386-4084 | |
| PURCELL, JOHN A | ADDRESS ON FILE | | | | |
| PURCELL, MARCUS | ADDRESS ON FILE | | | | |
| PURCHASE POWER | PITNEY BOWES BANK INCPO BOX 981026 | BOSTON | MA | 02298-1026 | |
| PURDIE, JAMEION J | ADDRESS ON FILE | | | | |
| PURDUE, TINA K | ADDRESS ON FILE | | | | |
| PURE & NATURAL-PSPD | DBA PURE AND NATURAL PET 101 MERRITT 7 STE 300 | NORWALK | CT | 6851 | |
| PURE DISTRIBUTION US, LLC (VSI) | CARYN GURTHIE, PO BOX 790066 | ST LOUIS | MO | 63179-0066 | |
| PURE ENCAPSULATIONS, LLC | CARL COOPER, 33 UNION AVENUE | SUDBURY | MA | 1776 | |
| PURE ESSENCE LABS | LISA RADER, 6155 S. SANDHILL ROAD SUITE 200 | LAS VEGAS | NV | 89120 | |
| PURE GREEN LAWN & TREE PROFESSIONALS, INC | PO BOX 12 | COMSTOCK | MI | 49041 | |
| PURE PLUS | AMY KELLER, 1608 THE STRAND | HERMOSA BEACH | CA | 90254 | |
| PURE TREATS INC | 373 JOSEPH-CARRIER | VAUDREUIL-DORION | QC | J7V 5V5 | CANADA |
| PURE WATER PARTNERS | PO BOX 24445 | SEATTLE | WA | 98124 | |
| PURE WATER PARTNERS LLC | PO BOX 24445 | SEATTLE | WA | 98124-0445 | |
| PUREMEDY | LESLIE KNELLER, 31192 LA BAYA DR., C | THOUSAND OAKS | CA | 91362 | |
| PUREVIDA WATER TECHNOLOGIES | 1033 DEMONBREUN ST. SUITE 300 | NASHVILLE | TN | 37203 | |
| PUREWAL, RAJGURU S | ADDRESS ON FILE | | | | |
| PURI 2004 DYNASTY TRUST - DYN SYCAMORE INVESTMENTS LLC | 6801 SPRING CREEK ROAD | ROCKFORD | IL | 61114 | |
| PURKHISER, JONATHAN ALLEN | ADDRESS ON FILE | | | | |
| PUROCLEAN BY RW SERVICES | 3239 N HWY US 1, UNIT B | MIMS | FL | 32754 | |
| PURPORA, ELIZABETH | ADDRESS ON FILE | | | | |
| PURPOSEFUL HR CONSUL | S148 RIDGE TRAIL SOUTH | CLARKSTON | MI | 48348 | |
| PURRINGTON, ANGELINA C | ADDRESS ON FILE | | | | |
| PUSATERI, JEFFREY BRIAN | ADDRESS ON FILE | | | | |
| PUSHERS, PETAL | ADDRESS ON FILE | | | | |
| PUSHON, JORDAN T | ADDRESS ON FILE | | | | |
| PUTNAM COUNTY TAX COLLECTOR | PO BOX 1339 | PALATKA | FL | 32178-1339 | |
| PUTNAM ROLLING LADDER CO | 32 HOWARD STREET | NEW YORK | NY | 10013 | |
| PUTRE, MARY H | ADDRESS ON FILE | | | | |
| PUTZ, COLLIN R | ADDRESS ON FILE | | | | |
| PUZIO MORRISEY, JAMES JOURDEN | ADDRESS ON FILE | | | | |
| PUZYNSKI, MIKE S | ADDRESS ON FILE | | | | |
| PWC | PO BOX 7247-8001 | PHILADELPHIA | PA | 19170 | |
| PYE BARKER FIRE & SAFETY, INC | P.O. BOX 69 | ROSWELL | GA | 30077-0069 | |
| PYE-BARKER F&S LLC | PO BOX 735358 | DALLAS | TX | 75373 | |
| PYE-BARKER FIRE & SAFETY INC / PB PARENT HOLDCO, LP | 434 NORTH 7TH ST | FORT PIERCE | FL | 34950 | |
| PYM HEALTH, INC. | KRISTY DEHOOG, 13535 VENTURA BLVD, SUITE C, #528 | SHERMAN OAKS | CA | 91423 | |
| PYNAIJA DEBARDELABEN | ADDRESS ON FILE | | | | |
| PYNE, ARIANNA THERESA | ADDRESS ON FILE | | | | |
| PYRAMID ELECTRICAL CONTRACTORS INC | 300 MONTICELLO PLACE | FAIRVIEW HEIGHTS | IL | 62208 | |
| PYSOCK, KRISTY LYNN | ADDRESS ON FILE | | | | |
| PYTEL, PHILLIP JOSEPH | ADDRESS ON FILE | | | | |
| PYYKKONEN, FLYNN | ADDRESS ON FILE | | | | |
| PZ SOUTHERN LIMITED | PO BOX 713750 | PHILADELPHIA | PA | 19171 | |
| Q AND P UPHOLSTERY, LLC | 779 ELK CREEK RD | TAYLORSVILLE | KY | 40071 | |
| Q LABORATORIES | 1930 RADCLIFF DRIVE | CINCINNATI | OH | 452041823 | |
| Q., CHARACTER DEANTHONY | ADDRESS ON FILE | | | | |
| Q., COOPERWOOD MARREKO | ADDRESS ON FILE | | | | |
| Q., DAWKINS ELIJAH | ADDRESS ON FILE | | | | |
| Q., FELTON MARVION | ADDRESS ON FILE | | | | |
| Q., HIGHTOWER MARCUS | ADDRESS ON FILE | | | | |
| Q., JACKSON JAQWAN | ADDRESS ON FILE | | | | |
| Q., LYTES SEARCY | ADDRESS ON FILE | | | | |
| Q., MORALES NATASHA | ADDRESS ON FILE | | | | |
| Q., PAGE YAMAIK | ADDRESS ON FILE | | | | |
| Q., PRINCE JAKIL | ADDRESS ON FILE | | | | |
| Q., ROSARIO ANTHONY | ADDRESS ON FILE | | | | |
| Q10 PRODUCTS LLC-DSD | PO BOX 475 | TENAFLY | NJ | 7670 | |
| QAADIR, FARDAN | ADDRESS ON FILE | | | | |
| QAT | 1460 WEST EVANS STREET | FLORENCE | SC | 29501 | |
| QAYUM, MOHAMMED I | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| QBQ, INC | 11368 NUCLA ST | COMMERCE CITY | CO | 80022 | |
| QDI DISTRIBUTORS LLC | 2424 SOUTH 21ST STREET | PHOENIX | AZ | 85034 | |
| QFX INC | 2957 E 46TH STREET | VERNON | CA | 90058 | |
| QHAUL TRANSPORT SERVICE (ELDRIDGE NEUGREBAUER) | 10823 SPRING BROOK PASS DR | HUMBLE | TX | 77396 | |
| QIANA HILL | ADDRESS ON FILE | | | | |
| QIANA KELLEY | ADDRESS ON FILE | | | | |
| QUACH, ALEX | ADDRESS ON FILE | | | | |
| QUACHITA PARISH TAX COLLECTOR | PO BOX 660587 | DALLAS | TX | 75266-0587 | |
| QUAD/GRAPHICS, INC | N61W23044 HARRY'S WAY | SUSSEX | WI | 530893995 | |
| QUADARIUS, CUFFEE | ADDRESS ON FILE | | | | |
| QUAETESA WASHINGTON | ADDRESS ON FILE | | | | |
| QUAGLIANO, RYLEE DAVID | ADDRESS ON FILE | | | | |
| QUAILYNNE COLLINGTON | ADDRESS ON FILE | | | | |
| QUAKER MALLS LLC | 50 PACKANACK LAKE ROAD | WAYNE | NJ | 7470 | |
| QUALITAS HEALTH INC | AMBER HOFF, 1800 WEST LOOP SOUTH, 2150 | HOUSTON | TX | 77027 | |
| QUALITY MARINE | DBA QUALITY MARINE5420 W 104TH ST | LOS ANGELES | CA | 90045 | |
| QUALITY OF LIFE | JOE ZAHENSKY, 2700 WESTCHESTER AVENUE | PURCHASE | NY | 10577 | |
| QUALITY OVERHEAD DOOR, INC | 4655 SOUTH AVENUE | TOLEDO | OH | 43615 | |
| QUALITY PASTA COMPANY | 100 CHAMBER PLAZA, PAUL A. DESTEFANO | CHARLEROI | PA | 15022 | |
| QUALITY PLUMBING INC | 1731 HOWELL STREET | KANSAS CITY | MO | 64116 | |
| QUALTRICS LLC | 333 W RIVER PARK DRIVE | PROVO | UT | 84604 | |
| QUALYS INC | PO BOX 205858 | DALLAS | TX | 75320 | |
| QUAN, ANDREW M | ADDRESS ON FILE | | | | |
| QUANAISHA SMALLS | ADDRESS ON FILE | | | | |
| QUANAYSIA BURSTON | ADDRESS ON FILE | | | | |
| QUANDA HAIRSTON | ADDRESS ON FILE | | | | |
| QUANDELL LAMONT | ADDRESS ON FILE | | | | |
| QUANEDRIA ALLEN | ADDRESS ON FILE | | | | |
| QUANETRA CARNEY | ADDRESS ON FILE | | | | |
| QUANITA BROOKS | ADDRESS ON FILE | | | | |
| QUANTASIA PERRY | ADDRESS ON FILE | | | | |
| QUANTAVIOUS, WATSON | ADDRESS ON FILE | | | | |
| QUANTRONIX INC | PO BOX 929314 S 200W | FARMINGTON | UT | 84025 | |
| QUANTUM EQUITY ONE, LLC | 17749 COLLINS AVE, #2501 | SUNNY ISLES | FL | 33160 | |
| QUANTUM INC. | TERESA MESSIER, 488 EAST 11TH AVENUE, SUITE 220A | EUGENE | OR | 97401 | |
| QUANTUM METRICS, INC | P.O. BOX 735908 | CHICAGO | IL | 606835908 | |
| QUARLTENA HEMPHILL | ADDRESS ON FILE | | | | |
| QUARRY CENTER LP | C/O METRO COMMERCIAL MGMT, 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 8054 | |
| QUARTEY, ERIC M | ADDRESS ON FILE | | | | |
| QUARTEZ DEANS | ADDRESS ON FILE | | | | |
| QUARTILE LLC | 420 LEXINGTON AVE #2415 FL24 | NEW YORK | NY | 10170 | |
| QUARTUCCI, MICHAEL E | ADDRESS ON FILE | | | | |
| QUASHAN, STANFORD | ADDRESS ON FILE | | | | |
| QUASHAWN, ROBINSON | ADDRESS ON FILE | | | | |
| QUASHAYE RICHARDSON | ADDRESS ON FILE | | | | |
| QUASHIKA JONES | ADDRESS ON FILE | | | | |
| QUATAVIUS, TERRY | ADDRESS ON FILE | | | | |
| QUATEVIA VICKERS | ADDRESS ON FILE | | | | |
| QUATIONE BROWN | ADDRESS ON FILE | | | | |
| QUATIYA MAYS | ADDRESS ON FILE | | | | |
| QUATTLEBAUM, TAVIS | ADDRESS ON FILE | | | | |
| QUAVYON, HALL | ADDRESS ON FILE | | | | |
| QUAYE, JAELYN | ADDRESS ON FILE | | | | |
| QUAYONA ANDERSON | ADDRESS ON FILE | | | | |
| QUAYSHAUN, HEWITT | ADDRESS ON FILE | | | | |
| QUAZEK CHANEYFIELD | ADDRESS ON FILE | | | | |
| QUEBIT CONSULTING LLC | P.O. BOX 713 | KATONAH | NY | 10536 | |
| QUEBRAL, JARREN A | ADDRESS ON FILE | | | | |
| QUEEN BEE PROPERTIES LLC | 41 W.HIGHWAY 14# 394, ATTN: BETH WEIMER | SPEARFISH | SD | 57783 | |
| QUEEN BEE PROPERTIES, LLC | 41 W. HIGHWAY 14 #394, ATTEN: BETH WEIMER | SPEARFISH | SD | 57783 | |
| QUEEN, ALEXANDRA NICOLE | ADDRESS ON FILE | | | | |
| QUEENAN, FRANCISCO P | ADDRESS ON FILE | | | | |
| QUEENB TELEVISION OF KS/MO LLC | PO BOX 505426 | SAINT LOUIS | MO | 63150 | |
| QUEENB TELEVISION OF KS/MO LLC (KOAM) | PO BOX 505426 | SAINT LOUIS | MO | 63150 | |
| QUEENETTA GRIMES | ADDRESS ON FILE | | | | |
| QUEENNETTIA WALKER | ADDRESS ON FILE | | | | |
| QUEME, ALGER E | ADDRESS ON FILE | | | | |
| QUENCH USA, INC. | P.O. BOX 735777 | DALLAS | TX | 75373-5777 | |
| QUENNEVILLE, GABRIEL B | ADDRESS ON FILE | | | | |
| QUENTEL, WOODARD | ADDRESS ON FILE | | | | |
| QUENTIN RAY | ADDRESS ON FILE | | | | |
| QUENTRELL, MCCANEY | ADDRESS ON FILE | | | | |
| QUESINBERRY, GOVE FOSTER | ADDRESS ON FILE | | | | |
| QUEST DIAGNOSTICS | PO BOX 740709 | ATLANTA | GA | 303740709 | |
| QUEST NUTRITION, LLC | CANDIDA GALVAN, 2221 PARK PLACE | EL SEGUNDO | CA | 90245 | |
| QUEST SOFTWARE INC | P.O. BOX 731381 | DALLAS | TX | 75373 | |
| QUEST TALENT SOLUTIONS, LLC | 4625 WOOD COVE TRAIL | CUMMING | GA | 30041 | |
| QUEST VILLAGE VETERANS | ADDRESS ON FILE | | | | |
| QUEST WEST | ADDRESS ON FILE | | | | |
| QUETGLAS, JENIHER A | ADDRESS ON FILE | | | | |
| QUEVES, GRAHAM | ADDRESS ON FILE | | | | |
| QUEZADA, ANGEL XAVIER | ADDRESS ON FILE | | | | |
| QUEZADA, ARMANDO | ADDRESS ON FILE | | | | |
| QUEZADA, EMILY R | ADDRESS ON FILE | | | | |
| QUEZADA, GRABIEL | ADDRESS ON FILE | | | | |
| QUEZADA, MICHAELE LINDA | ADDRESS ON FILE | | | | |
| QUICK ADVERTISING INC DBA FASTSIGNS | 3030 E. SEMORAN BLVD #156 | APOPKA | FL | 32703 | |
| QUICK PASS CUSTOMER SERVICE CENTER | PO BOX 71116 | CHARLOTTE | NC | 28272-1116 | |
| QUICK RESPONSE FIRE PROTECTION, LLC | PO BOX 855227 | MINNEAPOLIS | MN | 55485-5227 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| QUICK RESPONSE FLOOR COATING LLC | 2404 W. PHELPS RD, SUITE A-2 | PHOENIX | AZ | 85023 | |
| QUICK ZIP LANDSCAPE PRACTITIONER / JAMEL SAUNDERS | 144 IRBY DR UNIT B | SUMMERVILLE | SC | 29483 | |
| QUICK, BRYAN L | ADDRESS ON FILE | | | | |
| QUICK, CAMDEN L | ADDRESS ON FILE | | | | |
| QUICK, CHLOE ALEXANDRIA | ADDRESS ON FILE | | | | |
| QUICKEL, HEIDI | ADDRESS ON FILE | | | | |
| QUIET, NATALIE PAIGE | ADDRESS ON FILE | | | | |
| QUIGG, CODY | ADDRESS ON FILE | | | | |
| QUIGLEY, JEREMIAH B | ADDRESS ON FILE | | | | |
| QUIGLEY, NANCY J | ADDRESS ON FILE | | | | |
| QUIGLEY, REBECCA ANNE | ADDRESS ON FILE | | | | |
| QUIJADA, GUSTAVO A | ADDRESS ON FILE | | | | |
| QUIKLY LLC | QUIKLY LLC1505 WOODWARD, SUITE 4 | DETROIT | MI | 48226 | |
| QUILES, DESIREE SKIE | ADDRESS ON FILE | | | | |
| QUILES, MALACHI S | ADDRESS ON FILE | | | | |
| QUILL CORPORATION | P.O. BOX 37600 | PHILADELPHIA | PA | 19101-0600 | |
| QUILLEN, SEAN P | ADDRESS ON FILE | | | | |
| QUILLEN, STEFANIE G | ADDRESS ON FILE | | | | |
| QUILTER, ISOLA THOMAS | ADDRESS ON FILE | | | | |
| QUIMBAYA-WINSHIP, ALEJANDRO NICOLAS | ADDRESS ON FILE | | | | |
| QUINCY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| QUINCY BIOSCIENCE | TOM DVORAK, 726 HEARTLAND TRAIL, 300 | MADISON | WI | 53717 | |
| QUINCY FAGAN | ADDRESS ON FILE | | | | |
| QUINCY KELEY | ADDRESS ON FILE | | | | |
| QUINCY, LANDRUM | ADDRESS ON FILE | | | | |
| QUINCY, ROOI | ADDRESS ON FILE | | | | |
| QUINEKKI CHACHERE | ADDRESS ON FILE | | | | |
| QUINETTA CARTER | ADDRESS ON FILE | | | | |
| QUINETTA PHILLIPS | ADDRESS ON FILE | | | | |
| QUINICIA SPENCE | ADDRESS ON FILE | | | | |
| QUINIJAH, SLAUGHTER | ADDRESS ON FILE | | | | |
| QUINLAN ALARM SYSTEM | 9830 W. 190TH ST. -SUITE B | MOKENA | IL | 60448 | |
| QUINLAN, CONNOR L | ADDRESS ON FILE | | | | |
| QUINLAN, CONOR FRANCIS | ADDRESS ON FILE | | | | |
| QUINLAN, SHANNON L | ADDRESS ON FILE | | | | |
| QUINLAN, THOMAS B | ADDRESS ON FILE | | | | |
| QUINLAT, NOEL G | ADDRESS ON FILE | | | | |
| QUINLIN, KELLIE D | ADDRESS ON FILE | | | | |
| QUINN, ADRIAN B. | ADDRESS ON FILE | | | | |
| QUINN, ANTHONY F | ADDRESS ON FILE | | | | |
| QUINN, CHARLES ROBERT | ADDRESS ON FILE | | | | |
| QUINN, DANIEL M | ADDRESS ON FILE | | | | |
| QUINN, DANIEL M | ADDRESS ON FILE | | | | |
| QUINN, EMILY A. | ADDRESS ON FILE | | | | |
| QUINN, GINA | ADDRESS ON FILE | | | | |
| QUINN, HEATHER | ADDRESS ON FILE | | | | |
| QUINN, JACOB A | ADDRESS ON FILE | | | | |
| QUINN, JAMES | ADDRESS ON FILE | | | | |
| QUINN, LAUREN F. | ADDRESS ON FILE | | | | |
| QUINN, MALIK MICHAEL | ADDRESS ON FILE | | | | |
| QUINN, MICHAELA B | ADDRESS ON FILE | | | | |
| QUINN, THOMAS P | ADDRESS ON FILE | | | | |
| QUINN, WITT | ADDRESS ON FILE | | | | |
| QUINNEKA WILLIAMS | ADDRESS ON FILE | | | | |
| QUINNEKKA HENLEY | ADDRESS ON FILE | | | | |
| QUINNELL NELSON | ADDRESS ON FILE | | | | |
| QUINNIPIACK VALLEY HEALTH DISTRICT | 1151 HARTFORD TURNPIKE | NORTH HAVEN | CT | 6473 | |
| QUINN-JENKINS, NIKEEM | ADDRESS ON FILE | | | | |
| QUINNTALYNN, DESHIELDS | ADDRESS ON FILE | | | | |
| QUINNTEZ, DUNN | ADDRESS ON FILE | | | | |
| QUINONES DAVILA, TAMMY LYNN | ADDRESS ON FILE | | | | |
| QUINONES JORGE, HECTOR | ADDRESS ON FILE | | | | |
| QUINONES, CHRISTIAN J | ADDRESS ON FILE | | | | |
| QUINONES, HECTOR | ADDRESS ON FILE | | | | |
| QUINONES, JAVIER I | ADDRESS ON FILE | | | | |
| QUINONES, JESSE I | ADDRESS ON FILE | | | | |
| QUINONES, LARISSA | ADDRESS ON FILE | | | | |
| QUINONES, NALANI | ADDRESS ON FILE | | | | |
| QUINONES, NOAH | ADDRESS ON FILE | | | | |
| QUINONES, OSCAR E | ADDRESS ON FILE | | | | |
| QUINONES-DAVILA, TAMMY | ADDRESS ON FILE | | | | |
| QUINSIA JETER | ADDRESS ON FILE | | | | |
| QUINTANA, DANIEL | ADDRESS ON FILE | | | | |
| QUINTANA, GABRIELLA LOUISE | ADDRESS ON FILE | | | | |
| QUINTANA, KEVIN A | ADDRESS ON FILE | | | | |
| QUINTANA, MANUEL | ADDRESS ON FILE | | | | |
| QUINTANILLA, ASHLEY | ADDRESS ON FILE | | | | |
| QUINTEESHA ADAMS | ADDRESS ON FILE | | | | |
| QUINTELLA MYERS | ADDRESS ON FILE | | | | |
| QUINTEN, TRENT | ADDRESS ON FILE | | | | |
| QUINTERO, BRANDON | ADDRESS ON FILE | | | | |
| QUINTERO, CHARLES D | ADDRESS ON FILE | | | | |
| QUINTERO, GENESIS T | ADDRESS ON FILE | | | | |
| QUINTERO, JASMINE A. | ADDRESS ON FILE | | | | |
| QUINTERO, JUAN C | ADDRESS ON FILE | | | | |
| QUINTERO, JUAN J | ADDRESS ON FILE | | | | |
| QUINTERRIA ROWE | ADDRESS ON FILE | | | | |
| QUINTERRION, BROWN | ADDRESS ON FILE | | | | |
| QUINTIN DIGGINS | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| QUINTIN MCKEAN DBA QUINTIN'S HANDY SERVICE | 646 FOXLAKE DRIVE | LAKELAND | FL | 33809 | |
| QUINTIN PIRTLE | ADDRESS ON FILE | | | | |
| QUINTIN PRATT | ADDRESS ON FILE | | | | |
| QUINTIN WARING | ADDRESS ON FILE | | | | |
| QUINTIN, BUTLER | ADDRESS ON FILE | | | | |
| QUINTIN, PERRY | ADDRESS ON FILE | | | | |
| QUINTINA JERNAGIN | ADDRESS ON FILE | | | | |
| QUINTON PARKER | ADDRESS ON FILE | | | | |
| QUINTON, BRYLES | ADDRESS ON FILE | | | | |
| QUINTON, FINLEY JR. | ADDRESS ON FILE | | | | |
| QUINTON, GANO | ADDRESS ON FILE | | | | |
| QUINTON, LUDWICK | ADDRESS ON FILE | | | | |
| QUINTON, PARKER | ADDRESS ON FILE | | | | |
| QUINTON, RAINEY | ADDRESS ON FILE | | | | |
| QUINTON, SHARP | ADDRESS ON FILE | | | | |
| QUINTORIA WILLIAMS | ADDRESS ON FILE | | | | |
| QUINTREL, LEACH | ADDRESS ON FILE | | | | |
| QUINTRELL, GRAY | ADDRESS ON FILE | | | | |
| QUINTUNA, VICTOR ROMERO | ADDRESS ON FILE | | | | |
| QUIRAY, LEDY MICHELLE T | ADDRESS ON FILE | | | | |
| QUIROA-GUEVARA, BEATRIZ A | ADDRESS ON FILE | | | | |
| QUIROS, ERYKAH | ADDRESS ON FILE | | | | |
| QUIROZ, DANIELA | ADDRESS ON FILE | | | | |
| QUIROZ, GUADALUPE | ADDRESS ON FILE | | | | |
| QUIROZ, KASANDRA | ADDRESS ON FILE | | | | |
| QUISHA GROOMS | ADDRESS ON FILE | | | | |
| QUISPE, STEVEN B | ADDRESS ON FILE | | | | |
| QUITON SANDERS | ADDRESS ON FILE | | | | |
| QUIYAAN, MCLEOD | ADDRESS ON FILE | | | | |
| QUIZON, BRIANNA CONSUELO | ADDRESS ON FILE | | | | |
| QULETHA LOVE | ADDRESS ON FILE | | | | |
| QUMEISHA OWENS | ADDRESS ON FILE | | | | |
| QUOINYEA, MASSEY | ADDRESS ON FILE | | | | |
| QUONAUSHA BLAKE | ADDRESS ON FILE | | | | |
| QUOTAVIOUS, BRADLEY | ADDRESS ON FILE | | | | |
| QUOWONNA PITTMAN | ADDRESS ON FILE | | | | |
| QURESHI, EKAZ | ADDRESS ON FILE | | | | |
| QUYEN GIAN | ADDRESS ON FILE | | | | |
| QUYNTIN PEOPLES | ADDRESS ON FILE | | | | |
| QWONDRE, DUKES | ADDRESS ON FILE | | | | |
| QWONTERRIS, CUFF | ADDRESS ON FILE | | | | |
| R & P LAWN & SNOW | 10775 HAWTHORNE DRIVE | SAINT JOHN | IN | 46373 | |
| R & R REAL PROPERTIES INC | C/O NORTHSTAR MANAGEMENT, INC., 7108 N. FRESNO ST., SUITE 370 | FRESNO | CA | 93720 | |
| R & R REAL PROPERTIES, INC. | 1801 AVENUE OF THE STARS #900 | LOS ANGELES | CA | 90067 | |
| R & Z PERFORMANCE TRAINING LLC | 337 BLAISDELL RD | ORANGEBURG | NY | 10962 | |
| R AND R PACKAGING INC | 601 1ST AVE NW | GRAVETTE | AR | 72736 | |
| R AND R PROPERTIES INV LLC | 409 N PACIFIC COAST HWY #473 | REDONDO BEACH | CA | 90277 | |
| R&B AUTO BODY TRANSPORT REFINISHING LLC | 4655 - 118TH AVE N | CLEARWATER | FL | 33762 | |
| R&S WASH AND LUBE, INC. | 9041 TONNELLE AVENUE | NORTH BERGEN | NJ | 7047 | |
| R, MOORE-POPE SORAYA | ADDRESS ON FILE | | | | |
| R., ABREU DARWIN | ADDRESS ON FILE | | | | |
| R., ALCALA EMMANUEL | ADDRESS ON FILE | | | | |
| R., ALLEN STEVEN | ADDRESS ON FILE | | | | |
| R., ANDERSON ANTHONY | ADDRESS ON FILE | | | | |
| R., ARGUELLO CLAUDIO | ADDRESS ON FILE | | | | |
| R., ASHE ERNEST | ADDRESS ON FILE | | | | |
| R., ATKINS DORIAN | ADDRESS ON FILE | | | | |
| R., AUSTIN DIANE | ADDRESS ON FILE | | | | |
| R., AZIZ TYLER | ADDRESS ON FILE | | | | |
| R., BAILEY HUNTTER | ADDRESS ON FILE | | | | |
| R., BAIZE JOSEPH | ADDRESS ON FILE | | | | |
| R., BAKER RASHAUN | ADDRESS ON FILE | | | | |
| R., BALLESTAS GIUSSEPE | ADDRESS ON FILE | | | | |
| R., BARNABEE RICK | ADDRESS ON FILE | | | | |
| R., BEAUVOIR PAUL | ADDRESS ON FILE | | | | |
| R., BELL MATTHEW | ADDRESS ON FILE | | | | |
| R., BELTRAN JOSUE | ADDRESS ON FILE | | | | |
| R., BENTON DALTON | ADDRESS ON FILE | | | | |
| R., BERRY KEITH | ADDRESS ON FILE | | | | |
| R., BOLEN BRANDON | ADDRESS ON FILE | | | | |
| R., BOUILLON KEVIN | ADDRESS ON FILE | | | | |
| R., BOWMAN JAEQUAN | ADDRESS ON FILE | | | | |
| R., BOYCE JEREMIE | ADDRESS ON FILE | | | | |
| R., BRAND ETHAN | ADDRESS ON FILE | | | | |
| R., BREWER DEREK | ADDRESS ON FILE | | | | |
| R., BRIGGITY-WELLS TONYA | ADDRESS ON FILE | | | | |
| R., BROOKS MATTHEW | ADDRESS ON FILE | | | | |
| R., BROWER ROBERT | ADDRESS ON FILE | | | | |
| R., BROWN DONALD | ADDRESS ON FILE | | | | |
| R., BROWN SCOTT | ADDRESS ON FILE | | | | |
| R., BROWN TONYA | ADDRESS ON FILE | | | | |
| R., BRUCE JOSH | ADDRESS ON FILE | | | | |
| R., BRYAN MIKAYLA | ADDRESS ON FILE | | | | |
| R., BRYANT KARAMI | ADDRESS ON FILE | | | | |
| R., BURKHART JOHN | ADDRESS ON FILE | | | | |
| R., BURNETT ANTONIO | ADDRESS ON FILE | | | | |
| R., BURTON ROBERT | ADDRESS ON FILE | | | | |
| R., BUTLER DREW | ADDRESS ON FILE | | | | |
| R., BYNUM JOHN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| R., CALLOWAY KASEY | ADDRESS ON FILE | | | | |
| R., CAMPA SERGIO | ADDRESS ON FILE | | | | |
| R., CAMPBELL MATTHEW | ADDRESS ON FILE | | | | |
| R., CANCEL REINALDO | ADDRESS ON FILE | | | | |
| R., CANTWELL MATTHEW | ADDRESS ON FILE | | | | |
| R., CARTER GAGE | ADDRESS ON FILE | | | | |
| R., CERDA ASHLEY | ADDRESS ON FILE | | | | |
| R., CHANEY JORDAN | ADDRESS ON FILE | | | | |
| R., CHAVEZ AZARIAN | ADDRESS ON FILE | | | | |
| R., CHILDRESS STACIE | ADDRESS ON FILE | | | | |
| R., CLARK TEVIN | ADDRESS ON FILE | | | | |
| R., COBB ROBERT | ADDRESS ON FILE | | | | |
| R., COLE SPENCER | ADDRESS ON FILE | | | | |
| R., COLINDREZ CRISTEL | ADDRESS ON FILE | | | | |
| R., COMBS DANIEL | ADDRESS ON FILE | | | | |
| R., COOK MAXWELL | ADDRESS ON FILE | | | | |
| R., COOPER TYLER | ADDRESS ON FILE | | | | |
| R., CORDELL MATTHEW | ADDRESS ON FILE | | | | |
| R., CRAWFORD MAUREEN | ADDRESS ON FILE | | | | |
| R., CURTIS COLBY | ADDRESS ON FILE | | | | |
| R., DAVIS DEVONTA | ADDRESS ON FILE | | | | |
| R., DAVIS HAROLD | ADDRESS ON FILE | | | | |
| R., DAVIS JAHAADE | ADDRESS ON FILE | | | | |
| R., DAVIS JOHN | ADDRESS ON FILE | | | | |
| R., DEAN DARRYL | ADDRESS ON FILE | | | | |
| R., DEAN RICHARD | ADDRESS ON FILE | | | | |
| R., DERRICK JUSTIN | ADDRESS ON FILE | | | | |
| R., DESHIELDS MALISSIA | ADDRESS ON FILE | | | | |
| R., DICKEY JACOB | ADDRESS ON FILE | | | | |
| R., DIXON ELJAVOR | ADDRESS ON FILE | | | | |
| R., DOLLAR NORMAN | ADDRESS ON FILE | | | | |
| R., DOTY AMBER | ADDRESS ON FILE | | | | |
| R., DOUGLAS ARCHIE | ADDRESS ON FILE | | | | |
| R., DUVALL BRENT | ADDRESS ON FILE | | | | |
| R., DWYER TOMMY | ADDRESS ON FILE | | | | |
| R., EASON RASHAD | ADDRESS ON FILE | | | | |
| R., EGGLETON NATHAN | ADDRESS ON FILE | | | | |
| R., EVANS SKYLAR | ADDRESS ON FILE | | | | |
| R., EVERSONG-KLOSS NICHOLAS | ADDRESS ON FILE | | | | |
| R., EVERTS PATRICK | ADDRESS ON FILE | | | | |
| R., FELICIANO LUIS | ADDRESS ON FILE | | | | |
| R., FELL JASON | ADDRESS ON FILE | | | | |
| R., FENTON-RODRIGUEZ EDUARDO | ADDRESS ON FILE | | | | |
| R., FIELDS LARRY | ADDRESS ON FILE | | | | |
| R., FORD MASON | ADDRESS ON FILE | | | | |
| R., FOSTER ZACKERY | ADDRESS ON FILE | | | | |
| R., FOX ABIGAIL | ADDRESS ON FILE | | | | |
| R., FRANKLIN JOHN | ADDRESS ON FILE | | | | |
| R., FUQUA CANDANCE | ADDRESS ON FILE | | | | |
| R., GALINDO JORDAN | ADDRESS ON FILE | | | | |
| R., GALVAN PAUL | ADDRESS ON FILE | | | | |
| R., GANCARZ BENJAMIN | ADDRESS ON FILE | | | | |
| R., GANDRA LAXMISUREKHA | ADDRESS ON FILE | | | | |
| R., GIBSON RANDY | ADDRESS ON FILE | | | | |
| R., GILBERT KENT | ADDRESS ON FILE | | | | |
| R., GOBERT JAROD | ADDRESS ON FILE | | | | |
| R., GOMEZ NATHAN | ADDRESS ON FILE | | | | |
| R., GONZALEZ-POTTER ELIJAH | ADDRESS ON FILE | | | | |
| R., GOOD DAWN | ADDRESS ON FILE | | | | |
| R., GORDON MATTHEW | ADDRESS ON FILE | | | | |
| R., GORDON TYSON | ADDRESS ON FILE | | | | |
| R., GRAY DANIEL | ADDRESS ON FILE | | | | |
| R., GRAY SHAWANA | ADDRESS ON FILE | | | | |
| R., GREENAWALT TIMOTHY | ADDRESS ON FILE | | | | |
| R., GREENLEE COURVOISIER | ADDRESS ON FILE | | | | |
| R., GREER JORDAN | ADDRESS ON FILE | | | | |
| R., GREIDANUS MICHAEL | ADDRESS ON FILE | | | | |
| R., GROSH GABRIELLA | ADDRESS ON FILE | | | | |
| R., HAGOOD WILLIAM | ADDRESS ON FILE | | | | |
| R., HAMILTON JACOB | ADDRESS ON FILE | | | | |
| R., HAMILTON TAYLOR | ADDRESS ON FILE | | | | |
| R., HAMLIN ERINN | ADDRESS ON FILE | | | | |
| R., HANAGAN JOHN | ADDRESS ON FILE | | | | |
| R., HANDLON JONATHAN | ADDRESS ON FILE | | | | |
| R., HANNA DANIEL | ADDRESS ON FILE | | | | |
| R., HARP TYLER | ADDRESS ON FILE | | | | |
| R., HARRIS RONDALE | ADDRESS ON FILE | | | | |
| R., HEGERFELD JENNIFER | ADDRESS ON FILE | | | | |
| R., HELMIC ELIJAH | ADDRESS ON FILE | | | | |
| R., HENDERSON KALI | ADDRESS ON FILE | | | | |
| R., HENDERSON TAJAI | ADDRESS ON FILE | | | | |
| R., HENRY DUSTIN | ADDRESS ON FILE | | | | |
| R., HENRY JUANITA | ADDRESS ON FILE | | | | |
| R., HENSLEY JESSE | ADDRESS ON FILE | | | | |
| R., HETT BRANDON | ADDRESS ON FILE | | | | |
| R., HICKS RANDY | ADDRESS ON FILE | | | | |
| R., HILL OCTAVIAN | ADDRESS ON FILE | | | | |
| R., HINTEA VLAD | ADDRESS ON FILE | | | | |
| R., HOLLAND KEVIN | ADDRESS ON FILE | | | | |
| R., HONAKER ANDREW | ADDRESS ON FILE | | | | |
| R., HONORE SHAKEERA | ADDRESS ON FILE | | | | |
| R., HOPKINS TESA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| R., HORTON LESLIE | ADDRESS ON FILE | | | | |
| R., HUDGINS NOAH | ADDRESS ON FILE | | | | |
| R., HUGHES CODY | ADDRESS ON FILE | | | | |
| R., HUNTER EMANUEL | ADDRESS ON FILE | | | | |
| R., HUNTER MALIK | ADDRESS ON FILE | | | | |
| R., HURLEY LAUREN | ADDRESS ON FILE | | | | |
| R., HUTCHINS JACOB | ADDRESS ON FILE | | | | |
| R., JACKSON DESHAWN | ADDRESS ON FILE | | | | |
| R., JOHNSON CHASTITY | ADDRESS ON FILE | | | | |
| R., JOHNSON JEMELL | ADDRESS ON FILE | | | | |
| R., JOHNSON KENYATA | ADDRESS ON FILE | | | | |
| R., JONES DALE | ADDRESS ON FILE | | | | |
| R., JONES DAX | ADDRESS ON FILE | | | | |
| R., JONES NICKLAS | ADDRESS ON FILE | | | | |
| R., JORDAN LOGAN | ADDRESS ON FILE | | | | |
| R., JOYNER JAMES | ADDRESS ON FILE | | | | |
| R., JUAREZ JOSE | ADDRESS ON FILE | | | | |
| R., KARCHER JOSHUA | ADDRESS ON FILE | | | | |
| R., KEENAN TRAI | ADDRESS ON FILE | | | | |
| R., KELLEY DAVID | ADDRESS ON FILE | | | | |
| R., KILGORE DEAVIN | ADDRESS ON FILE | | | | |
| R., KIMBALL CHANCE | ADDRESS ON FILE | | | | |
| R., KING LAURIE | ADDRESS ON FILE | | | | |
| R., KISS GARY | ADDRESS ON FILE | | | | |
| R., KNIGHT KRYSTAL | ADDRESS ON FILE | | | | |
| R., KOSBERG DEJA | ADDRESS ON FILE | | | | |
| R., KRUK BEVERLY | ADDRESS ON FILE | | | | |
| R., LAMB JONATHAN | ADDRESS ON FILE | | | | |
| R., LANDWEHR ARTHUR | ADDRESS ON FILE | | | | |
| R., LANGSTON SAYDIE | ADDRESS ON FILE | | | | |
| R., LARRY LORENZO | ADDRESS ON FILE | | | | |
| R., LAW JASON | ADDRESS ON FILE | | | | |
| R., LAWSON JOHNATHAN | ADDRESS ON FILE | | | | |
| R., LEAVENS CALEB | ADDRESS ON FILE | | | | |
| R., LEE ORLANDO | ADDRESS ON FILE | | | | |
| R., LEWIS AHMAD | ADDRESS ON FILE | | | | |
| R., LEWIS COLLIN | ADDRESS ON FILE | | | | |
| R., LEWIS DARELL | ADDRESS ON FILE | | | | |
| R., LOY ANTHONY | ADDRESS ON FILE | | | | |
| R., LUCIA GIUSEPPE | ADDRESS ON FILE | | | | |
| R., MACKEY CHARLES | ADDRESS ON FILE | | | | |
| R., MADDEN ALEXIS | ADDRESS ON FILE | | | | |
| R., MALLARD NIKIA | ADDRESS ON FILE | | | | |
| R., MARTINEZ ALEX | ADDRESS ON FILE | | | | |
| R., MARTINEZ MARVIN | ADDRESS ON FILE | | | | |
| R., MCCOY GEORGE | ADDRESS ON FILE | | | | |
| R., MCCRACKEN JASON | ADDRESS ON FILE | | | | |
| R., MCDONALD HARLEY | ADDRESS ON FILE | | | | |
| R., MCDUFFIE CALOB | ADDRESS ON FILE | | | | |
| R., MCFARLAND DANIEL | ADDRESS ON FILE | | | | |
| R., MCGEE DANIEL | ADDRESS ON FILE | | | | |
| R., MCGEHEE ISAAC | ADDRESS ON FILE | | | | |
| R., MCGILLIVRAY TIMOTHY | ADDRESS ON FILE | | | | |
| R., MCGURK MEGAN | ADDRESS ON FILE | | | | |
| R., MILLER ALEXANDER | ADDRESS ON FILE | | | | |
| R., MILLER DYLAN | ADDRESS ON FILE | | | | |
| R., MILLER HAYDEN | ADDRESS ON FILE | | | | |
| R., MILLS TONY | ADDRESS ON FILE | | | | |
| R., MINISTERO KEITH | ADDRESS ON FILE | | | | |
| R., MITCHELL JEFFREY | ADDRESS ON FILE | | | | |
| R., MOORE CHARLES | ADDRESS ON FILE | | | | |
| R., MOORE DANNIE | ADDRESS ON FILE | | | | |
| R., MOORE JADEIGH | ADDRESS ON FILE | | | | |
| R., MORRIS KYLE | ADDRESS ON FILE | | | | |
| R., MOSER ANGELA | ADDRESS ON FILE | | | | |
| R., MUNN KEITH | ADDRESS ON FILE | | | | |
| R., MYLES CHRISTOPHER | ADDRESS ON FILE | | | | |
| R., NGUYEN TYTAIN | ADDRESS ON FILE | | | | |
| R., NOWELL TYRESE | ADDRESS ON FILE | | | | |
| R., OLIVER DAMAUNTE | ADDRESS ON FILE | | | | |
| R., O'NEIL JACK | ADDRESS ON FILE | | | | |
| R., ORTIZ ROLDAN | ADDRESS ON FILE | | | | |
| R., O'TOOLE KENNETH | ADDRESS ON FILE | | | | |
| R., OWENS SHADAY | ADDRESS ON FILE | | | | |
| R., PAESSUN STEVEN | ADDRESS ON FILE | | | | |
| R., PALAFOX ALFRED | ADDRESS ON FILE | | | | |
| R., PANKEY DANIEL | ADDRESS ON FILE | | | | |
| R., PATTERSON SCOTT | ADDRESS ON FILE | | | | |
| R., PEDERSON SHELLEY | ADDRESS ON FILE | | | | |
| R., PEOPLES-FOSTER SARA | ADDRESS ON FILE | | | | |
| R., PEREZ ARGENIS | ADDRESS ON FILE | | | | |
| R., PERKINS LANCE | ADDRESS ON FILE | | | | |
| R., PETERS KENNETH | ADDRESS ON FILE | | | | |
| R., PETIT ETIENNE | ADDRESS ON FILE | | | | |
| R., PETTIJOHN JENNY | ADDRESS ON FILE | | | | |
| R., PHIPPS RONALD | ADDRESS ON FILE | | | | |
| R., PICK TRAVIS | ADDRESS ON FILE | | | | |
| R., POOLE HOPE | ADDRESS ON FILE | | | | |
| R., PORTER MICHAEL | ADDRESS ON FILE | | | | |
| R., PORTER ZAMARI | ADDRESS ON FILE | | | | |
| R., RAINES AMON | ADDRESS ON FILE | | | | |
| R., RAMEY SABRINA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| R., RAMIREZ DAVID | ADDRESS ON FILE | | | | |
| R., REBMAN ALAN | ADDRESS ON FILE | | | | |
| R., REDD LESLIE | ADDRESS ON FILE | | | | |
| R., REED CONNOR | ADDRESS ON FILE | | | | |
| R., RENTAS VICTOR | ADDRESS ON FILE | | | | |
| R., REYNOLDS TA'MAR | ADDRESS ON FILE | | | | |
| R., RHODES MICHAEL | ADDRESS ON FILE | | | | |
| R., RIOS ARTHUR | ADDRESS ON FILE | | | | |
| R., ROBINSON KELLY | ADDRESS ON FILE | | | | |
| R., ROBINSON PHILLIP | ADDRESS ON FILE | | | | |
| R., RODRIGUEZ HECTOR | ADDRESS ON FILE | | | | |
| R., ROMERO ANGEL | ADDRESS ON FILE | | | | |
| R., RUIZ KATHLEENA | ADDRESS ON FILE | | | | |
| R., RUSH JAMES | ADDRESS ON FILE | | | | |
| R., RUSSELL AHMAD | ADDRESS ON FILE | | | | |
| R., RUSSELL PHILLIP | ADDRESS ON FILE | | | | |
| R., RUSSELL SABRINA | ADDRESS ON FILE | | | | |
| R., SANDERS JASON | ADDRESS ON FILE | | | | |
| R., SANDUSKY DYLAN | ADDRESS ON FILE | | | | |
| R., SANFORD TERESA | ADDRESS ON FILE | | | | |
| R., SAVALA-JACKSON CAMBER | ADDRESS ON FILE | | | | |
| R., SAVOY NASTAJJA | ADDRESS ON FILE | | | | |
| R., SAZAMA TABETHA | ADDRESS ON FILE | | | | |
| R., SCHARNHORST CORY | ADDRESS ON FILE | | | | |
| R., SCOTT ABDUL | ADDRESS ON FILE | | | | |
| R., SEIFERS GRANT | ADDRESS ON FILE | | | | |
| R., SHACKELFORD DEMYA | ADDRESS ON FILE | | | | |
| R., SHANNON JONI | ADDRESS ON FILE | | | | |
| R., SHEPHERD MICHAEL | ADDRESS ON FILE | | | | |
| R., SHERMAN DYLAN | ADDRESS ON FILE | | | | |
| R., SIMMONS MARION | ADDRESS ON FILE | | | | |
| R., SIMPKINS SKYLAR | ADDRESS ON FILE | | | | |
| R., SIMPSON BRANDON | ADDRESS ON FILE | | | | |
| R., SMALLIN ALYSSIA | ADDRESS ON FILE | | | | |
| R., SMITH JACOB | ADDRESS ON FILE | | | | |
| R., SMITH JASON | ADDRESS ON FILE | | | | |
| R., SMITH JORDAN | ADDRESS ON FILE | | | | |
| R., SMITH KRISTIN | ADDRESS ON FILE | | | | |
| R., SMITH STEVEN | ADDRESS ON FILE | | | | |
| R., SOLIZ ZACHARY | ADDRESS ON FILE | | | | |
| R., SPIRES JOSEPH | ADDRESS ON FILE | | | | |
| R., STALLINGS TYLER | ADDRESS ON FILE | | | | |
| R., STANLEY HAVALA | ADDRESS ON FILE | | | | |
| R., STEC TERRY | ADDRESS ON FILE | | | | |
| R., STEVENSON MICHAEL | ADDRESS ON FILE | | | | |
| R., STODDARD TRAVIS | ADDRESS ON FILE | | | | |
| R., STORM TEVEN | ADDRESS ON FILE | | | | |
| R., SULLIVAN MYKAL | ADDRESS ON FILE | | | | |
| R., SWEAT LAKITA | ADDRESS ON FILE | | | | |
| R., TAFLINGER NICHOLAS | ADDRESS ON FILE | | | | |
| R., TALLABAS RIGO | ADDRESS ON FILE | | | | |
| R., TALMONTI STEPHANIE | ADDRESS ON FILE | | | | |
| R., TAYLOR BRITTANY | ADDRESS ON FILE | | | | |
| R., THIESSE MICHAEL | ADDRESS ON FILE | | | | |
| R., THOMAS MATTHEW | ADDRESS ON FILE | | | | |
| R., TIJERINA ROLAND | ADDRESS ON FILE | | | | |
| R., TRIMBLE PHILIP | ADDRESS ON FILE | | | | |
| R., TROTTER ASHONDI | ADDRESS ON FILE | | | | |
| R., TRUITT MATTHEW | ADDRESS ON FILE | | | | |
| R., TURNER AARON | ADDRESS ON FILE | | | | |
| R., TUSTIN ANDREW | ADDRESS ON FILE | | | | |
| R., TYSON KORI | ADDRESS ON FILE | | | | |
| R., VELAZQUEZ ZYTHLALY | ADDRESS ON FILE | | | | |
| R., WALTERS JAYDEN | ADDRESS ON FILE | | | | |
| R., WALTERS-SPEARS BROCK | ADDRESS ON FILE | | | | |
| R., WARD CODIE | ADDRESS ON FILE | | | | |
| R., WARD JAMAL | ADDRESS ON FILE | | | | |
| R., WARD JAYDEN | ADDRESS ON FILE | | | | |
| R., WATERS JONATHAN | ADDRESS ON FILE | | | | |
| R., WATSON MADISON | ADDRESS ON FILE | | | | |
| R., WATTERS ALICIA | ADDRESS ON FILE | | | | |
| R., WEAVER KIRK | ADDRESS ON FILE | | | | |
| R., WELLS DAVID | ADDRESS ON FILE | | | | |
| R., WEST CODY | ADDRESS ON FILE | | | | |
| R., WHALAWITSA MEMPHIS | ADDRESS ON FILE | | | | |
| R., WHITE LAVAROUS | ADDRESS ON FILE | | | | |
| R., WHITE MARVIN | ADDRESS ON FILE | | | | |
| R., WILLIAMS CHRISTOPHER | ADDRESS ON FILE | | | | |
| R., WILLIAMS KAY-JANA | ADDRESS ON FILE | | | | |
| R., WILSON ALBERT | ADDRESS ON FILE | | | | |
| R., WITT ZACHARY | ADDRESS ON FILE | | | | |
| R., WOLFE JACOB | ADDRESS ON FILE | | | | |
| R., WOOD JAMES | ADDRESS ON FILE | | | | |
| R., WOODS ASA | ADDRESS ON FILE | | | | |
| R., WOOLWICH DENISE | ADDRESS ON FILE | | | | |
| R., WRIGHT ALLEN | ADDRESS ON FILE | | | | |
| R., WRIGHT CYNDI | ADDRESS ON FILE | | | | |
| R., WRIGHT MARLON | ADDRESS ON FILE | | | | |
| R., WRIGHT SELENA | ADDRESS ON FILE | | | | |
| R., WROBLEWSKI HANSON | ADDRESS ON FILE | | | | |
| R., YOUNG DEVIN | ADDRESS ON FILE | | | | |
| R., YOUNG SPENCER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| R., ZMICH CHRISTOPHER | ADDRESS ON FILE | | | | |
| R., ZUNIGA ERIC | ADDRESS ON FILE | | | | |
| R.K. WEST ROXBURY, LLC | 50 CABOT ST., SUITE 200 | NEEDHAM | MA | 02494 | |
| R.L. YATES ELECTRIC CONSTRUCTION CO., INC. | 1401 BURLINGTON ST. | KANSAS CITY | MO | 64116 | |
| R.R. DONNELLEY (MKTG) | CAROL NUNEZ, 1 SHENANDOAH VALLEY DR. | STRASBURG | VA | 22657 | |
| RA SHAWNA WARDEN | ADDRESS ON FILE | | | | |
| RAAB, JOHN J | ADDRESS ON FILE | | | | |
| RAAHKEMA CROPPER | ADDRESS ON FILE | | | | |
| RAASCH, KATE ELIZABETH | ADDRESS ON FILE | | | | |
| RABBETT, FINN M. | ADDRESS ON FILE | | | | |
| RABER, SAMMANTHA | ADDRESS ON FILE | | | | |
| RACH, ADAM J | ADDRESS ON FILE | | | | |
| RACHAEL KEIM | ADDRESS ON FILE | | | | |
| RACHAEL MOORE | ADDRESS ON FILE | | | | |
| RACHAEL QUINCEL | ADDRESS ON FILE | | | | |
| RACHALL, MICHAEL DEAN | ADDRESS ON FILE | | | | |
| RACHEAL HANNAN | ADDRESS ON FILE | | | | |
| RACHEAL ROGERS-PEREZ | ADDRESS ON FILE | | | | |
| RACHEAL SHEPHEARD | ADDRESS ON FILE | | | | |
| RACHEAL TROTTER | ADDRESS ON FILE | | | | |
| RACHEL BENSON | ADDRESS ON FILE | | | | |
| RACHEL BRADLEY | ADDRESS ON FILE | | | | |
| RACHEL BUCKLEY | 11 SAMPSON ST | SOUTH GRAFTON | MA | 1560 | |
| RACHEL COLLINS | ADDRESS ON FILE | | | | |
| RACHEL GARRETT | ADDRESS ON FILE | | | | |
| RACHEL GILLEY | ADDRESS ON FILE | | | | |
| RACHEL GOEPPINGER | ADDRESS ON FILE | | | | |
| RACHEL HAIGHT | ADDRESS ON FILE | | | | |
| RACHEL HALLJOHNSON | ADDRESS ON FILE | | | | |
| RACHEL HOHMANN | ADDRESS ON FILE | | | | |
| RACHEL JOHNSON | ADDRESS ON FILE | | | | |
| RACHEL KENNEDY | 18 COBBLESTONE CROSSING | PENFIELD | NY | 14526 | |
| RACHEL LUDWICK | ADDRESS ON FILE | | | | |
| RACHEL LYONS | ADDRESS ON FILE | | | | |
| RACHEL MIRACLE | ADDRESS ON FILE | | | | |
| RACHEL NEWTON | ADDRESS ON FILE | | | | |
| RACHEL THURMOND | ADDRESS ON FILE | | | | |
| RACHEL WILLIAMS | ADDRESS ON FILE | | | | |
| RACHEL WOODS | ADDRESS ON FILE | | | | |
| RACHEL, BELTRAN | ADDRESS ON FILE | | | | |
| RACHEL, CALVIN | ADDRESS ON FILE | | | | |
| RACHEL, HOGAN | ADDRESS ON FILE | | | | |
| RACHEL, JOHNSON | ADDRESS ON FILE | | | | |
| RACHEL, SATO | ADDRESS ON FILE | | | | |
| RACHEL, TAYLOR | ADDRESS ON FILE | | | | |
| RACHELLE BRADY | ADDRESS ON FILE | | | | |
| RACINE WATER UTILITY - WI | P. O. BOX 080948, RACINE | | | | |
| RACIVIA CLEMPSON | ADDRESS ON FILE | | | | |
| RACKLIFF, DEBORAH A | ADDRESS ON FILE | | | | |
| RACKSPACE US INC | PO BOX 730759 | DALLAS | TX | 753730759 | |
| RACQUEL CRAWFORD | ADDRESS ON FILE | | | | |
| RACQUEL HATFIELD | ADDRESS ON FILE | | | | |
| RACQUEL LAWSON | ADDRESS ON FILE | | | | |
| RADANO, PETER | ADDRESS ON FILE | | | | |
| RADARO INC. | 6872 HIGHOVER DR. | CHANHASSEN | MN | 55317 | |
| RADDATZ, SHANE G | ADDRESS ON FILE | | | | |
| RADDER, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| RADEL, MIRANDA J | ADDRESS ON FILE | | | | |
| RADEL, WHITAKER SR. | ADDRESS ON FILE | | | | |
| RADELL, ABRIANNA C. C. | ADDRESS ON FILE | | | | |
| RADER, ELIZABETH NICOLE | ADDRESS ON FILE | | | | |
| RADER, LISA | ADDRESS ON FILE | | | | |
| RADER, SAMUEL H | ADDRESS ON FILE | | | | |
| RADER-MOORE, LILLIAN I | ADDRESS ON FILE | | | | |
| RADER-STRASESKIE, TERESA | ADDRESS ON FILE | | | | |
| RADIO COMMUNICATION OF VIRGINIA | 1282 MOUNTAIN ROAD | GLEN ALLEN | VA | 23060 | |
| RADIO ONE (WCDX)(KZMJ)(WTLC)(WFXC)(WHTA)(WAMJ)(WAMJHD2)(WPZE)(CHARLOTTE)(WOSF) | PO BOX 746625 | ATLANTA | GA | 30374-6625 | |
| RADIO SYSTEMS CORPOR | PO BOX 633051 | CINCINNATI | OH | 45263-3051 | |
| RADIO SYSTEMS CORPORATION | ATTN: RHONDA WITT, 10427 PETSAFE WAY | KNOXVILLE | TN | 37932 | |
| RADIOJONES, LLC WEDB-FM | WEDB-FM2 RADIO LOOP | SWAINSBORO | GA | 30401 | |
| RADISIC, BREANNA | ADDRESS ON FILE | | | | |
| RADIUS HOLDINGS LLC | 7831 GLENROY RD SUITE 250 | MINNEAPOLIS | MN | 55439 | |
| RADWELL INTERNATIONAL LLC | 1 MILLENNIUM DRIVE | WILLINGBORO | NJ | 8046 | |
| RAE MCDOUGAL | ADDRESS ON FILE | | | | |
| RAE, AMY | ADDRESS ON FILE | | | | |
| RAEANNE CITERA | PSP 9031 | | 0 | 0 | |
| RAECHELLE GARY | ADDRESS ON FILE | | | | |
| RAEDOG TRANSPORTATIO | DBA AL MEDICAB906 E 10TH STREET | SEYMOUR | IN | 47274 | |
| RAEES MALIK | ADDRESS ON FILE | | | | |
| RAEFORD CARR | ADDRESS ON FILE | | | | |
| RAEJEAN RANDOLPH | ADDRESS ON FILE | | | | |
| RAEKWON, CAMPBELL | ADDRESS ON FILE | | | | |
| RAEKWON, FIELDS | ADDRESS ON FILE | | | | |
| RAELANA DOTSON | ADDRESS ON FILE | | | | |
| RAELYNN TATUM | ADDRESS ON FILE | | | | |
| RAEMIAYA CHERRY | ADDRESS ON FILE | | | | |
| RAENIECE WILKERSON | ADDRESS ON FILE | | | | |
| RAESHAWN, DUNNING | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| RAFAEL ESTRADA | ADDRESS ON FILE | | | | |
| RAFAEL GARCIA PAINTING | 1202 NEW MARKET RD | IMMOKALEE | FL | 34142 | |
| RAFAEL SALINAS - SALINAS LAWN AND LANDSCAPE | 35 HWY 228 | BONO | AR | 72416 | |
| RAFAEL, AGUIRRE | ADDRESS ON FILE | | | | |
| RAFAEL, CASTILLO JR. | ADDRESS ON FILE | | | | |
| RAFAEL, CRUZ | ADDRESS ON FILE | | | | |
| RAFAEL, MARIO A | ADDRESS ON FILE | | | | |
| RAFAEL, RAMIREZ | ADDRESS ON FILE | | | | |
| RAFAEL, ROJAS | ADDRESS ON FILE | | | | |
| RAFAEL, SANCHEZ JR. | ADDRESS ON FILE | | | | |
| RAFAEL, SANTIAGO | ADDRESS ON FILE | | | | |
| RAFALSKI, JAMES | ADDRESS ON FILE | | | | |
| RAFFA, MADISON | ADDRESS ON FILE | | | | |
| RAFFERTY, BRIAN Q | ADDRESS ON FILE | | | | |
| RAFFERTY, SHAWN BOBBI | ADDRESS ON FILE | | | | |
| RAFIL ATIEH | ADDRESS ON FILE | | | | |
| RAFTERY, MATTHEW R | ADDRESS ON FILE | | | | |
| RAGAN HOFFMAN | ADDRESS ON FILE | | | | |
| RAGAZZO, ETHAN MICHAEL | ADDRESS ON FILE | | | | |
| RAGENA, LENCHAK | ADDRESS ON FILE | | | | |
| RAGLAND, TEMERA A | ADDRESS ON FILE | | | | |
| RAGLIN, TRISHA S | ADDRESS ON FILE | | | | |
| RAGLOW, TRACEE L | ADDRESS ON FILE | | | | |
| RAGOONANAN, JERILYNNE J | ADDRESS ON FILE | | | | |
| RAGSDALE HEATING AND AIR, LLC | 418 BUTLER INDUSTRIAL DRIVE | DALLAS | GA | 30132 | |
| RAGSDALE, JERMEL T | ADDRESS ON FILE | | | | |
| RAGUSANO, ASHLEY | ADDRESS ON FILE | | | | |
| RAHDYAH WEST | ADDRESS ON FILE | | | | |
| RAHEEM, MAYES | ADDRESS ON FILE | | | | |
| RAHEEM, SALTER | ADDRESS ON FILE | | | | |
| RAHEEM, SHABAZZ | ADDRESS ON FILE | | | | |
| RAHEEM, SLAUGHTER | ADDRESS ON FILE | | | | |
| RAHI, LLC | 3256 WESTVIEW DR | NORTHBROOK | IL | 60062 | |
| RAHIM, DAVID K. | ADDRESS ON FILE | | | | |
| RAHIM, FAILS | ADDRESS ON FILE | | | | |
| RAHIMA BOUCHAREB | ADDRESS ON FILE | | | | |
| RAHMAN, KAUSAR | ADDRESS ON FILE | | | | |
| RAHMAN, TARIQUR | ADDRESS ON FILE | | | | |
| RAHMEL, REEVES | ADDRESS ON FILE | | | | |
| RAHN, ROBYN | ADDRESS ON FILE | | | | |
| RAHNER, MAX R | ADDRESS ON FILE | | | | |
| RAHSAAN ERWIN | ADDRESS ON FILE | | | | |
| RAI, SAIMAN | ADDRESS ON FILE | | | | |
| RAICOLE SPARKS (SPARKS LAWNCARE & LANDSCAPING LLC) | 617 MONTGOMERY ST | AUGUSTA | GA | 30904 | |
| RAIHANA, SAHAR | ADDRESS ON FILE | | | | |
| RAILEY, SHARON | ADDRESS ON FILE | | | | |
| RAIMI, LILLIAN | ADDRESS ON FILE | | | | |
| RAINA, AMBROSE | ADDRESS ON FILE | | | | |
| RAINA, VALENTINE | ADDRESS ON FILE | | | | |
| RAINALDI PLUMBING, INC. | 6111 OLD CHENEY HIGHWAY | ORLANDO | FL | 32807 | |
| RAINBOTH, COLIN PATRICK | ADDRESS ON FILE | | | | |
| RAINBOW INVESTMENT CO | 10620 TREENA STREETSUITE 110 | SAN DIEGO | CA | 92131 | |
| RAINBOW LIGHT NUTRITIONAL SYSTEMS | MELANIE HERMANCE, 100 AVENUE TEA | SANTA CRUZ | CA | 95060 | |
| RAINE, WHITE KIMBER | ADDRESS ON FILE | | | | |
| RAINES, KAMILAH | ADDRESS ON FILE | | | | |
| RAINES, MICHAEL WAYNE | ADDRESS ON FILE | | | | |
| RAINEY, JUSTIN A | ADDRESS ON FILE | | | | |
| RAINEY, THEO E | ADDRESS ON FILE | | | | |
| RAINIER STONY CREEK ACQUISITIONS LLC | P .O. BOX 850771 | MINNEAPOLIS | MN | 554850771 | |
| RAINIER TRIANGLE II, LLC | 23707 SE 221ST STREET | MAPLE VALLEY | WA | 98038 | |
| RAINY, AHTONE | ADDRESS ON FILE | | | | |
| RAIRIGH, MICHELLE D | ADDRESS ON FILE | | | | |
| RAISA ANDERSON | ADDRESS ON FILE | | | | |
| RAISED RIGHT-DSD | 17 PURDY AVE STE 201 | RYE | NY | 10580 | |
| RAISHA BROOKS | ADDRESS ON FILE | | | | |
| RAITZ, ALYSE BERNADINE | ADDRESS ON FILE | | | | |
| RAJA DEY | ADDRESS ON FILE | | | | |
| RAJA HABEEBULLAH-BROWN | ADDRESS ON FILE | | | | |
| RAJA, SIKANDER I | ADDRESS ON FILE | | | | |
| RAJAUN, JULIOUS | ADDRESS ON FILE | | | | |
| RAJDC NC PROPERTIES, LLC | 2719 GRAVES DRIVE, SUITE 21 | GOLDSBORO | NC | 27534 | |
| RAJENDRA PRABU ELIAS | ADDRESS ON FILE | | | | |
| RAJENDRAKUMAR PATEL | ADDRESS ON FILE | | | | |
| RAJENDRAN, PRABAKARAN | ADDRESS ON FILE | | | | |
| RAJFA, JASAREVIC | ADDRESS ON FILE | | | | |
| RAJU BESTHA | ADDRESS ON FILE | | | | |
| RAKE, GREGORY O | ADDRESS ON FILE | | | | |
| RAKEISHA BOLAND | ADDRESS ON FILE | | | | |
| RAKEL JONES | ADDRESS ON FILE | | | | |
| RAKEYLA PHILLIPS | ADDRESS ON FILE | | | | |
| RAKIM WRIGHT | ADDRESS ON FILE | | | | |
| RALEIGH COUNTY ASSESSOR | ADDRESS UNKNOWN | | | | |
| RALEIGH, PRATT | ADDRESS ON FILE | | | | |
| RALLIO | SOCIALWISE INC 10 DOWNFIELD WAY | COTO DE CAZA | CA | 92679 | |
| RALONDA OAKES | ADDRESS ON FILE | | | | |
| RALPH MEANS | ADDRESS ON FILE | | | | |
| RALPH, FRANGIONI III | ADDRESS ON FILE | | | | |
| RALPH, HOLLOWAY JR. | ADDRESS ON FILE | | | | |
| RALPH, MACIAS JR. | ADDRESS ON FILE | | | | |
| RAM, PARSHANT V | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RAMACHARON BHOGIREDDY | ADDRESS ON FILE | | | | |
| RAMADAN, BASSAM | ADDRESS ON FILE | | | | |
| RAMATOU OUMAROU | ADDRESS ON FILE | | | | |
| RAMBAUD, JOSHUA KASPER | ADDRESS ON FILE | | | | |
| RAMBOLL US CORPORATION | 4350 NORTH FAIRFAX DR #300 | ARLINGTON | VA | 22203 | |
| RAMBUS, MASON DAVID | ADDRESS ON FILE | | | | |
| RAMCHARAN, JAELIN LIA | ADDRESS ON FILE | | | | |
| RAMDEEN, AMOLIA B. | ADDRESS ON FILE | | | | |
| RAMDEEN, ETHAN STEFAN | ADDRESS ON FILE | | | | |
| RAMDHANI, SACHIN C | ADDRESS ON FILE | | | | |
| RAMEHER, PULLEY | ADDRESS ON FILE | | | | |
| RAMESH BASWA | ADDRESS ON FILE | | | | |
| RAMESH KUMAR, PREETH KALA | ADDRESS ON FILE | | | | |
| RAMESH YENUMULA | ADDRESS ON FILE | | | | |
| RAMEY, JANELL | ADDRESS ON FILE | | | | |
| RAMICH, MATTHEW K | ADDRESS ON FILE | | | | |
| RAMINIAK, FLYNN | ADDRESS ON FILE | | | | |
| RAMIREZ GONZALEZ, WALTER | ADDRESS ON FILE | | | | |
| RAMIREZ JR., RAMIRO | ADDRESS ON FILE | | | | |
| RAMIREZ MALDONADO, JOSE | ADDRESS ON FILE | | | | |
| RAMIREZ MORENO, CAROLINA | ADDRESS ON FILE | | | | |
| RAMIREZ PEREZ, EMMANUEL | ADDRESS ON FILE | | | | |
| RAMIREZ, ALEXANDER EVARISTO | ADDRESS ON FILE | | | | |
| RAMIREZ, AMELIA CLARA | ADDRESS ON FILE | | | | |
| RAMIREZ, APRIL | ADDRESS ON FILE | | | | |
| RAMIREZ, ARTURO A | ADDRESS ON FILE | | | | |
| RAMIREZ, BRIAN ALENCAR | ADDRESS ON FILE | | | | |
| RAMIREZ, BRIDGET C | ADDRESS ON FILE | | | | |
| RAMIREZ, CHRIS | ADDRESS ON FILE | | | | |
| RAMIREZ, DAMIANA ARACELI | ADDRESS ON FILE | | | | |
| RAMIREZ, DANIEL | ADDRESS ON FILE | | | | |
| RAMIREZ, DAVID ARMANDO | ADDRESS ON FILE | | | | |
| RAMIREZ, DYNA R | ADDRESS ON FILE | | | | |
| RAMIREZ, GAEL O | ADDRESS ON FILE | | | | |
| RAMIREZ, GENESIS | ADDRESS ON FILE | | | | |
| RAMIREZ, GIOVANNI J | ADDRESS ON FILE | | | | |
| RAMIREZ, ISABEL M | ADDRESS ON FILE | | | | |
| RAMIREZ, JACQUELINE A | ADDRESS ON FILE | | | | |
| RAMIREZ, JARED | ADDRESS ON FILE | | | | |
| RAMIREZ, JAVIER | ADDRESS ON FILE | | | | |
| RAMIREZ, JENICA ASHLEY | ADDRESS ON FILE | | | | |
| RAMIREZ, JESSICA | ADDRESS ON FILE | | | | |
| RAMIREZ, JOAN | ADDRESS ON FILE | | | | |
| RAMIREZ, JOSE E | ADDRESS ON FILE | | | | |
| RAMIREZ, JOSHUA | ADDRESS ON FILE | | | | |
| RAMIREZ, KEVIN J | ADDRESS ON FILE | | | | |
| RAMIREZ, MARIA LISET | ADDRESS ON FILE | | | | |
| RAMIREZ, MARTIN ALEJANDRO | ADDRESS ON FILE | | | | |
| RAMIREZ, MELISSA | ADDRESS ON FILE | | | | |
| RAMIREZ, MICHAEL D | ADDRESS ON FILE | | | | |
| RAMIREZ, MYA NICOLE | ADDRESS ON FILE | | | | |
| RAMIREZ, ORLANDO | ADDRESS ON FILE | | | | |
| RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | |
| RAMIREZ, ROLAND J. | ADDRESS ON FILE | | | | |
| RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | |
| RAMIREZ, SILVIA C | ADDRESS ON FILE | | | | |
| RAMIREZ, VICTOR E | ADDRESS ON FILE | | | | |
| RAMIRO HERNANADEZ | ADDRESS ON FILE | | | | |
| RAMIRO RAMOS | ADDRESS ON FILE | | | | |
| RAMIRO, RODRIGUEZ | ADDRESS ON FILE | | | | |
| RAMISHA TURNER | ADDRESS ON FILE | | | | |
| RAMKISSOON, NICHOLAS | ADDRESS ON FILE | | | | |
| RAMLOGAN, MERLENE | ADDRESS ON FILE | | | | |
| RAMNAUTH, SUNIL | ADDRESS ON FILE | | | | |
| RAMON MCCARTHY | ADDRESS ON FILE | | | | |
| RAMON SOLIS | ADDRESS ON FILE | | | | |
| RAMON, ACEVEDO | ADDRESS ON FILE | | | | |
| RAMON, DAVID | ADDRESS ON FILE | | | | |
| RAMON, DAVID | ADDRESS ON FILE | | | | |
| RAMON, LOCKETT | ADDRESS ON FILE | | | | |
| RAMON, MENA | ADDRESS ON FILE | | | | |
| RAMON, SALCEDO | ADDRESS ON FILE | | | | |
| RAMONA BOOSE | ADDRESS ON FILE | | | | |
| RAMONA ESTER | ADDRESS ON FILE | | | | |
| RAMONA LOWERY | ADDRESS ON FILE | | | | |
| RAMONA SMITH | ADDRESS ON FILE | | | | |
| RAMONA WHITE | ADDRESS ON FILE | | | | |
| RAMONDO BERNARD | ADDRESS ON FILE | | | | |
| RAMORN VANN | ADDRESS ON FILE | | | | |
| RAMOS JUAN, ISAAC | ADDRESS ON FILE | | | | |
| RAMOS ORTIZ, CARLOS J | ADDRESS ON FILE | | | | |
| RAMOS, ADRIAN A | ADDRESS ON FILE | | | | |
| RAMOS, AXEL ADRIAN | ADDRESS ON FILE | | | | |
| RAMOS, CARLOS A | ADDRESS ON FILE | | | | |
| RAMOS, EMIL ALEXIS | ADDRESS ON FILE | | | | |
| RAMOS, ERIC R | ADDRESS ON FILE | | | | |
| RAMOS, FRANCHESCO J | ADDRESS ON FILE | | | | |
| RAMOS, GRYSELL | ADDRESS ON FILE | | | | |
| RAMOS, JANELLY | ADDRESS ON FILE | | | | |
| RAMOS, JESUS R | ADDRESS ON FILE | | | | |
| RAMOS, JOEL JAEL | ADDRESS ON FILE | | | | |
| RAMOS, JORDAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RAMOS, JOSE A. | ADDRESS ON FILE | | | | |
| RAMOS, JOSE JESUS | ADDRESS ON FILE | | | | |
| RAMOS, JOSIAH R | ADDRESS ON FILE | | | | |
| RAMOS, KATHERINE | ADDRESS ON FILE | | | | |
| RAMOS, LEEANN | ADDRESS ON FILE | | | | |
| RAMOS, LETICIA | ADDRESS ON FILE | | | | |
| RAMOS, LILIANA | ADDRESS ON FILE | | | | |
| RAMOS, MARICELLA A | ADDRESS ON FILE | | | | |
| RAMOS, NERIAH | ADDRESS ON FILE | | | | |
| RAMOS, ROBERT | ADDRESS ON FILE | | | | |
| RAMOS, RONNIE ROCKY | ADDRESS ON FILE | | | | |
| RAMOS, SHANE A | ADDRESS ON FILE | | | | |
| RAMOS, WARREN J | ADDRESS ON FILE | | | | |
| RAMPART INSURANCE SE | DBA RAMPART INSURANCE1055 RXR PLAZA | UNIONDALE | NY | 11556 | |
| RAMPERSAD, ALONDRA TIFFANY | ADDRESS ON FILE | | | | |
| RAMSARRAN, SWARSWATIE P | ADDRESS ON FILE | | | | |
| RAMSEY COUNTY ENVIRONMENTAL | HEALTH SECTION, 2785 WHITE BEAR AVENUE NORTH, SUITE 350 | MAPLEWOOD | MN | 55109 | |
| RAMSEY HOLDINGS LLC | C/O THE VENETIAN, 546 RIVER DRIVE | GARFIELD | NJ | 7026 | |
| RAMSEY HOLDINGS, LLC | 644 PASSACK ROAD | WASHINGTON TOWNSHIP | NJ | 7676 | |
| RAMSEY, AMBER DAWN | ADDRESS ON FILE | | | | |
| RAMSEY, CALIEL J | ADDRESS ON FILE | | | | |
| RAMSEY, JONATHAN S | ADDRESS ON FILE | | | | |
| RAMSEY, MIRANDA | ADDRESS ON FILE | | | | |
| RAMSEY, RACHEL M | ADDRESS ON FILE | | | | |
| RAMSINGH, DAVID I | ADDRESS ON FILE | | | | |
| RAMSON OLIVER | ADDRESS ON FILE | | | | |
| RANA, JOHNSON JR. | ADDRESS ON FILE | | | | |
| RANAJAH PETTY | ADDRESS ON FILE | | | | |
| RANCE BURCHARD | ADDRESS ON FILE | | | | |
| RANCHO DOS HERMANOS, LLC, AS TO AN UNDIVIDED 88.1500% TENANTS IN COMMON INTEREST AND DESERT DELITE CITRUS, LLC AS TO AN UNDIVIDED 11.8500% TENANTS IN COMMON INTEREST | 2655 FIRST STREET, SUITE 245 | SIMI VALLEY | CA | 93065 | |
| RAND, LAVELLE E | ADDRESS ON FILE | | | | |
| RANDAL DITTO | ADDRESS ON FILE | | | | |
| RANDAL GEORGE | ADDRESS ON FILE | | | | |
| RANDALL CHISOLM | ADDRESS ON FILE | | | | |
| RANDALL SCHMIDT | ADDRESS ON FILE | | | | |
| RANDALL YOUNG | ADDRESS ON FILE | | | | |
| RANDALL, CARSON H | ADDRESS ON FILE | | | | |
| RANDALL, DONALD LONZO | ADDRESS ON FILE | | | | |
| RANDALL, ISAIAH A | ADDRESS ON FILE | | | | |
| RANDALL, JOSEPH | ADDRESS ON FILE | | | | |
| RANDALL, SCHOEMANN | ADDRESS ON FILE | | | | |
| RANDALL, SMITH II | ADDRESS ON FILE | | | | |
| RANDAZZO, JACK T | ADDRESS ON FILE | | | | |
| RANDAZZO, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| RANDDRITA BARNES | ADDRESS ON FILE | | | | |
| RANDEL, MENSER | ADDRESS ON FILE | | | | |
| RANDI CANTRELL | ADDRESS ON FILE | | | | |
| RANDIE WILLIAMS | ADDRESS ON FILE | | | | |
| RANDINECIA HURT | ADDRESS ON FILE | | | | |
| RANDLE LUMPFORD | ADDRESS ON FILE | | | | |
| RANDLE, JADA M | ADDRESS ON FILE | | | | |
| RANDLE, JASMINE-NICOLE A | ADDRESS ON FILE | | | | |
| RANDLES, ALYSSA GRACE | ADDRESS ON FILE | | | | |
| RANDLES, MERCEDES NICOLE | ADDRESS ON FILE | | | | |
| RANDOLPH RAWLINS | ADDRESS ON FILE | | | | |
| RANDOLPH, ANTONIO | ADDRESS ON FILE | | | | |
| RANDOLPH, DEPEDRO LATRELL | ADDRESS ON FILE | | | | |
| RANDOLPH, JENNA | ADDRESS ON FILE | | | | |
| RANDOLPH, JOHN CAMERON | ADDRESS ON FILE | | | | |
| RANDOLPH, MICHELLE DAWN | ADDRESS ON FILE | | | | |
| RANDOLPH, RYIESE Y | ADDRESS ON FILE | | | | |
| RANDOLPH, WAGNER JR. | ADDRESS ON FILE | | | | |
| RANDOLPH, ZAYDQUAN | ADDRESS ON FILE | | | | |
| RANDOLPH-ROBINSON, KRISTEN A | ADDRESS ON FILE | | | | |
| RANDSTAD CELLA | PO BOX 742689 | ATLANTA | GA | 30374-2689 | |
| RANDSTAD NORTH AMERICA L P | PO BOX 847872 | DALLAS | TX | 752847872 | |
| RANDY ADAMS | ADDRESS ON FILE | | | | |
| RANDY BOX | ADDRESS ON FILE | | | | |
| RANDY EARLY | ADDRESS ON FILE | | | | |
| RANDY FRANKLIN | ADDRESS ON FILE | | | | |
| RANDY HARRIS | ADDRESS ON FILE | | | | |
| RANDY RATLIFF | ADDRESS ON FILE | | | | |
| RANDY REED | ADDRESS ON FILE | | | | |
| RANDY SCHIEFELBEIN | ADDRESS ON FILE | | | | |
| RANDY WRIGHT | ADDRESS ON FILE | | | | |
| RANDY, AGUIRRE | ADDRESS ON FILE | | | | |
| RANDY, BROWN | ADDRESS ON FILE | | | | |
| RANDY, CLARK JR | ADDRESS ON FILE | | | | |
| RANDY, GRANT | ADDRESS ON FILE | | | | |
| RANDY, HARRIS JR. | ADDRESS ON FILE | | | | |
| RANDY, KINZEY | ADDRESS ON FILE | | | | |
| RANDY, REED | ADDRESS ON FILE | | | | |
| RANDY, RICHARDSON SR. | ADDRESS ON FILE | | | | |
| RANDY, SEGARS JR. | ADDRESS ON FILE | | | | |
| RANDY, SUZOR JR. | ADDRESS ON FILE | | | | |
| RANDY'S LAWNCARE C/O RANDY BOYETTE | C/O RANDY BOYETTE, 5320 17TH AVE | TAMPA | FL | 33619 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RANELL, PAUL | ADDRESS ON FILE | | | | |
| RANESIA BARKSDALE | ADDRESS ON FILE | | | | |
| RANGEL, ANTONIO J | ADDRESS ON FILE | | | | |
| RANGEL, ELIAS ANDRES | ADDRESS ON FILE | | | | |
| RANGEL, GARZA DE | ADDRESS ON FILE | | | | |
| RANGEL-SERRANO, JOSHUA | ADDRESS ON FILE | | | | |
| RANGER AMERICAN | 605 LODI ST URB VILLA CAPRI | SAN JUAN | PR | 00924 | |
| RANGER FIT LLC | 472 FLOWING WELLS RD, UNIT G2 | MARTINEZ | GA | 30907 | |
| RANGER, MYA NOELLE | ADDRESS ON FILE | | | | |
| RANKIN, AIDAN MICHEAL | ADDRESS ON FILE | | | | |
| RANKIN, ALEXANDER R. | ADDRESS ON FILE | | | | |
| RANKIN, CARI A | ADDRESS ON FILE | | | | |
| RANKIN, JURUSALUM | ADDRESS ON FILE | | | | |
| RANKIN, SARA C | ADDRESS ON FILE | | | | |
| RANKINS-ALVARADO, TIARA | ADDRESS ON FILE | | | | |
| RANKINS-ALVARADO, TIARA S | ADDRESS ON FILE | | | | |
| RANNEY, ALLISON PAIGE | ADDRESS ON FILE | | | | |
| RANONE YOUNG | ADDRESS ON FILE | | | | |
| RANSING, ANDREW | ADDRESS ON FILE | | | | |
| RANSOM, CALEB | ADDRESS ON FILE | | | | |
| RANSOM, GARY | ADDRESS ON FILE | | | | |
| RANSOM, JAMEL IVOR | ADDRESS ON FILE | | | | |
| RANSOM, JESSICA | ADDRESS ON FILE | | | | |
| RANSOM, JORDAN LAMONT | ADDRESS ON FILE | | | | |
| RANSOM, WILLIAM GREGORY | ADDRESS ON FILE | | | | |
| RANSON MCCLANEY | ADDRESS ON FILE | | | | |
| RANSON, SARA | ADDRESS ON FILE | | | | |
| RANSTAD NORTH AMERICA LP | PO BOX 847872 | DALLAS | TX | 752847872 | |
| RAO, JAINA M. | ADDRESS ON FILE | | | | |
| RAPHAEL, GERAS JUNIOR | ADDRESS ON FILE | | | | |
| RAPHAEL, MIDORI | ADDRESS ON FILE | | | | |
| RAPHAEL, ROBINSON | ADDRESS ON FILE | | | | |
| RAPHEAL, BELL JR. | ADDRESS ON FILE | | | | |
| RAPID RESTORATION,LLC | 1900 COUNTY ROAD C WEST | SAINT PAUL | MN | 55113 | |
| RAPISARDA, ROBERT WILLIAM | ADDRESS ON FILE | | | | |
| RAPOLI, PATRICK J | ADDRESS ON FILE | | | | |
| RAPP, ASHLYNN MAE | ADDRESS ON FILE | | | | |
| RAPP, ISABELL | ADDRESS ON FILE | | | | |
| RAPPAHANNOCK ELEC COOP | P.O. BOX 34757ALEXANDRIA, VA 22334 | | | | |
| RAQUEL CARTER | ADDRESS ON FILE | | | | |
| RAQUEL DEAN | ADDRESS ON FILE | | | | |
| RAQUEL DIXON | ADDRESS ON FILE | | | | |
| RAQUEL JAMES | ADDRESS ON FILE | | | | |
| RAQUEL JOHNSON DBA BLACK DIAMOND 5 STAR CLEANING SERVICES | 2456 BROWNING ST | SARASOTA | FL | 34237 | |
| RAQUEL ROJAS | ADDRESS ON FILE | | | | |
| RAQUEL SANCHEZ | ADDRESS ON FILE | | | | |
| RAQUEL SANTOS | ADDRESS ON FILE | | | | |
| RAQUEL SMITH | ADDRESS ON FILE | | | | |
| RAQUEL, POINTER | ADDRESS ON FILE | | | | |
| RAR2 - WICKER PARK COMMONS, LLC | STEPHANIE FRAZEE, ASSET MANAGER, ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| RAR2 WICKER PARK COM | RREEF JP MORGAN CHASEPO BOX 6245 | HICKSVILLE | NY | 11802 | |
| RAR2-WICKER PARK COMMONS LLC | C/O RREEF JP MORGAN CHASE, PO BOX 6245 | HICKSVILLE | NY | 118026245 | |
| RARI NUTRITION LLC | SEAN KELLY, 3410 DAVIE RD. SUITE 405 | FORT LAUDERDALE | FL | 33314 | |
| RARITAN BOUROUGH | MUNICIPAL BUILDING, 22 FIRST ST | RARITAN | NJ | 8869 | |
| RARITAN BUREAU OF FIRE | PREVENTION, 16 ANDERSON STREET | RARITAN | NJ | 8869 | |
| RARITAN MUNICIPAL COURT | 22 FIRST STREET | RARITAN | NJ | 8869 | |
| RASCHER, PAYTEN B | ADDRESS ON FILE | | | | |
| RASDAL, JASMINE C | ADDRESS ON FILE | | | | |
| RASERA, ANDREW T | ADDRESS ON FILE | | | | |
| RASHAAN, MEGGINSON | ADDRESS ON FILE | | | | |
| RASHAD, ABSTON | ADDRESS ON FILE | | | | |
| RASHAD, BLACKWELL | ADDRESS ON FILE | | | | |
| RASHAD, INGRAM | ADDRESS ON FILE | | | | |
| RASHAD, KHAN | ADDRESS ON FILE | | | | |
| RASHAN LEE | ADDRESS ON FILE | | | | |
| RA'SHANDA WARREN | ADDRESS ON FILE | | | | |
| RASHANNA DENNIS | ADDRESS ON FILE | | | | |
| RASHARD MCMILLIAN | ADDRESS ON FILE | | | | |
| RASHARD NOBLE | ADDRESS ON FILE | | | | |
| RASHAUD CHANDLER | ADDRESS ON FILE | | | | |
| RASHAWN COX | ADDRESS ON FILE | | | | |
| RASHAWN, MARS | ADDRESS ON FILE | | | | |
| RASHED, KAYLA | ADDRESS ON FILE | | | | |
| RASHEEM CARRINGTON | ADDRESS ON FILE | | | | |
| RASHEEYDA HERNDON | ADDRESS ON FILE | | | | |
| RASHELL WASHINGTON | ADDRESS ON FILE | | | | |
| RASHELLE SERAFINI | ADDRESS ON FILE | | | | |
| RASHENA STOKES | ADDRESS ON FILE | | | | |
| RASHID, LEVERETT | ADDRESS ON FILE | | | | |
| RASHIDA ELLISON | ADDRESS ON FILE | | | | |
| RASHIDA HOWARD | ADDRESS ON FILE | | | | |
| RASHIDA LONG | ADDRESS ON FILE | | | | |
| RASHIDA SINGH | ADDRESS ON FILE | | | | |
| RASHIDAH WILLIS | 1728 LEMOOS CT | EAST STROUDSBURG | PA | 18301 | |
| RASHIKA HARRISON | ADDRESS ON FILE | | | | |
| RASHINDA GUY | ADDRESS ON FILE | | | | |
| RASHMI KRISHNAMURTHY | 3189 WYNDWICKE DR. | ST JOSEPH | MI | 49085 | |
| RASHOD GOLDEN | ADDRESS ON FILE | | | | |
| RASHONDA CRAWFORD | ADDRESS ON FILE | | | | |
| RASKIN, NICOLE V | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RASMUSSEN, JOHN ANDREW GUDME | ADDRESS ON FILE | | | | |
| RASOR, MICHELLE ELIZABETH | ADDRESS ON FILE | | | | |
| RASZIE BOX | ADDRESS ON FILE | | | | |
| RATAJSKI, SEAN DOUGLAS | ADDRESS ON FILE | | | | |
| RATCLIFFE, GARRETT A | ADDRESS ON FILE | | | | |
| RATCLIFFE, ZOE E. | ADDRESS ON FILE | | | | |
| RATCLLIFFE, GLYNIS | ADDRESS ON FILE | | | | |
| RATH, JAIME | ADDRESS ON FILE | | | | |
| RATKOVIC, MARISSA A | ADDRESS ON FILE | | | | |
| RATLIFF, BRENDON A | ADDRESS ON FILE | | | | |
| RATLIFF, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | |
| RATTRAY, JONATHAN J | ADDRESS ON FILE | | | | |
| RATZLAFF, MARK | ADDRESS ON FILE | | | | |
| RAUCHER, DAVID | ADDRESS ON FILE | | | | |
| RAUL ANDA | ADDRESS ON FILE | | | | |
| RAUL SUAREZ | ADDRESS ON FILE | | | | |
| RAUL, FLORES | ADDRESS ON FILE | | | | |
| RAUL, GOMEZ | ADDRESS ON FILE | | | | |
| RAUL, PRADO | ADDRESS ON FILE | | | | |
| RAUL, RODRIGUEZ II | ADDRESS ON FILE | | | | |
| RAUMAKER, REECE A | ADDRESS ON FILE | | | | |
| RAUSHEED, MONTGOMERY | ADDRESS ON FILE | | | | |
| RAVANZO, DEREK R | ADDRESS ON FILE | | | | |
| RAVELLA, RADHIKA | ADDRESS ON FILE | | | | |
| RAVEN EVANS | ADDRESS ON FILE | | | | |
| RAVEN GRIFFIN | ADDRESS ON FILE | | | | |
| RAVEN JONES | ADDRESS ON FILE | | | | |
| RAVEN LONG | ADDRESS ON FILE | | | | |
| RAVEN RANSOM | ADDRESS ON FILE | | | | |
| RAVEN RAYFORD | ADDRESS ON FILE | | | | |
| RAVEN SHIPP | ADDRESS ON FILE | | | | |
| RAVEN SMITH | ADDRESS ON FILE | | | | |
| RAVEN SUMMERS | ADDRESS ON FILE | | | | |
| RAVEN WHITE | ADDRESS ON FILE | | | | |
| RAVEN WHITEHURST | ADDRESS ON FILE | | | | |
| RAVENELL, DAQUAN JAQUARIS | ADDRESS ON FILE | | | | |
| RAVENELL, JACOB LAMONT | ADDRESS ON FILE | | | | |
| RAVENNA RANGE | ADDRESS ON FILE | | | | |
| RAVI RANDAL INVESTMENT GROUP LLC | C/O GREEN EARTH REALTY; 6220 CAMPBELL ROAD | DALLAS | TX | 75248 | |
| RAVICHAND CHINNAM | ADDRESS ON FILE | | | | |
| RAVIN, JOSEPH E | ADDRESS ON FILE | | | | |
| RAVINDRA BABU SENGALANI | ADDRESS ON FILE | | | | |
| RAVON, REAVES | ADDRESS ON FILE | | | | |
| RAVYN CLOPTON | ADDRESS ON FILE | | | | |
| RAW ESSENTIALS LIVING FOODS, LLC | 369-B 3RD. STREET, #467, MYSTICA LINFORTH | SAN RAFAEL | CA | 94901 | |
| RAW INDULGENCE LTD (DRP) | ALICE BENEDETTO, 44 EXECUTIVE BLVD | ELMSFORD | NY | 10523 | |
| RAW SPORT SUPPLEMENT COMPANY | DOMENIC IACOVONE, 2979 SE GRAN PARK WAY | STUART | FL | 34997 | |
| RAWLINGS, ZOEY MARIE | ADDRESS ON FILE | | | | |
| RAWLS, TIFFANY Y | ADDRESS ON FILE | | | | |
| RAWSON, AERICA | ADDRESS ON FILE | | | | |
| RAY CAMPBELL | ADDRESS ON FILE | | | | |
| RAY HOSE | ADDRESS ON FILE | | | | |
| RAY MCNEAL | 55 FREDA JANE LANE | BIRMINGHAM | AL | 35215 | |
| RAY NANCE | ADDRESS ON FILE | | | | |
| RAY PIPPIN | ADDRESS ON FILE | | | | |
| RAY ROBINSON | ADDRESS ON FILE | | | | |
| RAY TURNER | ADDRESS ON FILE | | | | |
| RAY, ALEXANDRIA S. | ADDRESS ON FILE | | | | |
| RAY, ANTHONY M | ADDRESS ON FILE | | | | |
| RAY, BRANDON QUINN | ADDRESS ON FILE | | | | |
| RAY, BREVARD JR. | ADDRESS ON FILE | | | | |
| RAY, CEVANYA | ADDRESS ON FILE | | | | |
| RAY, CRISTINA | ADDRESS ON FILE | | | | |
| RAY, DELAIA | ADDRESS ON FILE | | | | |
| RAY, HAYLIE E. | ADDRESS ON FILE | | | | |
| RAY, JACK DOYLE | ADDRESS ON FILE | | | | |
| RAY, JAVONIE T | ADDRESS ON FILE | | | | |
| RAY, LYRIC ASHIANA | ADDRESS ON FILE | | | | |
| RAY, ROBYN JOELL | ADDRESS ON FILE | | | | |
| RAY, STEVENSON JR. | ADDRESS ON FILE | | | | |
| RAYANNA THIGPEN | ADDRESS ON FILE | | | | |
| RAYDARIUS, BALLARD | ADDRESS ON FILE | | | | |
| RAYE, TYLER D | ADDRESS ON FILE | | | | |
| RAYES, JEFFREY E | ADDRESS ON FILE | | | | |
| RAYMAR FREYTES-BERRIO | ADDRESS ON FILE | | | | |
| RAYMON, BELL | ADDRESS ON FILE | | | | |
| RAYMOND ALLETAG | ADDRESS ON FILE | | | | |
| RAYMOND BELL | ADDRESS ON FILE | | | | |
| RAYMOND CARTER | ADDRESS ON FILE | | | | |
| RAYMOND CRAWFORD | ADDRESS ON FILE | | | | |
| RAYMOND FISHER | ADDRESS ON FILE | | | | |
| RAYMOND GAINES | ADDRESS ON FILE | | | | |
| RAYMOND HANDLING CONCEPTS CORPORATION | PO BOX 7678 | SAN FRANCISCO | CA | 94120 | |
| RAYMOND HANDLING CONSULTANTS | PO BOX 947491 | ATLANTA | GA | 30394-7491 | |
| RAYMOND JINKINS | ADDRESS ON FILE | | | | |
| RAYMOND KIZER | ADDRESS ON FILE | | | | |
| RAYMOND LEASING CORP | PO BOX 301590 | DALLAS | TX | 753031590 | |
| RAYMOND WASHINGTON | ADDRESS ON FILE | | | | |
| RAYMOND WERRES CORP. | 807 EAST SOUTH STREET | FREDERICK | MD | 21701 | |
| RAYMOND, BOSEMAN JR. | ADDRESS ON FILE | | | | |
| RAYMOND, CAITLIN RENEE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RAYMOND, CARABALLO ORTIZ | ADDRESS ON FILE | | | | |
| RAYMOND, DAVID JR. | ADDRESS ON FILE | | | | |
| RAYMOND, DURNING | ADDRESS ON FILE | | | | |
| RAYMOND, ESPINOZA | ADDRESS ON FILE | | | | |
| RAYMOND, FELLA | ADDRESS ON FILE | | | | |
| RAYMOND, GARCIA | ADDRESS ON FILE | | | | |
| RAYMOND, GIGL III | ADDRESS ON FILE | | | | |
| RAYMOND, GUNDERMAN JR. | ADDRESS ON FILE | | | | |
| RAYMOND, JAMES C | ADDRESS ON FILE | | | | |
| RAYMOND, JULIE | ADDRESS ON FILE | | | | |
| RAYMOND, JURVICH | ADDRESS ON FILE | | | | |
| RAYMOND, KINCANNON | ADDRESS ON FILE | | | | |
| RAYMOND, LAFFLER | ADDRESS ON FILE | | | | |
| RAYMOND, PATRICIA | ADDRESS ON FILE | | | | |
| RAYMOND, SHIPMAN II | ADDRESS ON FILE | | | | |
| RAYMOND, STAHL II | ADDRESS ON FILE | | | | |
| RAYMOND, SUAREZ | ADDRESS ON FILE | | | | |
| RAYMOND, WILLIAMS | ADDRESS ON FILE | | | | |
| RAYMONE, GIPSON | ADDRESS ON FILE | | | | |
| RAYMONELLE, JYNES | ADDRESS ON FILE | | | | |
| RAYNALITA, KAIPAT | ADDRESS ON FILE | | | | |
| RAYNES, ELIZABETH | ADDRESS ON FILE | | | | |
| RAYNHAM TAX COLLECTOR | ADDRESS UNKNOWN | | | | |
| RAYNOR GARAGE DOORS OF LEXINGTON, LLC | 1033 RUSHWOOD COURT | LEXINGTON | KY | 40511 | |
| RAYNOR, DANIELLE | ADDRESS ON FILE | | | | |
| RAYNOR, KENNETH | ADDRESS ON FILE | | | | |
| RAY'S KEY & LOCK SERVICES, LLC | 25 NE 8TH AVE | OCALA | FL | 34470 | |
| RAYSHAAD CLEMONS | ADDRESS ON FILE | | | | |
| RAYSHAD HOLMES | ADDRESS ON FILE | | | | |
| RAYSHAWN, MCNEAL | ADDRESS ON FILE | | | | |
| RAYSHUN, GIPSON | ADDRESS ON FILE | | | | |
| RAYSHUN, GREER | ADDRESS ON FILE | | | | |
| RAYSHUN, STEWART SR. | ADDRESS ON FILE | | | | |
| RAYSOR, SHAMIKA RASHELLE | ADDRESS ON FILE | | | | |
| RAYTHEON, DRAPER | ADDRESS ON FILE | | | | |
| RAYVEN OWENS | ADDRESS ON FILE | | | | |
| RAYVONTE, TURNER | ADDRESS ON FILE | | | | |
| RAZAVI, ANGELINA Y | ADDRESS ON FILE | | | | |
| RAZO, ANGELICA | ADDRESS ON FILE | | | | |
| RAZZOUK, MARC | ADDRESS ON FILE | | | | |
| RB BEARINGER CO LLC | 1406 GREEN TREE DR | TOMBALL | TX | 77375 | |
| RB OWENS ELECTRIC INC | 2242 INDUSTRIAL BLVD | SARASOTA | FL | 34234 | |
| RB SEMINOLE LLC | C/O RD MGT, 810 7TH AVE, FLOOR 10 | NEW YORK | NY | 10019 | |
| RBRO SOLUTIONS INC | 1101 KINGSTON ROAD, SUITE 370 | PICKERING | ON | L1V1B5 | CANADA |
| RC MAINTENANCE HOLDINGS INC | PO BOX 841650 | LOS ANGELES | CA | 90084-1650 | |
| RC PET PRODUCTS | 550 EAST KENT AVENUE SOUTH | VANCOUVER | BC | V5X 4V6 | CANADA |
| RCA NOVAK, LLC | 5020 WESTRIDGE DR. | FORT COLLINS | CO | 80526 | |
| RCC TANGLEWOOD MALL, LLC | C/O NEWLINK MANAGEMENT GROUPRICHMOND, VA 23226 | | | | |
| RCC TANGLEWOOD MALL, LLC | PO BOX 17710 | RICHMOND | VA | 23226 | |
| RCD TIMBER PRODUCTS, INC. | 1699 MATASSINO ROAD | NEW CASTLE | DE | 19720 | |
| RCG PENSACOLA SQUARE LLC | C/O RCG VENTURES I LLCPO BOX 53483 | ATLANTA | GA | 30355 | |
| RCG-EASTLAKE, LLC | CARE OF RCG VENTURES I LLCPO BOX 53483 | ATLANTA | GA | 303055 | |
| RCG-PSC CAMP CREEK OWNER, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | ATLANTA | GA | 30305 | |
| RCG-PSC CAMP CREEK OWNER, LLC | C/O RCG-VENTURES, LLC, 3060 PEACHTREE RD NW, SUITE 400 | ATLANTA | GA | 30305 | |
| RCN TELECOM SERVICES | DBA RCN TELECOM SERVICES, LLCPO BOX 11816 | NEWARK | NJ | 7101 | |
| RD BRANCH ASSOCIATES, L.P. | JOHN BUCCI, 411 THEODORE FREMD AVE., SUITE 300 | RYE | NY | 10580 | |
| RE PECAN LLC | 200 CONCORD PLAZA DR STE 240 | SAN ANTONIO | TX | 78216-6943 | |
| RE PLUS SP LLC | 345 PARK AVENUE, 41ST FLOOR | NEW YORK | NY | 10154 | |
| REA & ASSOCIATES, INC | PO BOX 1020 | NEW PHILADELPHIA | OH | 44663 | |
| REA, MEGAN L | ADDRESS ON FILE | | | | |
| REACHELL, JARIUS A | ADDRESS ON FILE | | | | |
| READ, JEFFERY ALLEN | ADDRESS ON FILE | | | | |
| READING FIGHTIN PHIL | READING FIGHTIN PHILSPO BOX 15050 | READING | PA | 19612 | |
| READING MUNICIPAL LIGHT DEPARTMENT | P.O. BOX 30, READING | | | | |
| READING, JULIA MARIE | ADDRESS ON FILE | | | | |
| READINGER, TRINITY LYN | ADDRESS ON FILE | | | | |
| READY REFRESH | PO BOX 856158 | LOUISVILLE | KY | 40285 | |
| READY REFRESH BY NESTLE | P.O. BOX 856680 | LOUISVILLE | KY | 40285-6680 | |
| READYWISE, INC (DRP) | MILISSA JUDD, 3676 CALIFORNIA AVENUE, SUITE B106 | SALT LAKE CITY | UT | 84104 | |
| REAGAN, BLAKE | ADDRESS ON FILE | | | | |
| REAGAN, KATELYN J. | ADDRESS ON FILE | | | | |
| REAGAN, SAMANTHA L | ADDRESS ON FILE | | | | |
| REAGAN, WILL J | ADDRESS ON FILE | | | | |
| REAL BEAUTY FOOD LLC | ELIZABETH ZIEG, 6326 SW ALFRED STREET | PORTLAND | OR | 97219 | |
| REAL ESTATE PLUS FUND REIT LLC | PO BOX 5160 | GLEN ALLEN | VA | 23058 | |
| REAL GOOD FOODS COMPANY | MISTA ASBURY, 6316 TAPANGA CANYON BLVD, 2140 | WOODLAND HILLS | CA | 91367 | |
| REAL, CHRISTINA A. | ADDRESS ON FILE | | | | |
| REALPAGE UTILITY MANAGEMENT | C/O CONTINENTAL REALTY CORP, PO BOX 69475-695 | BALTIMORE | MD | 21264-9475 | |
| REALPAGE UTILITY MGMT INC | P.O. BOX 842965DALLAS, TX 75284-2965 | | | | |
| REALPAGE UTILITY MANAGEMENT | C/O CONTINENTAL REALTY CORP PO BOX 69475-695BALTIMORE, MD 21264-9475 | | | | |
| REALTIME MEDIA, LLC | 1001 CONSHOHOCKEN STATE RD.STE 2-100 | WEST CONSHOHOCKEN | PA | 19428 | |
| REALTY INCOME CORP | PO BOX 842428 | LOS ANGELES | CA | 90084 | |
| REALTY INCOME PROPERTIES, INC. | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| REAM, BLAINE A | ADDRESS ON FILE | | | | |
| REAM, MELODY CHEYENNE | ADDRESS ON FILE | | | | |
| REAMES, JACKSON T | ADDRESS ON FILE | | | | |
| REANNA MOHAMED | ADDRESS ON FILE | | | | |
| REARDON, MATTHEW J | ADDRESS ON FILE | | | | |
| REARDON, THOMAS F | ADDRESS ON FILE | | | | |
| REASER, JESSICA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| REASER, JOSEPHINE | ADDRESS ON FILE | | | | |
| REASER, SARAH E | ADDRESS ON FILE | | | | |
| REASNOVER, CAMARIE | ADDRESS ON FILE | | | | |
| REAVER COLLINS | ADDRESS ON FILE | | | | |
| REBBECA JAMES | ADDRESS ON FILE | | | | |
| REBECCA ACKER | ADDRESS ON FILE | | | | |
| REBECCA CONCRAD | ADDRESS ON FILE | | | | |
| REBECCA DERSHEM | ADDRESS ON FILE | | | | |
| REBECCA DODSON | ADDRESS ON FILE | | | | |
| REBECCA FARQUHERSON | 1350 SW PARR DRIVE | PORT ST. LUCIE | FL | 34953 | |
| REBECCA JACKSON | ADDRESS ON FILE | | | | |
| REBECCA JACOBS | 300 NEBINGER STREET | LEWISBERRY | PA | 17339 | |
| REBECCA MARBLEY | ADDRESS ON FILE | | | | |
| REBECCA MUFUNGIZI | ADDRESS ON FILE | | | | |
| REBECCA NEWCOMB | ADDRESS ON FILE | | | | |
| REBECCA PERALTA | ADDRESS ON FILE | | | | |
| REBECCA RAYBON | ADDRESS ON FILE | | | | |
| REBECCA SAMPSON | ADDRESS ON FILE | | | | |
| REBECCA SAYLES | ADDRESS ON FILE | | | | |
| REBECCA SIEBERT | ADDRESS ON FILE | | | | |
| REBECCA SMITH | ADDRESS ON FILE | | | | |
| REBECCA SNYDER | ADDRESS ON FILE | | | | |
| REBECCA SPENCER | ADDRESS ON FILE | | | | |
| REBECCA TURNER | ADDRESS ON FILE | | | | |
| REBECCA WITHERSPOON | ADDRESS ON FILE | | | | |
| REBECCA WOODS | ADDRESS ON FILE | | | | |
| REBECCA, CORDERO | ADDRESS ON FILE | | | | |
| REBECCA, FUNK | ADDRESS ON FILE | | | | |
| REBECCA, GREEN | ADDRESS ON FILE | | | | |
| REBECCA, HUTCHERSON | ADDRESS ON FILE | | | | |
| REBECCA, SHAFFER | ADDRESS ON FILE | | | | |
| REBEKAH BROWN | ADDRESS ON FILE | | | | |
| REBEL LOGISTICS SERVICE LLC | 7105 VIRGINIA RD, SUITE 3 | CRYSTAL LAKE | IL | 60014 | |
| REBER, HANNAH | ADDRESS ON FILE | | | | |
| REBMAN, STEPHANIE | ADDRESS ON FILE | | | | |
| REBOXCO INTERNATIONAL LLC | PHOENIX PACKAGING PRODUCTS, 10645 NORTH TATUM BLVD, SUITE 200-443 | PHOENIX | AZ | 85028 | |
| REBSAMEN, CHRISTIANNE | ADDRESS ON FILE | | | | |
| RECCHIA, MATTHEW J. | ADDRESS ON FILE | | | | |
| RECE, BERMUDEZ | ADDRESS ON FILE | | | | |
| RECENDEZ, CLARK TYLER | ADDRESS ON FILE | | | | |
| RECHEBONG, SARAH | ADDRESS ON FILE | | | | |
| RECINOS, YESSEL M | ADDRESS ON FILE | | | | |
| RECIO, LAURA | ADDRESS ON FILE | | | | |
| RECKITT BENCKISER LLC | MICHAEL JOHNSON, 399 INTERPACE PKWY | PARSIPPANY | NJ | 7054 | |
| RECKTENWALD, ISAAC J | ADDRESS ON FILE | | | | |
| RECO HAWK | ADDRESS ON FILE | | | | |
| RECOLOGY CLEANSCAPES | PO BOX 34260 | SEATTLE | WA | 981241260 | |
| RECORD, STACEY E | ADDRESS ON FILE | | | | |
| RECORDS, KATHY B | ADDRESS ON FILE | | | | |
| RED BULL DISTRIB-DSD | PO BOX 204750 | DALLAS | TX | 75320 | |
| RED CANARY | 1601 19TH ST SUITE 900 | DENVER | CO | 80202 | |
| RED CREEK WILDLIFE C | 300 MOONHILL DR | SCHUYLKILL HAVEN | PA | 17972 | |
| RED EAGLE INC | 2 FAY ST | WORCESTER | MA | 01604 | |
| RED GATE SOFTWARE LT | PO BOX 845066 | BOSTON | MA | 2284 | |
| RED HOUSE RENTALS LLC | 52 S ROCK HILL ROAD | SAINT LOUIS | MO | 63119 | |
| RED RIVER RUSTIC | 2531 ROYAL LANE SUITE 430 | DALLAS | TX | 75229 | |
| REDBARN PET PRODUCTS | 3229 E SPRING STREET SUITE 310 | LONG BEACH | CA | 90806-2478 | |
| REDBARRY LLC | 605 W 47TH STREET, SUITE 200 | KANSAS CITY | MO | 64112 | |
| REDCON 1 | ATTN: AARON SINGERMAN, CEO, 701 PARK OF COMMERCE, 100 | BOCA RATON | FL | 33487 | |
| REDCON 1 | ERIC HART, 701 PARK OF COMMERCE, 100, ERIC HART | BOCA RATON | FL | 33487 | |
| REDD PEST CONTROL OF SHREVEPORT, INC. | PO BOX 17771 | SHREVEPORT | LA | 71138 | |
| REDD, JASMINE D | ADDRESS ON FILE | | | | |
| REDDI INDUSTRIES, INC | 6205 E KELLOGG DR | WICHITA | KS | 67218 | |
| REDDICK, DORETHA M | ADDRESS ON FILE | | | | |
| REDDICK, JEREMY JERROD | ADDRESS ON FILE | | | | |
| REDDING, DECARLO L | ADDRESS ON FILE | | | | |
| REDDIT ,INC | PO BOX 736984 | DALLAS | TX | 753736984 | |
| REDEFINE NUTRITION (VSI) | KYUNG KIM, 3615 FRANCIS CIR, 100, KYUNG KIM | ALPHARETTA | GA | 30004 | |
| REDEFINE NUTRITION DBA FINAFLEX | 3615 FRANCIS CIRCLE, 100, GREG KRAUSE | ALPHARETTA | GA | 30004 | |
| REDENA ADAMS | ADDRESS ON FILE | | | | |
| REDFORD LOCK COMPANY, INC. | 46085 GRAND RIVER AVE | NOVI | MI | 48374 | |
| REDI OF ORLANDO INC | PO BOX 530851 | DE BARY | FL | 32753-0851 | |
| REDICKER, ROBIN DAWN | ADDRESS ON FILE | | | | |
| REDIET MARIE | ADDRESS ON FILE | | | | |
| REDISH, CECELIA ANN | ADDRESS ON FILE | | | | |
| REDISH, MAYLEE A | ADDRESS ON FILE | | | | |
| REDLANDS JOINT VENTURE LLC | 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR | CITY OF INDUSTRY | CA | 91796-9581 | |
| REDMON, HEATHER J | ADDRESS ON FILE | | | | |
| REDMOND TRADING COMPANY | BRANDON BROOKS, 475 W 910 S | HEBER CITY | UT | 84032 | |
| REDMOND, AIDAN C | ADDRESS ON FILE | | | | |
| REDMOND, AIRELLE A | ADDRESS ON FILE | | | | |
| REDMOND, WHITNEY A | ADDRESS ON FILE | | | | |
| REDSTONE OP- LL4576 | 33 BOYLSTON STREET SUITE 3000 | CHESTNUT HILL | MA | 2467 | |
| REE, CARMICHAEL E | ADDRESS ON FILE | | | | |
| REECE, CLYDE R | ADDRESS ON FILE | | | | |
| REECE, SHELBY | ADDRESS ON FILE | | | | |
| REECE, SHELBY ALISON | ADDRESS ON FILE | | | | |
| REED EXHIBITIONS | 201 MERRIT 7 BLDG | NORWALK | CT | 6851 | |
| REED SMITH LLP | PO BOX 360074M | PITTSBURGH | PA | 15251 | |
| REED, ASHLEY N | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| REED, AVA LYNN | ADDRESS ON FILE | | | | |
| REED, GWENDOLYN LISA | ADDRESS ON FILE | | | | |
| REED, HANNAH ELIZABETH | ADDRESS ON FILE | | | | |
| REED, JHAZ A | ADDRESS ON FILE | | | | |
| REED, KATLYNN NICOLE | ADDRESS ON FILE | | | | |
| REED, KEANU | ADDRESS ON FILE | | | | |
| REED, KENNETH MICHAEL | ADDRESS ON FILE | | | | |
| REED, MADISON GRACE | ADDRESS ON FILE | | | | |
| REED, MATTHEW | ADDRESS ON FILE | | | | |
| REED, RACHEL | ADDRESS ON FILE | | | | |
| REED, RILEY MASON | ADDRESS ON FILE | | | | |
| REED, SAMMY | ADDRESS ON FILE | | | | |
| REED, SCERENA MARIEGH | ADDRESS ON FILE | | | | |
| REED, SHELBY REYNA | ADDRESS ON FILE | | | | |
| REED, TAYLOR R | ADDRESS ON FILE | | | | |
| REED, TIFANY MELISSA | ADDRESS ON FILE | | | | |
| REED, WILFRED | ADDRESS ON FILE | | | | |
| REEDER, ANTHONY N | ADDRESS ON FILE | | | | |
| REELY, AUSTIN M | ADDRESS ON FILE | | | | |
| REEMTSEN, MAYA LOUISE | ADDRESS ON FILE | | | | |
| REESE MAXWELL | 4998 BATTERY LANE | BETHESDA | MD | 20814 | |
| REESE, JUSTIN T. | ADDRESS ON FILE | | | | |
| REESE, MATTHEW L | ADDRESS ON FILE | | | | |
| REESE, SAMANTHA | ADDRESS ON FILE | | | | |
| REESE, STEVEN A | ADDRESS ON FILE | | | | |
| REESE, SUMMER C | ADDRESS ON FILE | | | | |
| REESE, THOMAS J. | ADDRESS ON FILE | | | | |
| REESOR, GRACE C | ADDRESS ON FILE | | | | |
| REEVES, BRIELLE NICOLE | ADDRESS ON FILE | | | | |
| REEVES, CHASE C | ADDRESS ON FILE | | | | |
| REEVES, SCOTT C | ADDRESS ON FILE | | | | |
| REFINITIV US LLC | PO BOX 415983 | BOSTON | MA | 22415983 | |
| REFLECTION SOFTWARE INC | 900 S FRONTENAC ST | AURORA | IL | 60504 | |
| REGAL SERVICES LLC | PO BOX 651463 | VERO BEACH | FL | 32965 | |
| REGAL, KAYCEE EVELYN | ADDRESS ON FILE | | | | |
| REGALADO, JOVANNI | ADDRESS ON FILE | | | | |
| REGAN DAVIS | ADDRESS ON FILE | | | | |
| REGAN, BRIAN J | ADDRESS ON FILE | | | | |
| REGAN, ELMIRA | ADDRESS ON FILE | | | | |
| REGAN, ERIN | ADDRESS ON FILE | | | | |
| REGAN, RYAN E | ADDRESS ON FILE | | | | |
| REGEE DUNBAR | ADDRESS ON FILE | | | | |
| REGEE DUNBAR | ADDRESS ON FILE | | | | |
| REGENCY CENTER LP | PO BOX 31001-0725 | PASADENA | CA | 911100725 | |
| REGENCY CENTERS | PROPERTY MANAGER:, 28 CHURCH LANE, SUITE 200 | WESTPORT | CT | 06880 | |
| REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY CENTERS, L.P. | BROADWAY PLAZA OUTPARCEL 1&2, P.O. BOX 844235 | BOSTON | MA | 22844235 | |
| REGENCY CENTERS, LP | 60617 BALBOA MESA, LLC, PO BOX 31001-0740 | PASADENA | CA | 911100740 | |
| REGENCY CENTERS, L.P. | POTRERO CENTERS L.P., P.O. BOX 31001-0725 | PASADENA | CA | 911100725 | |
| REGENCY GLOBAL SOLUTIONS | PO BOX 10188 # 21731 | NEWARK | NJ | 71013188 | |
| REGENIA JONES | ADDRESS ON FILE | | | | |
| REGGIE BAKER | ADDRESS ON FILE | | | | |
| REGGIE FEASTER | ADDRESS ON FILE | | | | |
| REGGIE ROUSE | ADDRESS ON FILE | | | | |
| REGGIE SEALS | ADDRESS ON FILE | | | | |
| REGGIE WRIGHT | ADDRESS ON FILE | | | | |
| REGINA BARNHART | ADDRESS ON FILE | | | | |
| REGINA BRACEY | ADDRESS ON FILE | | | | |
| REGINA BROWN | ADDRESS ON FILE | | | | |
| REGINA COLEMAN | ADDRESS ON FILE | | | | |
| REGINA DOTSON | ADDRESS ON FILE | | | | |
| REGINA HERRERA | ADDRESS ON FILE | | | | |
| REGINA ISAAC | ADDRESS ON FILE | | | | |
| REGINA JOHNSON | ADDRESS ON FILE | | | | |
| REGINA KINTEH | ADDRESS ON FILE | | | | |
| REGINA KIRIAKOS | ADDRESS ON FILE | | | | |
| REGINA KUYKENDALL | ADDRESS ON FILE | | | | |
| REGINA LENNON | ADDRESS ON FILE | | | | |
| REGINA MCCAULLEY | ADDRESS ON FILE | | | | |
| REGINA MOORE | ADDRESS ON FILE | | | | |
| REGINA PATRICK | ADDRESS ON FILE | | | | |
| REGINA PEREZ | ADDRESS ON FILE | | | | |
| REGINA SANCHEZ | ADDRESS ON FILE | | | | |
| REGINA THOMAS | ADDRESS ON FILE | | | | |
| REGINA VARMALL | ADDRESS ON FILE | | | | |
| REGINA WINDER | ADDRESS ON FILE | | | | |
| REGINALD GOODS | ADDRESS ON FILE | | | | |
| REGINALD JOHNSON | ADDRESS ON FILE | | | | |
| REGINALD, BROWN JR. | ADDRESS ON FILE | | | | |
| REGINALD, CURTIS JR. | ADDRESS ON FILE | | | | |
| REGINALD, JENKINS | ADDRESS ON FILE | | | | |
| REGINALD, SANDERS | ADDRESS ON FILE | | | | |
| REGINALDS WELLS | ADDRESS ON FILE | | | | |
| REGIONAL INCOME TAX AGENCY | PO BOX 94582 | CLEVELAND | OH | 44101-4582 | |
| REGIONAL WATER AUTHORITY | P.O. BOX 981102BOSTON, MA 02298-1102 | | | | |
| REGIONS BANK AS TRUSTEE OF THE THOMAS H. WILLINGS JR. FAMILY TRUST | ADDRESS ON FILE | | | | |
| REGIONS BANK PR THOMAS WILLINGS FAMILY TRUST | C/O REGIONS BANK TRUST NAT RES & REAL ESTATE P.O. BOX 10463 | BIRMINGHAM | AL | 35202 | |
| REGIONS FINANCIAL CORPORATION | DARREN MESSER, 19645 US HIGHWAY 441 | BOCA RATON | FL | 33498 | |
| REGIONS FINANCIAL CORPORATION | SARAH TRONT, COMMERCIAL RELATIONSHIP ASSISTANT, 1900 5TH AVE | N BIRMINGHAM | AL | 35203 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| REGIS, BROWN | ADDRESS ON FILE | | | | |
| REGIS, WATSON | ADDRESS ON FILE | | | | |
| REGISTER, ALEX A | ADDRESS ON FILE | | | | |
| REGLA COLLAZO | ADDRESS ON FILE | | | | |
| REGMI, AAKRISHA | ADDRESS ON FILE | | | | |
| REGNA, JESSICA | ADDRESS ON FILE | | | | |
| REGNIER, JAREN | ADDRESS ON FILE | | | | |
| REGO II BORROWER LLC | PO BOX 29227 | NEW YORK | NY | 100879227 | |
| REGO PARK II BORROWER LLC | 210 ROUTE 4 EAST | PARAMUS | NJ | 7652 | |
| REGROUP INC | 213 WEST LIBERTY STREET SUITE 100 | ANN ARBOR | MI | 48104 | |
| REGULA, OLIVIA J | ADDRESS ON FILE | | | | |
| REHANA PERVIN | ADDRESS ON FILE | | | | |
| REI ASHEVILLE RENTAS LLC | 3801 PGA BLVD., SUITE 600 | PALM BEACH GARDENS | FL | 33410 | |
| REI ASHEVILLE RENTAS, LLC | 9553 HARDING AVENUE, #307 | SURFSIDE | FL | 33154 | |
| REICH, SHANE | ADDRESS ON FILE | | | | |
| REICHERT, MADELINE R | ADDRESS ON FILE | | | | |
| REICHMANN, LAWSON BLAKE | ADDRESS ON FILE | | | | |
| REID BURNS | ADDRESS ON FILE | | | | |
| REID, CARTER M | ADDRESS ON FILE | | | | |
| REID, DALIYAH | ADDRESS ON FILE | | | | |
| REID, JANELLE D | ADDRESS ON FILE | | | | |
| REID, KAILEY A. | ADDRESS ON FILE | | | | |
| REID, NICKLAUS R | ADDRESS ON FILE | | | | |
| REID, PATRICIA P | ADDRESS ON FILE | | | | |
| REID, QUAREE J | ADDRESS ON FILE | | | | |
| REID, SIERRA | ADDRESS ON FILE | | | | |
| REID, TERRELL A | ADDRESS ON FILE | | | | |
| REID, THOMAS E | ADDRESS ON FILE | | | | |
| REIDER, NOAH M | ADDRESS ON FILE | | | | |
| REIDY, NICOLE L | ADDRESS ON FILE | | | | |
| REILAND, DYLAN P | ADDRESS ON FILE | | | | |
| REILAND'S GROUND MAINTENANCE LLC | 13901 THOMAS AVE SOUTH | BURNSVILLE | MN | 55337 | |
| REILLY, JACK HAMILTON | ADDRESS ON FILE | | | | |
| REILLY, JOAN | ADDRESS ON FILE | | | | |
| REILLY, LINDA S | ADDRESS ON FILE | | | | |
| REILLY, MARGARET | ADDRESS ON FILE | | | | |
| REILLY, OWEN P | ADDRESS ON FILE | | | | |
| REILLY, SEAN M | ADDRESS ON FILE | | | | |
| REIMER, KASANDRA L | ADDRESS ON FILE | | | | |
| REINA ANDERSON | ADDRESS ON FILE | | | | |
| REINA AREY | ADDRESS ON FILE | | | | |
| REINA, ROBERTO | ADDRESS ON FILE | | | | |
| REINALDO, QUEZADA TORRES | ADDRESS ON FILE | | | | |
| REINER, LUKE JONATHAN | ADDRESS ON FILE | | | | |
| REINERT, SAMANTHA | ADDRESS ON FILE | | | | |
| REINHARD, CONNOR R. | ADDRESS ON FILE | | | | |
| REINHARDT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| REININGER, GABRIELLA ROSE | ADDRESS ON FILE | | | | |
| REINK OF NEVADA | PO BOX 19543 | RENO | NV | 89511 | |
| REINOLD, TREVOR THOMAS | ADDRESS ON FILE | | | | |
| REISINGER, GRETA C | ADDRESS ON FILE | | | | |
| REISMAN, JOSEPH J | ADDRESS ON FILE | | | | |
| REITENGA, KAYLA | ADDRESS ON FILE | | | | |
| REITMANN, JASON | ADDRESS ON FILE | | | | |
| REKASI, EMIL | ADDRESS ON FILE | | | | |
| RELIABLE COMPACTOR SERVICE, INC. | PO BOX 182314 | SHELBY TOWNSHIP | MI | 48318 | |
| RELIABLE MOVING AND DELIVERY LLC | 7701 DELVIEW DRIVE | WEST CHESTER | OH | 45069 | |
| RELIABLE PARTS INC | PO BOX 566268 | DALLAS | TX | 75356 | |
| RELIABLE RECYCLING SERVICES | PO BOX 238 | LAKE CITY | FL | 32056-0238 | |
| RELIABLE RELAMPING, INC | 6459 NASH HWY | SARANAC | MI | 48881 | |
| RELIABLE ROOTER & PLUMBING | PO BOX 1141 | APPLETON | WI | 54912 | |
| RELIABLE SIGN SERVICES INC | PO BOX 1322323 DIESEL DRIVE | MC CALLA | AL | 35111 | |
| RELIANCE (VSI) | CHARLIE BACARRO, 3775 PARK AVENUE, UNIT #1 | EDISON | NJ | 8820 | |
| RELIANCE ELM HOLDINGS,LLC | 120 MARVELLE ROAD | FAYETTEVILLE | NY | 13066 | |
| RELIANCE STANDARD LI | PO BOX 3124 | SOUTHEASTERN | PA | 19398 | |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | 1700 MARKET STREETSUITE 1200 | PHILADELPHIA | PA | 19103-3938 | |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | PO BOX 3124 | SOUTHEASTERN | PA | 19398-3124 | |
| RELIANT ENERGY (TX) | P.O. BOX 650475DALLAS, TX 75265 | | | | |
| RELIANT ENERGY/4932/650475 | P.O. BOX 650475DALLAS, TX 75265-0475 | | | | |
| RELX INC. DBA LEXISNEXIS | 28544 NETWORK PLACE | CHICAGO | IL | 60673-1285 | |
| RELYEA, ANDREW | ADDRESS ON FILE | | | | |
| REM3DY HEALTH LTD | MELISSA SNOVER, 3 BEVAN WAY, UNIT 2 ALPHA BUSINESS | SMETHWICK | | B661BZ | UNITED KINGDOM |
| REMBORN, ALIENA | ADDRESS ON FILE | | | | |
| REMCODA, LLC | COLE GARSON, 18201 COLLINS AVENUE, STE. 4501 | SUNNY ISLES BEACH | FL | 33160 | |
| REMEDY DRINKS | ANNE WEST, PO BOX 369 | HERMOSA BEACH | CA | 90254 | |
| REMIGIO, GONZALEZ | ADDRESS ON FILE | | | | |
| REMINGER CO, L.P.A | 101 WEST PROSPECT AVENUE, SUITE# 1400 | CLEVELAND | OH | 44115 | |
| REMINGTON, LISA M | ADDRESS ON FILE | | | | |
| REMLEY, HEATHER | ADDRESS ON FILE | | | | |
| REMONICA GREEN | ADDRESS ON FILE | | | | |
| REMOTE SUPPORT INC / REMOTES.COM | PO BOX 2140 | OREGON CITY | OR | 97045 | |
| REMUS, DAN | ADDRESS ON FILE | | | | |
| REMUS, DONALD C | ADDRESS ON FILE | | | | |
| RENA CALLOWAY | ADDRESS ON FILE | | | | |
| RENA REID | ADDRESS ON FILE | | | | |
| RENAE OATES | ADDRESS ON FILE | | | | |
| RENALD, DUPUIS | ADDRESS ON FILE | | | | |
| RENALDO ULYSSE | ADDRESS ON FILE | | | | |
| RENAR CARTER | ADDRESS ON FILE | | | | |
| RENARD MORRELL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RENARD, GOLDMAN | ADDRESS ON FILE | | | | |
| RENATA JOHNSON | ADDRESS ON FILE | | | | |
| RENAUD, BETHANY ROSE | ADDRESS ON FILE | | | | |
| RENAULT OCCEDA | ADDRESS ON FILE | | | | |
| RENAY CAMPBELL | ADDRESS ON FILE | | | | |
| RENCHER, MEGAN F | ADDRESS ON FILE | | | | |
| RENDA BROADCASTING CORPORATION (WGNE-FM, WEJZ-FM ) | 6440 ATLANTIC BLVD | JACKSONVILLE | FL | 32211 | |
| RENDERS, EILEEN T. | ADDRESS ON FILE | | | | |
| RENDON, JASMINE A | ADDRESS ON FILE | | | | |
| RENDON, MARK A | ADDRESS ON FILE | | | | |
| RENDON, REYES A | ADDRESS ON FILE | | | | |
| RENE MCCULLOUGH | ADDRESS ON FILE | | | | |
| RENE MCDUFFY | ADDRESS ON FILE | | | | |
| RENE PRINTUP | ADDRESS ON FILE | | | | |
| RENE WILLIAMS | ADDRESS ON FILE | | | | |
| RENE, ATILANO JR. | ADDRESS ON FILE | | | | |
| RENE, ESCOBAR | ADDRESS ON FILE | | | | |
| RENE, FUENTES | ADDRESS ON FILE | | | | |
| RENE, HERNANDEZ | ADDRESS ON FILE | | | | |
| RENE, LEMAITRE | ADDRESS ON FILE | | | | |
| RENE, MIRANDA | ADDRESS ON FILE | | | | |
| RENEA BECK | ADDRESS ON FILE | | | | |
| RENEA MCKIBBEN | ADDRESS ON FILE | | | | |
| RENEE ALTHEIMER | ADDRESS ON FILE | | | | |
| RENEE BUSH | ADDRESS ON FILE | | | | |
| RENEE CHATMAN | ADDRESS ON FILE | | | | |
| RENEE EDWARDS RENEE EDWARDS | ADDRESS ON FILE | | | | |
| RENEE EWING | ADDRESS ON FILE | | | | |
| RENEE HALL | ADDRESS ON FILE | | | | |
| RENEE HOEG | ADDRESS ON FILE | | | | |
| RENEE HOLT | ADDRESS ON FILE | | | | |
| RENEE JORDAN | ADDRESS ON FILE | | | | |
| RENEE LASHER | ADDRESS ON FILE | | | | |
| RENEE QUACKENBUSH | ADDRESS ON FILE | | | | |
| RENEE TAYLOR | ADDRESS ON FILE | | | | |
| RENEE WELDY | ADDRESS ON FILE | | | | |
| RENEE WILLIAMS | ADDRESS ON FILE | | | | |
| RENEE WILLIAMS | ADDRESS ON FILE | | | | |
| RENEE, SCOTT | ADDRESS ON FILE | | | | |
| RENEISHEA, RASHTON | ADDRESS ON FILE | | | | |
| RENETTA FISHER | ADDRESS ON FILE | | | | |
| RENETTE BOYD | ADDRESS ON FILE | | | | |
| RENEW LIFE | JOHN THOMS, 1353 BAKER COURT | LEXINGTON | KY | 40511 | |
| RENFORD, GIBSON | ADDRESS ON FILE | | | | |
| RENFRO, HUNTER LEA | ADDRESS ON FILE | | | | |
| RENFROE, JOSHUA T | ADDRESS ON FILE | | | | |
| RENGGIE PAUL | ADDRESS ON FILE | | | | |
| RENGIFO, DANIELA | ADDRESS ON FILE | | | | |
| RENICKA DANIELS | ADDRESS ON FILE | | | | |
| RENICKER, TUCKER JASE | ADDRESS ON FILE | | | | |
| RENITA HARRIS | ADDRESS ON FILE | | | | |
| RENITA RUSHING | ADDRESS ON FILE | | | | |
| RENITA SPEARMAN | ADDRESS ON FILE | | | | |
| RENNADA JACKSON | ADDRESS ON FILE | | | | |
| RENNER, TIMOTHY D | ADDRESS ON FILE | | | | |
| RENNINGER, BRENDA K | ADDRESS ON FILE | | | | |
| RENNOLDS, SARAH MICHELE | ADDRESS ON FILE | | | | |
| RENO FORKLIFT | PO BOX 50009 | SPARKS | NV | 89431 | |
| RENO, JESSICA MARIE | ADDRESS ON FILE | | | | |
| RENO, KENDALL NICOLE | ADDRESS ON FILE | | | | |
| RENOVACIONESONLINE.COM | ADDRESS UNKNOWN | | | | |
| RENOVO SLEEP | P.O. BOX 2186 | TUPELO | MS | 38803 | |
| RENSSELAER COUNTY WE | C/O BUREAU OF FINANCE1600 SEVENTH AVENUE | TROY | NY | 12180 | |
| RENSSELAER COUNTY WEIGHTS & MEASURES | C/O BUREAU OF FINANCE1600 SEVENTH AVENUETROY, NY 12180 | | | | |
| RENT A TRAILER | 708 N EEL RIVER CEMETERY RD | PERU | IN | 46970 | |
| RENTAL SALESWORKS, LLC | 2335 BUTTERMILK CROSSING, SUITE# 343 | CRESCENT SPRINGS | KY | 41017 | |
| RENTERIA, DIVINE J | ADDRESS ON FILE | | | | |
| RENTERIA, GERSI NOHEMI | ADDRESS ON FILE | | | | |
| RENTOKIL NORTH AMERICA | PO BOX 1000 DEPT 916 | MEMPHIS | TN | 38148 | |
| RENTON REGIONAL FIRE AUTHORITY | 18002 108TH AVENUE SE | RENTON | WA | 98055 | |
| RENTOWN SALES LLC | DBA BUDDYS HOME FURNISHINGS, 840 WEST PARKER STREET | BAXLEY | GA | 31513 | |
| RENTUMA, LYSETTE M | ADDRESS ON FILE | | | | |
| REPASKY, ALEXIS NICOLE | ADDRESS ON FILE | | | | |
| REPORT-IT.COM, INC | 132 CLYDE ST, STE 7 | WEST SAYVILLE | NY | 11796 | |
| REPP SPORTS LLC | 975 BENNETT DRIVE | LONGWOOD | FL | 32750 | |
| REPTILE INDUSTRIES I | 2271 ROCK ROAD | NAPLES | FL | 34120 | |
| REPUBLIC BUSINESS CREDIT | P.O. BOX 60288 | LOS ANGELES | CA | 90060 | |
| REPUBLIC SERVICES | P.O. BOX 71068/713502/78829LOUISVILLE, KY 40290 | | | | |
| REPUBLIC SERVICES IN | NATIONAL ACCOUNTSPO BOX 99917 | CHICAGO | IL | 60696 | |
| REPUBLIC SERVICES OF S.C. LLC | PO BOX 62679 | N CHARLESTON | SC | 29419 | |
| REPUBLIC, DAILY | ADDRESS ON FILE | | | | |
| REPWEST INSURANCE COMPANY | 2727 N CENTRAL AVESUITE 500 | PHOENIX | AZ | 85004 | |
| REQUEJO, RENIEL A | ADDRESS ON FILE | | | | |
| RES MARKETING, INC. | P.O. BOX 24655 | TAMPA | FL | 33623-4655 | |
| RESBIOTIC | STEFANY NIETO, 1500 1ST AVE N, STE D-102 | BIRMINGHAM | AL | 35203 | |
| RESCUE HEATING & AIR, LLC | PO BOX 139 | ALICE | TX | 78333 | |
| RESCUE PIT INC | PO BOX 10219 | ROCHESTER | NY | 14616 | |
| RESENDEZ, ANTHONY J | ADDRESS ON FILE | | | | |
| RESHONDA GREEN | ADDRESS ON FILE | | | | |
| RESHONDRA YOUNG | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RESHOWN DENIS | ADDRESS ON FILE | | | | |
| RESING, LEO JOSEPH | ADDRESS ON FILE | | | | |
| RESKE, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| RESNICK, ELI | ADDRESS ON FILE | | | | |
| RESNICK, OLIVIA | ADDRESS ON FILE | | | | |
| RESONANT ANALYTICS LLC | 5 VAUGHN DR, SUITE 306 | PRINCETON | NJ | 8540 | |
| RESOURCE 1 LLC | 1140 PARSIPPANY BLVD | PARSIPPANY | NJ | 7054 | |
| RESOURCES GLOBAL PROFESSIONALS | PO BOX 740909 | LOS ANGELES | CA | 900740909 | |
| RESS, ISSAC | ADDRESS ON FILE | | | | |
| RESSLER, JEREMY | ADDRESS ON FILE | | | | |
| RESSLER, TYLER SCOTT | ADDRESS ON FILE | | | | |
| RESTAURANTS OPERATORS INC | AVE PONCE DE LEON EDIF #1155 PARADA 17 | SAN JUAN | PR | 907 | |
| RESTO, YAIDALIZ | ADDRESS ON FILE | | | | |
| RESTONE OPERATING LIMITED | CYNTHIA LAMBERT, 33 BOYLESTON STREET, SUITE 3000 | CHESTNUT HILL | MA | 02467 | |
| RESTORE RABBIT, LLC | 3237 US HWY 98 S | LAKELAND | FL | 33803 | |
| RESTUCCIA, BENJAMIN S | ADDRESS ON FILE | | | | |
| RESULTS RNA LLC (DRP) | DAVID LARSON, 1272 S 1380 W | OREM | UT | 84058 | |
| RETAIL CONSULTING PARTNERS, LLC | 100 CAMBRIDGE ST14TH FLOOR | BOSTON | MA | 02114 | |
| RETAIL DATA LLC | PO BOX 791398 | BALTIMORE | MD | 21279 | |
| RETAIL DATA, LLC | PO BOX 791398, SUITE 300 | BALTIMORE | MD | 212791398 | |
| RETAIL FIRST INC | 2760 SPECTRUM DRIVE | ELGIN | IL | 60124 | |
| RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS LLP, 135 N PENNSYLVANIA STREET, SUITE 2600 | INDIANAPOLIS | IN | 46204 | |
| RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS LLP, 300 N MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS, LLP300 N. MERIDAN STREET SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| RETAIL MDS, INC | 355 JEFFERSON STREET | PLYMOUTH MEETING | PA | 19462 | |
| RETAIL MECHANICAL SERVICES, INC. | 5 ORVILLE DRIVE SUITE 100 | BOHEMIA | NY | 11716 | |
| RETAIL OPPORTUNITY INVESTMENTS PARTNERSH | ROIC CALIFORNIA LLC, 8905 TOWNE CENTRE DRIVE, SUITE 108 | SAN DIEGO | CA | 92122 | |
| RETAIL PRINT MEDIA INC | 2355 CRENSHAW BLVDSUITE 135 | TORRANCE | CA | 90501 | |
| RETAIL RESOURCES (MKTG) | LORI BAUER, 9555 DRY FORK ROAD | HARRISON | OH | 45030 | |
| RETAIL SECURITY SERVICES, INC. | 5 ORVILLE DRIVE STE 100 | BOHEMIA | NY | 11716 | |
| RETAILNEXT INC | PO BOX 25639 | PASADENA | CA | 911855639 | |
| RETAILNEXT, INC. | 60 S MARKET STREET SUITE 310 | SAN JOSE | CA | 95113 | |
| RETARNIO RATCLIFF | ADDRESS ON FILE | | | | |
| RETHA SIMMS | ADDRESS ON FILE | | | | |
| RETINELA LEWIS | ADDRESS ON FILE | | | | |
| RETRICIA INMAN | ADDRESS ON FILE | | | | |
| RETTMUELLER, JENNIFER LYNNE | ADDRESS ON FILE | | | | |
| RETYINA TODD | ADDRESS ON FILE | | | | |
| REUEL, JOHNSON | ADDRESS ON FILE | | | | |
| REUEL, NEGRON | ADDRESS ON FILE | | | | |
| REULET, ELSA | ADDRESS ON FILE | | | | |
| REUNION, LLC (DRP) | EVE SIMONSEN, 42933 GREEN MOUNTAIN DRIVE | LEBANON | OR | 97355 | |
| REVELL, ANTHONY R | ADDRESS ON FILE | | | | |
| REVENUE COMMISSIONER | PO BOX 2220 | CULLMAN | AL | 35056-2220 | |
| REVENUE COMMISSIONER ETOWAH COUNTY | 800 FORREST AVENUE SUITE 005 | GADSDEN | AL | 35901 | |
| REVENUE DIVISION (KANSAS CITY, MO) | PO BOX 843322 | KANSAS CITY | MO | 64184 | |
| REVERON, GENESIS JADIELIZ | ADDRESS ON FILE | | | | |
| REVERSIT SALES & CONSULTING LLC | 2300 LAKEVIEW PKWY SUITE 700 | ALPHARETTA | GA | 30009 | |
| REVIEWNET CORPORATION | 9290 SAND TRAP COURT | PARK CITY | UT | 84098 | |
| REVIS, ADAM B | ADDRESS ON FILE | | | | |
| REVIVA LABS | AR, 705 HOPKINS ROAD | HADDONFIELD | NJ | 8033 | |
| REVIVE MD | JOHN RICCIO, 2979 SE GRAN PARK WAY | STUART | FL | 34997 | |
| REVOLT, ALICIA E | ADDRESS ON FILE | | | | |
| REVOLUTION TEA | JENISE MERGENER, 5080 N. 40TH STREET, 375 | PHOENIX | AZ | 85018 | |
| REVOYR, ANDREA | ADDRESS ON FILE | | | | |
| REX, MOORE | ADDRESS ON FILE | | | | |
| REX, REED | ADDRESS ON FILE | | | | |
| REXEL USA INC | DBA CAPITOL LIGHT, P.O. BOX 418453 | BOSTON | MA | 22418453 | |
| REY MAN LL 8014 7/21 | PO BOX 20429 | WINSTON-SALEM | NC | 27120 | |
| REY, ELIJAH C | ADDRESS ON FILE | | | | |
| REYENAR CRUZ | ADDRESS ON FILE | | | | |
| REYES JR., ROMAN V | ADDRESS ON FILE | | | | |
| REYES MADRIZ, CHRISTIAN A | ADDRESS ON FILE | | | | |
| REYES MORALES, ANDREA M | ADDRESS ON FILE | | | | |
| REYES VANEGAS, SAMANTHA E | ADDRESS ON FILE | | | | |
| REYES, AALIYAH ANDREA | ADDRESS ON FILE | | | | |
| REYES, AALIYAH I | ADDRESS ON FILE | | | | |
| REYES, ALEXANDRA | ADDRESS ON FILE | | | | |
| REYES, ALVARO A | ADDRESS ON FILE | | | | |
| REYES, ANGELA CHRISTINE | ADDRESS ON FILE | | | | |
| REYES, CARLOS A | ADDRESS ON FILE | | | | |
| REYES, CARLOS A | ADDRESS ON FILE | | | | |
| REYES, CHARLES A | ADDRESS ON FILE | | | | |
| REYES, CHRISTIAN | ADDRESS ON FILE | | | | |
| REYES, CLELIN | ADDRESS ON FILE | | | | |
| REYES, DANIEL S | ADDRESS ON FILE | | | | |
| REYES, DOUGLAS | ADDRESS ON FILE | | | | |
| REYES, EDWARD JAMES | ADDRESS ON FILE | | | | |
| REYES, ISAAC | ADDRESS ON FILE | | | | |
| REYES, JAIME M | ADDRESS ON FILE | | | | |
| REYES, JAVIER | ADDRESS ON FILE | | | | |
| REYES, JAVIER E. | ADDRESS ON FILE | | | | |
| REYES, JEDIEL A. | ADDRESS ON FILE | | | | |
| REYES, JOSE | ADDRESS ON FILE | | | | |
| REYES, KASSANDRA | ADDRESS ON FILE | | | | |
| REYES, LALANIA | ADDRESS ON FILE | | | | |
| REYES, RICARDO | ADDRESS ON FILE | | | | |
| REYES, TAIOMY | ADDRESS ON FILE | | | | |
| REYES, TRINIDAD | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| REYES, WILLIAMS J | ADDRESS ON FILE | | | | |
| REYES, ZAPATA JR. | ADDRESS ON FILE | | | | |
| REYES-LOPEZ, STEPHINE | ADDRESS ON FILE | | | | |
| REY-HERRERA, ELIER | ADDRESS ON FILE | | | | |
| REYMAN, ALEXANDER J | ADDRESS ON FILE | | | | |
| REYNA, ASHLEY N | ADDRESS ON FILE | | | | |
| REYNA, JOSHUA A | ADDRESS ON FILE | | | | |
| REYNA, KAYLA | ADDRESS ON FILE | | | | |
| REYNALDO, HERNANDEZ | ADDRESS ON FILE | | | | |
| REYNALDO, MENDOZA IV | ADDRESS ON FILE | | | | |
| REYNISHA MURDOCK | ADDRESS ON FILE | | | | |
| REYNN RUIZ | ADDRESS ON FILE | | | | |
| REYNOLDA MANOR, LLC | PROPERTY MANAGER:, P.O. BOX 20429 | WINSTON-SALEM | NC | 27120 | |
| REYNOLDS JR, DALL | ADDRESS ON FILE | | | | |
| REYNOLDS, COREY A | ADDRESS ON FILE | | | | |
| REYNOLDS, DAWN L. | ADDRESS ON FILE | | | | |
| REYNOLDS, DONALD L | ADDRESS ON FILE | | | | |
| REYNOLDS, JANAY ARGSTAVIA | ADDRESS ON FILE | | | | |
| REYNOLDS, JENNIFER L | ADDRESS ON FILE | | | | |
| REYNOLDS, KATILYN ELIZABETH | ADDRESS ON FILE | | | | |
| REYNOLDS, MARK A. | ADDRESS ON FILE | | | | |
| REYNOLDS, SHIA ELIZABETH | ADDRESS ON FILE | | | | |
| REYNOLDS, TATIONNA Q | ADDRESS ON FILE | | | | |
| REYNOLDS-TREOLO, SEAN T | ADDRESS ON FILE | | | | |
| REYNOSO DE MARIA, RICARDO A | ADDRESS ON FILE | | | | |
| REYNOSO, ALEXANDER | ADDRESS ON FILE | | | | |
| REYNOSO, CRYSTAL | ADDRESS ON FILE | | | | |
| REYNOSO, MICHAEL A | ADDRESS ON FILE | | | | |
| REYVON ROSARIO | ADDRESS ON FILE | | | | |
| RG&E | P.O. BOX 847813BOSTON, MA 02284 | | | | |
| RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813BOSTON, MA 02284-7813 | | | | |
| RGIS HOLDINGS LLC | PO BOX 77631 | DETROIT | MI | 48277 | |
| RGIS INVENTORY SPECIALISTS | P. O. BOX 77631 | DETROIT | MI | 48277 | |
| RGIS LLC | DBA WIS INTERNATIONALPO BOX 77631 | DETROIT | MI | 48277 | |
| RHAMES, NARDIS | ADDRESS ON FILE | | | | |
| RHANEY, ALIYAH K | ADDRESS ON FILE | | | | |
| RHEA, MARTI | ADDRESS ON FILE | | | | |
| RHEIN, JOSH MICHAEL | ADDRESS ON FILE | | | | |
| RHEN, MARISA MARY | ADDRESS ON FILE | | | | |
| RHETT, POPPELL | ADDRESS ON FILE | | | | |
| RHEW, KYLE T | ADDRESS ON FILE | | | | |
| RHOADES, DALENA LEIGH | ADDRESS ON FILE | | | | |
| RHODE ISLAND DEPARTMENT OF REVENUE | ADDRESS UNKNOWN | | | | |
| RHODE ISLAND DIV OF | ADDRESS UNKNOWN | | 0 | 0 | |
| RHODE ISLAND DIVISION OF TAXATION | ATTN: LOGS SAMUEL BARBOSAONE CAPITOL HILL | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND DIVISION OF TAXATION | RI DIVISION OF TAXATION, ONE CAPITOL HILL | PROVIDENCE | RI | 2908 | |
| RHODE ISLAND ENERGY | P.O. BOX 371361PITTSBURGH, PA 15250-7361 | | | | |
| RHODE ISLAND SECRETARY OF STATE | 148 W RIVER STREET | PROVIDENCE | RI | 2904 | |
| RHODE -UNCLAIMED PRO | UNCLAIMED PROPERTY DIVISION50 SERVICE AVE, 2ND FL | WARWICK | RI | 2886 | |
| RHODE, CAMRON | ADDRESS ON FILE | | | | |
| RHODEN, TYLER WAYNE | ADDRESS ON FILE | | | | |
| RHODES, ARAN C | ADDRESS ON FILE | | | | |
| RHODES, BRIAN | ADDRESS ON FILE | | | | |
| RHODES, KALIFA E | ADDRESS ON FILE | | | | |
| RHODES, KEVIN | ADDRESS ON FILE | | | | |
| RHODES, LARRY KENNEDY | ADDRESS ON FILE | | | | |
| RHODES, MEGAN | ADDRESS ON FILE | | | | |
| RHODES, NAVANTE LAMONT | ADDRESS ON FILE | | | | |
| RHODES, SHAUNA A | ADDRESS ON FILE | | | | |
| RHODES, WADE E. | ADDRESS ON FILE | | | | |
| RHODUS, DAVID | ADDRESS ON FILE | | | | |
| RHOMBUS SERVICES LLC | DBA BRANDPOINT SERVICES LLC, 820 ADAMS AVENUE, SUITE 130 | TROOPER | PA | 19403 | |
| RHOMUN, JAMES | ADDRESS ON FILE | | | | |
| RHONDA BROWN | ADDRESS ON FILE | | | | |
| RHONDA FORD | ADDRESS ON FILE | | | | |
| RHONDA HAMILTON | ADDRESS ON FILE | | | | |
| RHONDA HERBERT | ADDRESS ON FILE | | | | |
| RHONDA HODGE | 447 WRIGHT RD | WALTON | KY | 41094 | |
| RHONDA LEWIS | ADDRESS ON FILE | | | | |
| RHONDA MARTINEZ | ADDRESS ON FILE | | | | |
| RHONDA MEAN | ADDRESS ON FILE | | | | |
| RHONDA PITTMAN | ADDRESS ON FILE | | | | |
| RHONDA PONDS | ADDRESS ON FILE | | | | |
| RHONDA PRESTON | ADDRESS ON FILE | | | | |
| RHONE, BRODRICK S | ADDRESS ON FILE | | | | |
| RI DEPARTMENT OF STTATE | BUSIENSS SERVICES DIVISION, 148 WEST RIVER STREET, SUITE 1 | PROVIDENCE | RI | 2904 | |
| RI DIVISION OF TAXATION | ONE CAPITOL HILLPROVIDENCE, RI 02908 | | | | |
| RI MATTRESS RECYCLING COUNCIL | ADDRESS UNKNOWN | | | | |
| RIBBLETT, KYLE F | ADDRESS ON FILE | | | | |
| RIBEIRO, THIAGO A | ADDRESS ON FILE | | | | |
| RIBISI, MICHAEL J | ADDRESS ON FILE | | | | |
| RICAPITO, CHASE M | ADDRESS ON FILE | | | | |
| RICARDA JIMENEZ | ADDRESS ON FILE | | | | |
| RICARDO CRUZ | ADDRESS ON FILE | | | | |
| RICARDO HAYLES | ADDRESS ON FILE | | | | |
| RICARDO MACK | ADDRESS ON FILE | | | | |
| RICARDO MORA | ADDRESS ON FILE | | | | |
| RICARDO PETREKIN | ADDRESS ON FILE | | | | |
| RICARDO QUERCIOLI | 1214 ASHBURN DR | SANDUSKY | OH | 44870 | |
| RICARDO REDWOOD | ADDRESS ON FILE | | | | |
| RICARDO WHITE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RICARDO, BONILLA | ADDRESS ON FILE | | | | |
| RICARDO, CASTRO HERNANDEZ | ADDRESS ON FILE | | | | |
| RICARDO, CLEVELAND | ADDRESS ON FILE | | | | |
| RICARDO, CONTRERAS JR. | ADDRESS ON FILE | | | | |
| RICARDO, FRAY | ADDRESS ON FILE | | | | |
| RICARDO, GUZMAN | ADDRESS ON FILE | | | | |
| RICARDO, JEAN | ADDRESS ON FILE | | | | |
| RICARDO, LAIRD | ADDRESS ON FILE | | | | |
| RICARDO, MCKENZIE | ADDRESS ON FILE | | | | |
| RICARDO, MEJIA | ADDRESS ON FILE | | | | |
| RICARDO, ROBINSON | ADDRESS ON FILE | | | | |
| RICARDO, ROSARIO | ADDRESS ON FILE | | | | |
| RICARDO, SOTO JR | ADDRESS ON FILE | | | | |
| RICARDO, WALKER | ADDRESS ON FILE | | | | |
| RICARLO, CAFFIE | ADDRESS ON FILE | | | | |
| RICCI, RONALD ANTHONY | ADDRESS ON FILE | | | | |
| RICCI, STEPHEN | ADDRESS ON FILE | | | | |
| RICCO, COLIN M | ADDRESS ON FILE | | | | |
| RICE, ADAM SCOTT | ADDRESS ON FILE | | | | |
| RICE, ALBERT | ADDRESS ON FILE | | | | |
| RICE, ANTHONY | ADDRESS ON FILE | | | | |
| RICE, CHELSEA | ADDRESS ON FILE | | | | |
| RICE, GRANT A | ADDRESS ON FILE | | | | |
| RICE, GRAYCE | ADDRESS ON FILE | | | | |
| RICE, JANEARIA JANAY | ADDRESS ON FILE | | | | |
| RICE, JASON MILLER | ADDRESS ON FILE | | | | |
| RICE, REBEKAH NIK-KO | ADDRESS ON FILE | | | | |
| RICE, RENA B | ADDRESS ON FILE | | | | |
| RICE, STEPHANIE L | ADDRESS ON FILE | | | | |
| RICE, TAYLOR SCOTT | ADDRESS ON FILE | | | | |
| RICE, TYLER BRADLEY | ADDRESS ON FILE | | | | |
| RICELAND OWNER LLC | 4601 GARTH ROAD, SUITE 101 | BAYTOWN | TX | 77521 | |
| RICELAND OWNER LLC | PO BOX 714398 | CINCINNATI | OH | 452714398 | |
| RICER, STEPHANIE H | ADDRESS ON FILE | | | | |
| RICE'S HONEY, LLC | ACCOUNTING, 3331 WEST 29TH STREET | GREELEY | CO | 80631 | |
| RICH BELIVEAU | ADDRESS ON FILE | | | | |
| RICH, GARY | ADDRESS ON FILE | | | | |
| RICH, SIKORA MARIAN | ADDRESS ON FILE | | | | |
| RICHARD ANSON | ADDRESS ON FILE | | | | |
| RICHARD BALL | ADDRESS ON FILE | | | | |
| RICHARD BARKER | ADDRESS ON FILE | | | | |
| RICHARD BRIGGS AND JOHN NATHAN BRIGGS, AS TRUSTEES OF THE STEPHANIE R. BRIGGS IRREVOCABLE TRUST DATED OCTOBER 15, 2009 | AND STEPHANIE R. BRIGGS AND JOHN NATHAN BRIGGS, AS TRUSTEES OF THE RICHARD M. BRIGGS IRREVOCABLE TRUST DATED OCTOBER 15, 2009 | | | | |
| RICHARD BRIGGS IRREVOCABLE TRUST | C/O NEW SOUTH PROPERTIES1518 EAST 3RD STREET SUITE 200 | CHARLOTTE | NC | 28204 | |
| RICHARD C. FOX PLUMBING, LLC / OMS PEO, INC | 5811 FLOY DRIVE | LAKELAND | FL | 33810 | |
| RICHARD CELLER LEGAL, P.A. | 10368 W SR84, SUITE 103 | DAVIE | FL | 33324 | |
| RICHARD COMBS | ADDRESS ON FILE | | | | |
| RICHARD DIKENOU | ADDRESS ON FILE | | | | |
| RICHARD DUNN | ADDRESS ON FILE | | | | |
| RICHARD DURR | ADDRESS ON FILE | | | | |
| RICHARD FEWELL | ADDRESS ON FILE | | | | |
| RICHARD FRANKLIN | ADDRESS ON FILE | | | | |
| RICHARD GAINES | ADDRESS ON FILE | | | | |
| RICHARD GREEN | ADDRESS ON FILE | | | | |
| RICHARD HARRIS | ADDRESS ON FILE | | | | |
| RICHARD KING | 15663 S M-43 | HICKORY CORNERS | MI | 49060 | |
| RICHARD LAFFERTY | ADDRESS ON FILE | | | | |
| RICHARD LENTZ | ADDRESS ON FILE | | | | |
| RICHARD LIPSON | ADDRESS ON FILE | | | | |
| RICHARD OBERHAUS | ADDRESS ON FILE | | | | |
| RICHARD P KAHN TRUSTS | ADDRESS ON FILE | | | | |
| RICHARD PENNEY | ADDRESS ON FILE | | | | |
| RICHARD RAY | ADDRESS ON FILE | | | | |
| RICHARD REED | ADDRESS ON FILE | | | | |
| RICHARD ROSS INC | DBA FISH WINDOW CLEANING INC1030 E 86TH STREET SUITE 34-1 | INDIANAPOLIS CITY | IN | 46240 | |
| RICHARD SCARBROUGH | ADDRESS ON FILE | | | | |
| RICHARD THOMAS | ADDRESS ON FILE | | | | |
| RICHARD WILLIAMS | ADDRESS ON FILE | | | | |
| RICHARD, ACOSTA | ADDRESS ON FILE | | | | |
| RICHARD, ANDERSON JR | ADDRESS ON FILE | | | | |
| RICHARD, BRANCH JR | ADDRESS ON FILE | | | | |
| RICHARD, BRIANNA | ADDRESS ON FILE | | | | |
| RICHARD, CARR JR. | ADDRESS ON FILE | | | | |
| RICHARD, CHAVEZ | ADDRESS ON FILE | | | | |
| RICHARD, DANIEL | ADDRESS ON FILE | | | | |
| RICHARD, DEL TORO | ADDRESS ON FILE | | | | |
| RICHARD, DENNIS | ADDRESS ON FILE | | | | |
| RICHARD, DIERINGER | ADDRESS ON FILE | | | | |
| RICHARD, DYER | ADDRESS ON FILE | | | | |
| RICHARD, FINLEY III | ADDRESS ON FILE | | | | |
| RICHARD, GENDRON III | ADDRESS ON FILE | | | | |
| RICHARD, HELLIEAN | ADDRESS ON FILE | | | | |
| RICHARD, HENDRICKSON | ADDRESS ON FILE | | | | |
| RICHARD, HENSLEY | ADDRESS ON FILE | | | | |
| RICHARD, HOWARD | ADDRESS ON FILE | | | | |
| RICHARD, HUDSON | ADDRESS ON FILE | | | | |
| RICHARD, JAALAH B | ADDRESS ON FILE | | | | |
| RICHARD, LANDRUM | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RICHARD, LANE JR | ADDRESS ON FILE | | | | |
| RICHARD, LENTZ | ADDRESS ON FILE | | | | |
| RICHARD, LEZAMA | ADDRESS ON FILE | | | | |
| RICHARD, LOGAN N | ADDRESS ON FILE | | | | |
| RICHARD, MAYFIELD | ADDRESS ON FILE | | | | |
| RICHARD, MCCABE | ADDRESS ON FILE | | | | |
| RICHARD, PATRICK | ADDRESS ON FILE | | | | |
| RICHARD, PEDRAZA | ADDRESS ON FILE | | | | |
| RICHARD, PIZARRO | ADDRESS ON FILE | | | | |
| RICHARD, RAMSEY II | ADDRESS ON FILE | | | | |
| RICHARD, REDDING | ADDRESS ON FILE | | | | |
| RICHARD, RYAN | ADDRESS ON FILE | | | | |
| RICHARD, SERRANO | ADDRESS ON FILE | | | | |
| RICHARD, SQUIRES | ADDRESS ON FILE | | | | |
| RICHARD, ST CLAIR | ADDRESS ON FILE | | | | |
| RICHARD, THOMAS | ADDRESS ON FILE | | | | |
| RICHARD, THORNTON | ADDRESS ON FILE | | | | |
| RICHARD, WEBBER | ADDRESS ON FILE | | | | |
| RICHARD, WELLER II | ADDRESS ON FILE | | | | |
| RICHARD, YBARRA | ADDRESS ON FILE | | | | |
| RICHARDS LAYTON & FINGER, P.A. | 920 NORTH KING STREET | WILMINTON | DE | 19801 | |
| RICHARDS, AMY LEE | ADDRESS ON FILE | | | | |
| RICHARDS, ANNMARIE | ADDRESS ON FILE | | | | |
| RICHARDS, DARRIN | ADDRESS ON FILE | | | | |
| RICHARDS, JAMES BLAZE | ADDRESS ON FILE | | | | |
| RICHARDS, JASON MICHAEL | ADDRESS ON FILE | | | | |
| RICHARDS, J'DEN AUDLEY | ADDRESS ON FILE | | | | |
| RICHARDS, LAUREN E | ADDRESS ON FILE | | | | |
| RICHARDS, LAYTON & FINGER, P.A. | 920 NORTH KING ST | WILMINGTON | DE | 18801 | |
| RICHARDS, LOGAN V. | ADDRESS ON FILE | | | | |
| RICHARDS, MAHTAYA S | ADDRESS ON FILE | | | | |
| RICHARDS, RANDI LISA | ADDRESS ON FILE | | | | |
| RICHARDS, TANYA | ADDRESS ON FILE | | | | |
| RICHARDS, TESSA JEAN | ADDRESS ON FILE | | | | |
| RICHARDS, VINCENT | ADDRESS ON FILE | | | | |
| RICHARDSON, ALBERT LOUIS | ADDRESS ON FILE | | | | |
| RICHARDSON, DYLAN DRE'SHAWN | ADDRESS ON FILE | | | | |
| RICHARDSON, GABRIEL A | ADDRESS ON FILE | | | | |
| RICHARDSON, JACOB B | ADDRESS ON FILE | | | | |
| RICHARDSON, JC N | ADDRESS ON FILE | | | | |
| RICHARDSON, KERRY L | ADDRESS ON FILE | | | | |
| RICHARDSON, KEYOTO | ADDRESS ON FILE | | | | |
| RICHARDSON, KYHEEM DEONTE | ADDRESS ON FILE | | | | |
| RICHARDSON, PATRICIA S | ADDRESS ON FILE | | | | |
| RICHARDSON, RHIANNON R | ADDRESS ON FILE | | | | |
| RICHARDSON, RICHARD C | ADDRESS ON FILE | | | | |
| RICHARDSON, RUSSELL | ADDRESS ON FILE | | | | |
| RICHARDSON, TIMOTHY T | ADDRESS ON FILE | | | | |
| RICHARDSON, ZAIRE ASAAD | ADDRESS ON FILE | | | | |
| RICHEY, ISIAHA JOSEPH | ADDRESS ON FILE | | | | |
| RICHIE, KATELYN | ADDRESS ON FILE | | | | |
| RICHLAND COUNTY | BUSINESS SERVICE CENTER, 2020 HAMPTON STREET, STE 1050, PO BOX 191 | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| RICHLAND COUNTY TREASURER | PO BOX 8028 | COLUMBIA | SC | 29202-8028 | |
| RICHLAND COUNTY TREASURY | PO BOX 8028 | COLUMBIA | SC | 292028028 | |
| RICHLAND PUBLIC HEALTH | 555 LEXINGTON AVE | MANSFIELD | OH | 44907 | |
| RICHMOND COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| RICHMOND COUNTY TAX COMMISSIONER | STEVEN B. KENDRICKP.O. BOX 1427 | AUGUSTA | GA | 30903-1427 | |
| RICHMOND STRIPING | 11918 GORDON SCHOOL ROAD | RICHMOND | VA | 23236 | |
| RICHMOND TIMES-DISPATCH | PO BOX 4690 | CAROL STREAM | IL | 60197 | |
| RICHMOND, ALEXUS RAE | ADDRESS ON FILE | | | | |
| RICHMOND, BARBARA SUE | ADDRESS ON FILE | | | | |
| RICHMOND, CHARLOTTE S. | ADDRESS ON FILE | | | | |
| RICHMOND, JOSEPHINE A | ADDRESS ON FILE | | | | |
| RICHMOND, REESE N | ADDRESS ON FILE | | | | |
| RICHTER, LILLIAN SIMONE | ADDRESS ON FILE | | | | |
| RICICA, ISABELLE GRACE | ADDRESS ON FILE | | | | |
| RICK BARCUS | ADDRESS ON FILE | | | | |
| RICK KELLY ELECTRIC INC | 102 CAROLYN AVENUE | LIVERPOOL | NY | 13090 | |
| RICK MOORMAN | ADDRESS ON FILE | | | | |
| RICK WILHOIT | ADDRESS ON FILE | | | | |
| RICK, GUTIERREZ | ADDRESS ON FILE | | | | |
| RICK, PURYEAR | ADDRESS ON FILE | | | | |
| RICKENNA FARMER | ADDRESS ON FILE | | | | |
| RICKER, ABIGAIL G | ADDRESS ON FILE | | | | |
| RICKER, CLARA REESE | ADDRESS ON FILE | | | | |
| RICKETTS, ANTHONY J | ADDRESS ON FILE | | | | |
| RICKETTS, ORION | ADDRESS ON FILE | | | | |
| RICKEY ALLEN | ADDRESS ON FILE | | | | |
| RICKEY MAHONE | ADDRESS ON FILE | | | | |
| RICKIE HARRISON | ADDRESS ON FILE | | | | |
| RICKIE, HAWKINS | ADDRESS ON FILE | | | | |
| RICKIE, MIRANDA | ADDRESS ON FILE | | | | |
| RICK'KAYLA NELSON | ADDRESS ON FILE | | | | |
| RICKY BOBBY | ADDRESS ON FILE | | | | |
| RICKY CAMORAL | ADDRESS ON FILE | | | | |
| RICKY CAPERS | ADDRESS ON FILE | | | | |
| RICKY COOPER | ADDRESS ON FILE | | | | |
| RICKY DERRYBERRY | ADDRESS ON FILE | | | | |
| RICKY GRAYSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RICKY HAYES | ADDRESS ON FILE | | | | |
| RICKY LANE | ADDRESS ON FILE | | | | |
| RICKY MILLS | ADDRESS ON FILE | | | | |
| RICKY MORGAN | ADDRESS ON FILE | | | | |
| RICKY PAIGE | ADDRESS ON FILE | | | | |
| RICKY SMITH | ADDRESS ON FILE | | | | |
| RICKY STRICKLAND | 12103 RIVERHILLS DR | TAMPA | FL | 33617 | |
| RICKY TOLBERT | ADDRESS ON FILE | | | | |
| RICKY, CHALMERS | ADDRESS ON FILE | | | | |
| RICKY, FOSTER | ADDRESS ON FILE | | | | |
| RICKY, GREEN JR. | ADDRESS ON FILE | | | | |
| RICKY, GUINN JR. | ADDRESS ON FILE | | | | |
| RICKY, SANDERS | ADDRESS ON FILE | | | | |
| RICKY, SIMPSON SR. | ADDRESS ON FILE | | | | |
| RICKY, SMITH | ADDRESS ON FILE | | | | |
| RICKY, TREVINO JR. | ADDRESS ON FILE | | | | |
| RICKY, WEBSTER | ADDRESS ON FILE | | | | |
| RICO ADAMS | ADDRESS ON FILE | | | | |
| RICO CALLAWAY | ADDRESS ON FILE | | | | |
| RICO, ANGELA AMY | ADDRESS ON FILE | | | | |
| RICO, DIANA | ADDRESS ON FILE | | | | |
| RICOH - WELLS FARGO VENDOR | FINANCIAL SERVICES LLC, PO BOX 740540 | ATLANTA | GA | 30374-0540 | |
| RICOH USA INC | PO BOX 31001-0850 | PASADENA | CA | 91110-0850 | |
| RICOH USA, INC | P.O. BOX 802815 | CHICAGO | IL | 60680-2815 | |
| RIDDELL, TAYLOR ELIZABETH | ADDRESS ON FILE | | | | |
| RIDDHI DESAI | ADDRESS ON FILE | | | | |
| RIDDLE JR, PRESTON E | ADDRESS ON FILE | | | | |
| RIDDLE, MEGHAN G | ADDRESS ON FILE | | | | |
| RIDER, MARY K | ADDRESS ON FILE | | | | |
| RIDGECREST HERBAL | WILL CHRISTENSEN, 3683 WEST 2270 SOUTH, #A | WEST VALLEY CITY | UT | 84120 | |
| RIDGE-GABRIEL, PATRICIA ANN | ADDRESS ON FILE | | | | |
| RIDGELY, JAMES S | ADDRESS ON FILE | | | | |
| RIDGEWATER COMMERCE LLC | 121 E 4TH STREETC/O CURO MANAGEMENT | COVINGTON | KY | 41011 | |
| RIDGWAY FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| RIDINGS, PAIGE ELIZABETH | ADDRESS ON FILE | | | | |
| RIDLEY, ASHLEY ANN | ADDRESS ON FILE | | | | |
| RIDOLFI, ERIC JAMES | ADDRESS ON FILE | | | | |
| RIEDEL, KYLA | ADDRESS ON FILE | | | | |
| RIEGER, AIDEN GEORGE | ADDRESS ON FILE | | | | |
| RIEGER-COOK, BRIANNA R | ADDRESS ON FILE | | | | |
| RIEPOLE, ERIC F | ADDRESS ON FILE | | | | |
| RIES, CAROL SUE | ADDRESS ON FILE | | | | |
| RIES, STASIA ANN | ADDRESS ON FILE | | | | |
| RIFAT, RAHMAN | ADDRESS ON FILE | | | | |
| RIFE, JACK MICHAEL | ADDRESS ON FILE | | | | |
| RIFF RAFF PRODUCTIONS LLC | 332 S MICHIGAN AVE | CHICAGO | IL | 60604 | |
| RIFLE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| RIGDON, CODY D. | ADDRESS ON FILE | | | | |
| RIGGINS, KETURAH | ADDRESS ON FILE | | | | |
| RIGGINS, MIRANDA NICOLE | ADDRESS ON FILE | | | | |
| RIGGS, KELBY MATTHEW | ADDRESS ON FILE | | | | |
| RIGGS, ROBERT | ADDRESS ON FILE | | | | |
| RIGHT AWAY CONTRACTING INC. | PO BOX 804 | ACWORTH | GA | 30101 | |
| RIGHT FITNESS AND NUTRITION LLC | KEVIN STAAB, 4866 DUFF DRIVE, F, KEVIN STAAB | CINCINNATI | OH | 45246 | |
| RIGHT FITNESS AND NUTRITION LLC(DRP | KEVIN STAAB, 4866 DUFF DRIVE | CINCINNATI | OH | 45246 | |
| RIGMAIDEN, ANTHONY JACOB | ADDRESS ON FILE | | | | |
| RIGMAIDEN, JEANTAE D | ADDRESS ON FILE | | | | |
| RIGOBERTO, MARTINEZ JR. | ADDRESS ON FILE | | | | |
| RIGOBERTO, MONTOYA | ADDRESS ON FILE | | | | |
| RIGUEIRO, RORIANNA ANNESE | ADDRESS ON FILE | | | | |
| RIHA, JUDITH | ADDRESS ON FILE | | | | |
| RIJAL, RAHUL | ADDRESS ON FILE | | | | |
| RIJOS LOZADA, LEAMSI ISMAEL | ADDRESS ON FILE | | | | |
| RIKER JR., JOHNNY K | ADDRESS ON FILE | | | | |
| RIKI HAIRSTON | ADDRESS ON FILE | | | | |
| RIKK CORBETT | ADDRESS ON FILE | | | | |
| RILEY HOLDINGS LTD | PO BOX 258 | NORWALK | OH | 44857 | |
| RILEY HOLDINGS, LTD. | 1246 RT. 20 EAST | NORWALK | OH | 44857 | |
| RILEY THOMAS | ADDRESS ON FILE | | | | |
| RILEY, A'BREISHA | ADDRESS ON FILE | | | | |
| RILEY, ANDREA | ADDRESS ON FILE | | | | |
| RILEY, BRYANT R. | ADDRESS ON FILE | | | | |
| RILEY, BRYANT R. | ADDRESS ON FILE | | | | |
| RILEY, BUDD | ADDRESS ON FILE | | | | |
| RILEY, CHRISTOPHER L | ADDRESS ON FILE | | | | |
| RILEY, EUTOPIA WESTINA | ADDRESS ON FILE | | | | |
| RILEY, GAVIN COLE | ADDRESS ON FILE | | | | |
| RILEY, GIELLA S | ADDRESS ON FILE | | | | |
| RILEY, HEATHER | ADDRESS ON FILE | | | | |
| RILEY, HEATHER K | ADDRESS ON FILE | | | | |
| RILEY, JASON B | ADDRESS ON FILE | | | | |
| RILEY, KAYLA | ADDRESS ON FILE | | | | |
| RILEY, LORENZO MALIK | ADDRESS ON FILE | | | | |
| RILEY, PRESTON JR. | ADDRESS ON FILE | | | | |
| RILEY, RANDALL D | ADDRESS ON FILE | | | | |
| RILEY, REBECCA | ADDRESS ON FILE | | | | |
| RILEY, SEBASTIAN R'DEVOE | ADDRESS ON FILE | | | | |
| RILEY, SHANEKA | ADDRESS ON FILE | | | | |
| RILEY, THOMAS JAMES | ADDRESS ON FILE | | | | |
| RILEY, TIMOTHY P | ADDRESS ON FILE | | | | |
| RILEY, ZACH | ADDRESS ON FILE | | | | |
| RILIND, BYTYQI | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RILLO, ANTHONY J | ADDRESS ON FILE | | | | |
| RILONG ROBERT | ADDRESS ON FILE | | | | |
| RIMANDO, RUMEL A | ADDRESS ON FILE | | | | |
| RIMMEL, HARLEY | ADDRESS ON FILE | | | | |
| RIMONTA, GORDON | ADDRESS ON FILE | | | | |
| RINCON, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| RINCON, JONATHAN | ADDRESS ON FILE | | | | |
| RINCON, LUNA ISABELLA | ADDRESS ON FILE | | | | |
| RINCON, THOMAS J | ADDRESS ON FILE | | | | |
| RINDFUSS, JUDY | ADDRESS ON FILE | | | | |
| RINE, ZALYNN M. | ADDRESS ON FILE | | | | |
| RINE, ZARAH ELIZABETH | ADDRESS ON FILE | | | | |
| RINEARSON, AERIONNA GAYLE | ADDRESS ON FILE | | | | |
| RINEHART, KATHERINE R | ADDRESS ON FILE | | | | |
| RINEHART, ROBERT | ADDRESS ON FILE | | | | |
| RING CENTRAL INC | PO BOX 734232 | DALLAS | TX | 75373-4232 | |
| RING, APRIL L. | ADDRESS ON FILE | | | | |
| RINGCENTRAL INC | DEPT CH 19585 | PALATINE | IL | 60055-9585 | |
| RINGGOLD, STEPHANIE A | ADDRESS ON FILE | | | | |
| RINGSIDE SEARCH PARTNERS | 266 N 4TH STREET, SUITE 100 | COLUMBUS | OH | 43215 | |
| RINI REALTY COMPANY | 924 WESTPOINT PARKWAY SUITE 150; WESTPOINT CORPORATE CENTER | WESTLAKE | OH | 44145 | |
| RINKEL, KRISTIN M | ADDRESS ON FILE | | | | |
| RIO GRANDE SERVICE C | PO BOX 9798 | ALBUQUERQUE | NM | 87119 | |
| RIOJAS CLINE, ANGELICA MARIA | ADDRESS ON FILE | | | | |
| RIOPELLE, DAKOTA P | ADDRESS ON FILE | | | | |
| RIOS, AISH-MUSA A | ADDRESS ON FILE | | | | |
| RIOS, ANAILYS A. | ADDRESS ON FILE | | | | |
| RIOS, ERNEST | ADDRESS ON FILE | | | | |
| RIOS, IVAN | ADDRESS ON FILE | | | | |
| RIOS, JAYLANI | ADDRESS ON FILE | | | | |
| RIOS, JUAN F | ADDRESS ON FILE | | | | |
| RIOS, MALVIN C | ADDRESS ON FILE | | | | |
| RIOS, PRISCILLA | ADDRESS ON FILE | | | | |
| RIOS, RAMON A | ADDRESS ON FILE | | | | |
| RIPLEY, JARROLD T | ADDRESS ON FILE | | | | |
| RISA VO | ADDRESS ON FILE | | | | |
| RISCH, GENESIS M | ADDRESS ON FILE | | | | |
| RISHAWN, SHANNON | ADDRESS ON FILE | | | | |
| RISHI TEA | MEGAN STANCHFIELD, 185 S. 33RD COURT | MILWAUKEE | WI | 53208 | |
| RISICA, ISABELLA DIANE | ADDRESS ON FILE | | | | |
| RISING, CARL E | ADDRESS ON FILE | | | | |
| RISKIFIED INC | 220 5TH AVENUE, 2ND FLOOR | NEW YORK | NY | 10001 | |
| RISMILLER, KRISTEN AMANDA | ADDRESS ON FILE | | | | |
| RISSE, ROBERT JOHN | ADDRESS ON FILE | | | | |
| RISTAU, WILLIS FREDERICK | ADDRESS ON FILE | | | | |
| RISTVEY, DAVID A | ADDRESS ON FILE | | | | |
| RITA AMPOMAH | ADDRESS ON FILE | | | | |
| RITA BECHTOLD | ADDRESS ON FILE | | | | |
| RITA DORTCH | ADDRESS ON FILE | | | | |
| RITA HUNT | ADDRESS ON FILE | | | | |
| RITA MCCAUGHTRY | ADDRESS ON FILE | | | | |
| RITA WARE | ADDRESS ON FILE | | | | |
| RITA, UPTEGROVE | ADDRESS ON FILE | | | | |
| RITACCO, NICHOLAS | ADDRESS ON FILE | | | | |
| RITAROSSI, JAMES PETER | ADDRESS ON FILE | | | | |
| RITCH KUNATH | ADDRESS ON FILE | | | | |
| RITCHEY, MCKENZIE | ADDRESS ON FILE | | | | |
| RITCHEY, NATALIE EVE | ADDRESS ON FILE | | | | |
| RITCHIE INTERCHANGE, LLC | ONE SOUTH STREET, SUITE 2800 | BALTIMORE | MD | 21202 | |
| RITCHIE, BRENDAN N | ADDRESS ON FILE | | | | |
| RITCHIE, CARNELL R. | ADDRESS ON FILE | | | | |
| RITCHIE, CHARLES | ADDRESS ON FILE | | | | |
| RITCHIE, TRISTAN | ADDRESS ON FILE | | | | |
| RITENOUR, LYDIA GRACE | ADDRESS ON FILE | | | | |
| RITHUM, LLC | 25736 NETWORK PLACE | CHICAGO | IL | 60673 | |
| RITTENBERRY, AIDEN JOHN | ADDRESS ON FILE | | | | |
| RITTER CO | PO BOX 215 | MANSFIELD | OH | 44901 | |
| RITTER, JERMAINE DEVON | ADDRESS ON FILE | | | | |
| RITTER, TRISHA | ADDRESS ON FILE | | | | |
| RITTLER, JACOB C | ADDRESS ON FILE | | | | |
| RITTLER, ROBIN L | ADDRESS ON FILE | | | | |
| RITTORNO, ANTHONY M | ADDRESS ON FILE | | | | |
| RITZ, GIANNA NICOLE | ADDRESS ON FILE | | | | |
| RIVAS RIVERA, ANGEL DAVID | ADDRESS ON FILE | | | | |
| RIVAS, ANA G | ADDRESS ON FILE | | | | |
| RIVAS, ARIANNA ELIZABETH | ADDRESS ON FILE | | | | |
| RIVAS, JUAN | ADDRESS ON FILE | | | | |
| RIVAS, ORLANDO | ADDRESS ON FILE | | | | |
| RIVAS, STEPHANIE | ADDRESS ON FILE | | | | |
| RIVAS, YENIFER D | ADDRESS ON FILE | | | | |
| RIVENBARK, SEAN D | ADDRESS ON FILE | | | | |
| RIVER OAKS EL MERCADO, LLC | 5678 N. MESA | EL PASO | TX | 79912 | |
| RIVER OAKS PROPERTIES LTD | 5678 NORTH MESA | EL PASO | TX | 79912 | |
| RIVER OAKS PROPERTIES LTD | D/B/A RIVER OAKS EL MERCADO, LLC, 5678 N. MESA | EL PASO | TX | 79912 | |
| RIVER PARISH DISPOSAL, LLC | PO BOX 10482 | NEW ORLEANS | LA | 70181-0482 | |
| RIVER PARISH SECURITY SYSTEMS, INC | PO BOX 1615 | GONZALES | LA | 70707 | |
| RIVER, SMITH | ADDRESS ON FILE | | | | |
| RIVERA CONTRERAS, GIOVANNI | ADDRESS ON FILE | | | | |
| RIVERA MENDEZ, JUAN CARLOS | ADDRESS ON FILE | | | | |
| RIVERA PEREZ, BRAYANT A | ADDRESS ON FILE | | | | |
| RIVERA PÉREZ, GLADYS M | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RIVERA PEREZ, LUIS ROBERTO | ADDRESS ON FILE | | | | |
| RIVERA SANCHEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| RIVERA SANCHEZ, CARLOS MARIO | ADDRESS ON FILE | | | | |
| RIVERA TELLEZ, ROBERTO J | ADDRESS ON FILE | | | | |
| RIVERA, AARON R | ADDRESS ON FILE | | | | |
| RIVERA, ABELARDO | ADDRESS ON FILE | | | | |
| RIVERA, ADRIANA JOLIE | ADDRESS ON FILE | | | | |
| RIVERA, AIDEN LUIS | ADDRESS ON FILE | | | | |
| RIVERA, ALISHA | ADDRESS ON FILE | | | | |
| RIVERA, ALVIN L | ADDRESS ON FILE | | | | |
| RIVERA, ANASTASIA ASHLEY | ADDRESS ON FILE | | | | |
| RIVERA, ANDREW | ADDRESS ON FILE | | | | |
| RIVERA, ANGEL | ADDRESS ON FILE | | | | |
| RIVERA, BLANCA VERONICA | ADDRESS ON FILE | | | | |
| RIVERA, BRANDON MODESTO | ADDRESS ON FILE | | | | |
| RIVERA, BROOKE | ADDRESS ON FILE | | | | |
| RIVERA, CARISSA | ADDRESS ON FILE | | | | |
| RIVERA, CHRISTOPHER I | ADDRESS ON FILE | | | | |
| RIVERA, DAYNA L | ADDRESS ON FILE | | | | |
| RIVERA, ELYSIA | ADDRESS ON FILE | | | | |
| RIVERA, EMMA | ADDRESS ON FILE | | | | |
| RIVERA, FELIPE D | ADDRESS ON FILE | | | | |
| RIVERA, FELONY CHANEL | ADDRESS ON FILE | | | | |
| RIVERA, FRANCISCO X | ADDRESS ON FILE | | | | |
| RIVERA, GRACE E | ADDRESS ON FILE | | | | |
| RIVERA, GREGORY | ADDRESS ON FILE | | | | |
| RIVERA, IRAN | ADDRESS ON FILE | | | | |
| RIVERA, JONATHAN J | ADDRESS ON FILE | | | | |
| RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | |
| RIVERA, JOSEPH SHU | ADDRESS ON FILE | | | | |
| RIVERA, JUAN CARLOS JESUS | ADDRESS ON FILE | | | | |
| RIVERA, JUAN F | ADDRESS ON FILE | | | | |
| RIVERA, KRISTAL NICKOLE | ADDRESS ON FILE | | | | |
| RIVERA, LEIA-MAY T. | ADDRESS ON FILE | | | | |
| RIVERA, LUIS E | ADDRESS ON FILE | | | | |
| RIVERA, LUIS J | ADDRESS ON FILE | | | | |
| RIVERA, MADISON MARY | ADDRESS ON FILE | | | | |
| RIVERA, MALINA A. | ADDRESS ON FILE | | | | |
| RIVERA, MATHEW JOSEPH | ADDRESS ON FILE | | | | |
| RIVERA, MAX | ADDRESS ON FILE | | | | |
| RIVERA, PABLO JOSE | ADDRESS ON FILE | | | | |
| RIVERA, RAUL A | ADDRESS ON FILE | | | | |
| RIVERA, RICARDO | ADDRESS ON FILE | | | | |
| RIVERA, RICARDO | ADDRESS ON FILE | | | | |
| RIVERA, RUBEN N | ADDRESS ON FILE | | | | |
| RIVERA, SARAH N | ADDRESS ON FILE | | | | |
| RIVERA, SELENA I | ADDRESS ON FILE | | | | |
| RIVERA, SELVIN OMAR | ADDRESS ON FILE | | | | |
| RIVERA, STEPHANIE | ADDRESS ON FILE | | | | |
| RIVERA, ZULMA B | ADDRESS ON FILE | | | | |
| RIVERA-FONTANEZ, EMILY | ADDRESS ON FILE | | | | |
| RIVERA-MILLER, DE'AVIONA CHANTEL | ADDRESS ON FILE | | | | |
| RIVERA-THOMAS, MICHAEL V. | ADDRESS ON FILE | | | | |
| RIVERA-VARGAS, ORIANA | ADDRESS ON FILE | | | | |
| RIVERCHASE CC, LP | 945 HEIGHTS BLVD. | HOUSTON | TX | 77008 | |
| RIVERCHASE CC, LP AND MONT BELVIEU PROPERTIES, LLC | 945 HEIGHTS BLVD. | HOUSTON | TX | 77008 | |
| RIVERDALE CENTER NORTH, LLC | PO BOX 10 | SCOTTSDALE | AZ | 85252 | |
| RIVERDALE SQUARE, LLC | 61 WEST PALISADE AVENUE | ENGLEWOOD | NJ | 7631 | |
| RIVERDALE CENTER NORTH, LLC | ADDRESS UNKNOWN | JONESBORO | AR | 72403 | |
| RIVERIA, MARCUS ISAIAH | ADDRESS ON FILE | | | | |
| RIVERO, ARIANI | ADDRESS ON FILE | | | | |
| RIVERO, GORDIMER & CO. PA | 201 N FRANKLIN STREET, SUITE 2600 | TAMPA | FL | 33602 | |
| RIVERO, GORDIMER & COMPANY, P.A. | PO BOX 172359 | TAMPA | FL | 33672-0359 | |
| RIVERPLACE SHOPPING CENTER, LLC | ADDRESS UNKNOWN | | | | |
| RIVERS EDGE RBG, LLC | 1598 IMPERIAL CENTER, SUITE 2001 | WEST PLAINS | MO | 65775 | |
| RIVERS SECURITY SPECIALISTS, INC. | 1650 E SOUTH STREET | OWOSSO | MI | 48867 | |
| RIVERS, ADAM | ADDRESS ON FILE | | | | |
| RIVERS, JAYDEN DAWN | ADDRESS ON FILE | | | | |
| RIVERS, KEITANNA T | ADDRESS ON FILE | | | | |
| RIVERS, NICOLE R | ADDRESS ON FILE | | | | |
| RIVERS, RAHEEM J | ADDRESS ON FILE | | | | |
| RIVERS, REBEKAH LEE | ADDRESS ON FILE | | | | |
| RIVERS, SHIRLEY | ADDRESS ON FILE | | | | |
| RIVERS, ST CLAIR | ADDRESS ON FILE | | | | |
| RIVERSIDE BUSINESS JOURNAL | 4152 TENTH ST. | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| RIVERSIDE COUNTY CLERK | PO BOX 751 | RIVERSIDE | CA | 925020751 | |
| RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12005 | RIVERSIDE | CA | 925022205 | |
| RIVERSIDE LOGISTICS | 5160 COMMERCE RD. | RICHMOND | VA | 23234 | |
| RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREETRIVERSIDE, CA 92522-0144 | | | | |
| RIVIERA BEACH FARP | PO BOX 947075 | ATLANTA | GA | 30394-7075 | |
| RIVOSECCHI, CHRISTOPHER U | ADDRESS ON FILE | | | | |
| RIZO, MARCO A | ADDRESS ON FILE | | | | |
| RIZVI, SAMEH | ADDRESS ON FILE | | | | |
| RIZZI, AVERY MICHELLE | ADDRESS ON FILE | | | | |
| RIZZI, VAUGHN MICHAEL | ADDRESS ON FILE | | | | |
| RIZZOTTI, CHRISTINE ISABELLA | ADDRESS ON FILE | | | | |
| RJ TWO NOTCH LLC | 215-15 NORTHERN BOULEVARD, SUITE 301 | BAYSIDE | NY | 11361 | |
| RJ TWO NOTCH LLC | ATTN: MICHAEL ABRAMOV, PO BOX 660007 | FRESH MEADOWS | NY | 11366 | |
| RJFP LLC | CONNIE SWISSHELMS13-421-4444 I FAX: S13-421-5035, 635 W. 7TH STREET, SUITE 310 | CINCINNATI | OH | 45203 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RJS MARINE INC. | 2100 W. 7TH STREET | FORT WORTH | TX | 76107 | |
| RJS MARINE, INC | C/O THE WOODMONT COMPANY, 2100 W.7TH STREET | FORT WORTH | TX | 76107 | |
| | | | | | |
| RJS MARINE, INC. | C/O LINCOLN PROP COMPANY, 2000 MCKINNEY AVENUE,STE 1000 | DALLAS | TX | 75201 | |
| RJSJ LLC | PO BOX 235965 | ENCINITAS | CA | 92023 | |
| R-K BLACK ROCK II LLC | TD LENDER NA, REGENCY KLEBAN PROPERTIES, PO BOX 5046 | NEW BRITAIN | CT | 6050 | |
| | WITH COPY TO : ATTN: LEGAL DEPT. AND C/O REGENCY CENTERS CORP., 150 MONUMNET RD. SUITE 406, BALL CYNWYD, PA 19004 ATTN: | | | | |
| RK BLACK ROCK II, LLC | PROPERTY MGT., ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | |
| RLGVS LL 4395 | C/O BENNET WILLIAMS REALTY INC3528 CONCORD ROAD | YORK | PA | 17402 | |
| RLGVS PARTNERS, LLC | IVY ANDREZYWSKI, 3528 CONCORD RD. | YORK | PA | 17402 | |
| RNF PET PRODUCT-PSPD | 2233A2 SHEPPARD AVE W | NORTH YORK | ON | M9M 2Z7 | CANADA |
| RO DAN FIRE SPRINKLERS,INC | 8100 E BROADWAY, STE A | TAMPA | FL | 33619 | |
| ROACH, ARIYANNA | ADDRESS ON FILE | | | | |
| ROACH, EAMON M | ADDRESS ON FILE | | | | |
| ROACH, GRACE MARIE | ADDRESS ON FILE | | | | |
| ROACH, KIRSTIN | ADDRESS ON FILE | | | | |
| ROADRUNNER FIRE PROTECTION LLC / BENJAMIN JOSH COOPER | PO BOX 1221 | ELIZABETHTOWN | KY | 42702 | |
| ROADS, LLC | 337 WALBRIDGE ROAD | ERIE | PA | 16511 | |
| ROAM PET-PSPD | DBA ROAM PET 432 OCEAN BLVD | LONG BRANCH | NJ | 7740 | |
| ROANE, DAYQUAN | ADDRESS ON FILE | | | | |
| ROANOKE CITY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| ROANOKE COUNTY TREASURER | COMMISSIONER OF THE REVENUEP.O. BOX 20409 | ROANOKE | VA | 24018-0513 | |
| ROANOKE GAS COMPANY | P.O. BOX 70848CHARLOTTE, NC 28272-0848 | | | | |
| ROANOKE VENTURE II, LLC | 2870 PEACHTREE ROAD NW #889 | ATLANTA | GA | 30305 | |
| ROARK, AUTUMN MARIE | ADDRESS ON FILE | | | | |
| ROARK, CHLOE JAE | ADDRESS ON FILE | | | | |
| ROB ALSTON | ADDRESS ON FILE | | | | |
| ROB GREY, LLC | 1891 BRYAN AVE | WINTER PARK | FL | 32789-3958 | |
| ROB GWINN | ADDRESS ON FILE | | | | |
| ROB TATARKO | ADDRESS ON FILE | | | | |
| ROBAINA PEREZ, ANA L | ADDRESS ON FILE | | | | |
| ROBARD'S PEST CONTROL | 130 RINGGOLD RD | CLARKSVILLE | TN | 37042 | |
| ROBBERT WILLIAMS | ADDRESS ON FILE | | | | |
| ROBBIE SHEPPARD | ADDRESS ON FILE | | | | |
| ROBBIE WILLIAMS | ADDRESS ON FILE | | | | |
| ROBBIE, ROBY | ADDRESS ON FILE | | | | |
| ROBBIE, TODD JR. | ADDRESS ON FILE | | | | |
| ROBBINS, CONSTANCE | ADDRESS ON FILE | | | | |
| ROBBINS, DANISE L | ADDRESS ON FILE | | | | |
| ROBBINS, ELIZABETH | ADDRESS ON FILE | | | | |
| ROBBINS, KADEN MICHAEL | ADDRESS ON FILE | | | | |
| ROBBINS, NOAH S | ADDRESS ON FILE | | | | |
| ROBENSON, THEREZIE | ADDRESS ON FILE | | | | |
| ROBERSON, CULLEN BRADY | ADDRESS ON FILE | | | | |
| ROBERSON, WILLIAM | ADDRESS ON FILE | | | | |
| ROBERT A. PETERS, P.A. TRUST ACCOUNT | TRUST ACCOUNT, 28 S 10TH ST | FERNANDINA BEACH | FL | 32034 | |
| ROBERT ADKINS | ADDRESS ON FILE | | | | |
| ROBERT ALEXANDER | ADDRESS ON FILE | | | | |
| ROBERT BISHOP | ADDRESS ON FILE | | | | |
| ROBERT BOEING | 7415 WINNE PLACE | CINCINNATI | OH | 45233 | |
| ROBERT BRINKS | ADDRESS ON FILE | | | | |
| ROBERT BRU ESHAVER | ADDRESS ON FILE | | | | |
| ROBERT BURTIN | ADDRESS ON FILE | | | | |
| ROBERT CAMP | ADDRESS ON FILE | | | | |
| ROBERT CARR | ADDRESS ON FILE | | | | |
| ROBERT CATES | ADDRESS ON FILE | | | | |
| ROBERT CHAVEZ | ADDRESS ON FILE | | | | |
| ROBERT CHERRY | ADDRESS ON FILE | | | | |
| ROBERT CLARK | ADDRESS ON FILE | | | | |
| ROBERT CLEMONS | ADDRESS ON FILE | | | | |
| ROBERT CLOPTON | ADDRESS ON FILE | | | | |
| ROBERT COLLINS | ADDRESS ON FILE | | | | |
| ROBERT COOPER | ADDRESS ON FILE | | | | |
| ROBERT CROSBY | ADDRESS ON FILE | | | | |
| ROBERT FAHRENHORST | ADDRESS ON FILE | | | | |
| ROBERT FARMER | ADDRESS ON FILE | | | | |
| ROBERT FLETCHER | ADDRESS ON FILE | | | | |
| ROBERT FRAIL | ADDRESS ON FILE | | | | |
| ROBERT GILBREATH | ADDRESS ON FILE | | | | |
| ROBERT GIVENS | ADDRESS ON FILE | | | | |
| ROBERT GOLDSMITH | 3699 OCEANSIDE ROAD EAST | OCEANSIDE | NY | 11572 | |
| ROBERT GONZALEZ | ADDRESS ON FILE | | | | |
| ROBERT GRANT | ADDRESS ON FILE | | | | |
| ROBERT GRIFFIN | ADDRESS ON FILE | | | | |
| ROBERT GUINN | ADDRESS ON FILE | | | | |
| ROBERT HALF FINANCE & ACCTING | 12400 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| ROBERT HALF INTERNAT | PO BOX 743295 | LOS ANGELES | CA | 90074 | |
| ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| ROBERT HESSE | ADDRESS ON FILE | | | | |
| ROBERT HONAKER | ADDRESS ON FILE | | | | |
| ROBERT HUMPHREYS | ADDRESS ON FILE | | | | |
| ROBERT INTERNATIONAL, INC / ROBERT HALF, ACCOUNTEMPS, OFFICETEAM | 12400 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| ROBERT J MUCHNICK | 355 S. OLD WOODWARD AVENUE, SUITE 100 | BIRMINGHAM | MI | 48009 | |
| ROBERT J. BURDEN, CITY CLERK | 100 HEART BOULEVARD | LOVES PARK | IL | 61111 | |
| ROBERT JACKSON | ADDRESS ON FILE | | | | |
| ROBERT JOHNSON | ADDRESS ON FILE | | | | |
| ROBERT JOHNSON | ADDRESS ON FILE | | | | |
| ROBERT JONES | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ROBERT KERN | ADDRESS ON FILE | | | | |
| ROBERT KNOLL | ADDRESS ON FILE | | | | |
| ROBERT LAMBERT | ADDRESS ON FILE | | | | |
| ROBERT LAMOTHE | ADDRESS ON FILE | | | | |
| ROBERT LEATHERMAN | ADDRESS ON FILE | | | | |
| ROBERT LYNCH | ADDRESS ON FILE | | | | |
| ROBERT MAURER | ADDRESS ON FILE | | | | |
| ROBERT MCKINNEY | ADDRESS ON FILE | | | | |
| ROBERT MERRITT | ADDRESS ON FILE | | | | |
| ROBERT MILOW | ADDRESS ON FILE | | | | |
| ROBERT MINISTER | ADDRESS ON FILE | | | | |
| ROBERT MURRAY | ADDRESS ON FILE | | | | |
| ROBERT NELSON | ADDRESS ON FILE | | | | |
| ROBERT NEWMAN | ADDRESS ON FILE | | | | |
| ROBERT PENDOLA | ADDRESS ON FILE | | | | |
| ROBERT PLUMMER | ADDRESS ON FILE | | | | |
| ROBERT SANDT | ADDRESS ON FILE | | | | |
| ROBERT SELMON | ADDRESS ON FILE | | | | |
| ROBERT SERRANO DELGADO | PO BOX 1659 | CAGUAS | PR | 00726 | |
| ROBERT SERRATO | ADDRESS ON FILE | | | | |
| ROBERT SNEED | ADDRESS ON FILE | | | | |
| ROBERT SOUZA | ADDRESS ON FILE | | | | |
| ROBERT TURNER | ADDRESS ON FILE | | | | |
| ROBERT VANLIEW | ADDRESS ON FILE | | | | |
| ROBERT WALLICK ASSOCIATES, INC | 531 SUSAN B BRITT COURT | WINTER GARDEN | FL | 34787 | |
| ROBERT WALTERS | ADDRESS ON FILE | | | | |
| ROBERT WEERS | ADDRESS ON FILE | | | | |
| ROBERT WESTHOLDER | ADDRESS ON FILE | | | | |
| ROBERT WISE | ADDRESS ON FILE | | | | |
| ROBERT YOUNG | ADDRESS ON FILE | | | | |
| ROBERT, AGUILAR III | ADDRESS ON FILE | | | | |
| ROBERT, ALEGRIA | ADDRESS ON FILE | | | | |
| ROBERT, ALLEN | ADDRESS ON FILE | | | | |
| ROBERT, ARMSTRONG | ADDRESS ON FILE | | | | |
| ROBERT, ASHER JR. | ADDRESS ON FILE | | | | |
| ROBERT, ASHFORD JR. | ADDRESS ON FILE | | | | |
| ROBERT, ASKREN JR. | ADDRESS ON FILE | | | | |
| ROBERT, AVALLONE | ADDRESS ON FILE | | | | |
| ROBERT, BENNETT | ADDRESS ON FILE | | | | |
| ROBERT, BETTIS III | ADDRESS ON FILE | | | | |
| ROBERT, BRANSCUM SR. | ADDRESS ON FILE | | | | |
| ROBERT, BRAVARD III | ADDRESS ON FILE | | | | |
| ROBERT, BROWN JR. | ADDRESS ON FILE | | | | |
| ROBERT, CEPHAS JR. | ADDRESS ON FILE | | | | |
| ROBERT, COTTO | ADDRESS ON FILE | | | | |
| ROBERT, DAVIS | ADDRESS ON FILE | | | | |
| ROBERT, DAVIS | ADDRESS ON FILE | | | | |
| ROBERT, DAVIS SR. | ADDRESS ON FILE | | | | |
| ROBERT, DEPEW | ADDRESS ON FILE | | | | |
| ROBERT, DUCKWORTH | ADDRESS ON FILE | | | | |
| ROBERT, DUNN II | ADDRESS ON FILE | | | | |
| ROBERT, ELLIOTT III | ADDRESS ON FILE | | | | |
| ROBERT, FLAKE | ADDRESS ON FILE | | | | |
| ROBERT, FLORES | ADDRESS ON FILE | | | | |
| ROBERT, FLYNN | ADDRESS ON FILE | | | | |
| ROBERT, FOURTE | ADDRESS ON FILE | | | | |
| ROBERT, HART JR. | ADDRESS ON FILE | | | | |
| ROBERT, HERNDON | ADDRESS ON FILE | | | | |
| ROBERT, HINCHCLIFFE | ADDRESS ON FILE | | | | |
| ROBERT, HOKE | ADDRESS ON FILE | | | | |
| ROBERT, HUDSON | ADDRESS ON FILE | | | | |
| ROBERT, JEAN-MARIE | ADDRESS ON FILE | | | | |
| ROBERT, JOHNSON | ADDRESS ON FILE | | | | |
| ROBERT, JOHNSON | ADDRESS ON FILE | | | | |
| ROBERT, JOHNSON | ADDRESS ON FILE | | | | |
| ROBERT, JORDAN III | ADDRESS ON FILE | | | | |
| ROBERT, KNOTTEK JR. | ADDRESS ON FILE | | | | |
| ROBERT, LANE | ADDRESS ON FILE | | | | |
| ROBERT, LARA | ADDRESS ON FILE | | | | |
| ROBERT, MATTHEW T | ADDRESS ON FILE | | | | |
| ROBERT, MCCREE | ADDRESS ON FILE | | | | |
| ROBERT, MEMS III | ADDRESS ON FILE | | | | |
| ROBERT, MERRITT | ADDRESS ON FILE | | | | |
| ROBERT, MINTON | ADDRESS ON FILE | | | | |
| ROBERT, NASH JR. | ADDRESS ON FILE | | | | |
| ROBERT, NEWTON | ADDRESS ON FILE | | | | |
| ROBERT, PARKER | ADDRESS ON FILE | | | | |
| ROBERT, PERKINS JR. | ADDRESS ON FILE | | | | |
| ROBERT, POWELL | ADDRESS ON FILE | | | | |
| ROBERT, REDEAUX | ADDRESS ON FILE | | | | |
| ROBERT, SESSOMS IV | ADDRESS ON FILE | | | | |
| ROBERT, SINGLETON | ADDRESS ON FILE | | | | |
| ROBERT, STATON | ADDRESS ON FILE | | | | |
| ROBERT, SUTTON | ADDRESS ON FILE | | | | |
| ROBERT, TURNER | ADDRESS ON FILE | | | | |
| ROBERT, TURNER | ADDRESS ON FILE | | | | |
| ROBERT, VINCENT | ADDRESS ON FILE | | | | |
| ROBERT, WALKER | ADDRESS ON FILE | | | | |
| ROBERT, WEST | ADDRESS ON FILE | | | | |
| ROBERT, WHITMAN | ADDRESS ON FILE | | | | |
| ROBERT, WILLIAMS JR. | ADDRESS ON FILE | | | | |
| ROBERT, WINCHESTER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ROBERT, ZURA | ADDRESS ON FILE | | | | |
| ROBERTA DANIELS | ADDRESS ON FILE | | | | |
| ROBERTA KENDALL | ADDRESS ON FILE | | | | |
| ROBERTA MADRIGAL | ADDRESS ON FILE | | | | |
| ROBERTA WHITESIDE | ADDRESS ON FILE | | | | |
| ROBERTO LUERA | ADDRESS ON FILE | | | | |
| ROBERTO ROJAS | ADDRESS ON FILE | | | | |
| ROBERTO, BORROTO | ADDRESS ON FILE | | | | |
| ROBERTO, FRANQUI | ADDRESS ON FILE | | | | |
| ROBERTO, MARTINEZ | ADDRESS ON FILE | | | | |
| ROBERTO, VIEYRA III | ADDRESS ON FILE | | | | |
| ROBERTS, ABIGAIL LOUISE | ADDRESS ON FILE | | | | |
| ROBERTS, ADAM | ADDRESS ON FILE | | | | |
| ROBERTS, ASHLEY | ADDRESS ON FILE | | | | |
| ROBERTS, BRIONNE | ADDRESS ON FILE | | | | |
| ROBERTS, CHEYANNE NICOLE | ADDRESS ON FILE | | | | |
| ROBERTS, CHRISTIAN E | ADDRESS ON FILE | | | | |
| ROBERTS, CHRISTINA | ADDRESS ON FILE | | | | |
| ROBERTS, GEOFF E | ADDRESS ON FILE | | | | |
| ROBERTS, HANNAH | ADDRESS ON FILE | | | | |
| ROBERTS, HEATH ALAN | ADDRESS ON FILE | | | | |
| ROBERTS, HOPE M | ADDRESS ON FILE | | | | |
| ROBERTS, KALEEN M | ADDRESS ON FILE | | | | |
| ROBERTS, KENNEDI JORDYNN | ADDRESS ON FILE | | | | |
| ROBERTS, KIMRY | ADDRESS ON FILE | | | | |
| ROBERTS, LUKE EVAN | ADDRESS ON FILE | | | | |
| ROBERTS, MITCHELL A | ADDRESS ON FILE | | | | |
| ROBERTS, MONICA MICHELLE | ADDRESS ON FILE | | | | |
| ROBERTS, MORGAN ANN | ADDRESS ON FILE | | | | |
| ROBERTS, PATRICIA ANN | ADDRESS ON FILE | | | | |
| ROBERTS, RODERICK L | ADDRESS ON FILE | | | | |
| ROBERTS, SANDRA A. | ADDRESS ON FILE | | | | |
| ROBERTS, TRAVIS HARRAL | ADDRESS ON FILE | | | | |
| ROBERTSON, AARON L. | ADDRESS ON FILE | | | | |
| ROBERTSON, HAILEE M | ADDRESS ON FILE | | | | |
| ROBERTSON, JAMES L | ADDRESS ON FILE | | | | |
| ROBERTSON, JASMINE A | ADDRESS ON FILE | | | | |
| ROBERTSON, JEREMY B | ADDRESS ON FILE | | | | |
| ROBERTSON, KEITH D | ADDRESS ON FILE | | | | |
| ROBEY, RACHEL L | ADDRESS ON FILE | | | | |
| ROBICHAUD, HANNAH JEANNE | ADDRESS ON FILE | | | | |
| ROBIE, HUNTER KEITH | ADDRESS ON FILE | | | | |
| ROBILLARD, HANNAH CHRISTINE | ADDRESS ON FILE | | | | |
| ROBIN AGOSTINELLI | ADDRESS ON FILE | | | | |
| ROBIN BELL | ADDRESS ON FILE | | | | |
| ROBIN BRABSON | ADDRESS ON FILE | | | | |
| ROBIN CATLIN | ADDRESS ON FILE | | | | |
| ROBIN CLARK | ADDRESS ON FILE | | | | |
| ROBIN DOUTHIT | ADDRESS ON FILE | | | | |
| ROBIN EANS | ADDRESS ON FILE | | | | |
| ROBIN ENTERPRISES COMPANY | 111 NORTH OTTERBEIN AVENUE | WESTERVILLE | OH | 43081 | |
| ROBIN FITZGERALD | ADDRESS ON FILE | | | | |
| ROBIN GILL | ADDRESS ON FILE | | | | |
| ROBIN GRIFFIN | ADDRESS ON FILE | | | | |
| ROBIN HANSEN | ADDRESS ON FILE | | | | |
| ROBIN HARRISON | 129 IMPERIAL DRIVE | WARWICK | RI | 2886 | |
| ROBIN JONES | ADDRESS ON FILE | | | | |
| ROBIN LANE | ADDRESS ON FILE | | | | |
| ROBIN MAHALDAR | ADDRESS ON FILE | | | | |
| ROBIN MCDONOUGH | ADDRESS ON FILE | | | | |
| ROBIN PARHAM | ADDRESS ON FILE | | | | |
| ROBIN RIDING | ADDRESS ON FILE | | | | |
| ROBIN SMITH | ADDRESS ON FILE | | | | |
| ROBIN TODD | ADDRESS ON FILE | | | | |
| ROBIN WANZO | ADDRESS ON FILE | | | | |
| ROBIN WHITEHEAD | ADDRESS ON FILE | | | | |
| ROBIN WOODRUFF | ADDRESS ON FILE | | | | |
| ROBIN, CHAMBERS | ADDRESS ON FILE | | | | |
| ROBIN, COPPINGER | ADDRESS ON FILE | | | | |
| ROBIN, YOUNG-GREENE | ADDRESS ON FILE | | | | |
| ROBINETTE, BRIAN E | ADDRESS ON FILE | | | | |
| ROBINS KAPLAN LLP | 800 LASALLE AVENUE, SUITE 2800 | MINNEAPOLIS | MN | 55402 | |
| ROBINSON DELIVERY SERVICE | 307 GARFIELD DR | PENSACOLA | FL | 32505 | |
| ROBINSON OUTDOOR, LLC | 50 ROBINSON INDUSTRIAL DR. | PERRYVILLE | MO | 63775 | |
| ROBINSON OUTDOORS INC | 401 N STONE ST | DELAND | FL | 32720 | |
| ROBINSON PUBLISHING CO. INC (THE ALLEN ADVOCATE) | PO BOX 465 | ALLEN | OK | 74825 | |
| ROBINSON, ANDRE J | ADDRESS ON FILE | | | | |
| ROBINSON, ANDREW JOSEPH | ADDRESS ON FILE | | | | |
| ROBINSON, ASHLEE | ADDRESS ON FILE | | | | |
| ROBINSON, AUSJARAY MARIE | ADDRESS ON FILE | | | | |
| ROBINSON, BERNICE MARIE | ADDRESS ON FILE | | | | |
| ROBINSON, BLAKE ANDREW | ADDRESS ON FILE | | | | |
| ROBINSON, CALLIE RENEE | ADDRESS ON FILE | | | | |
| ROBINSON, CLIFTON | ADDRESS ON FILE | | | | |
| ROBINSON, DASHAWN | ADDRESS ON FILE | | | | |
| ROBINSON, DENISE | ADDRESS ON FILE | | | | |
| ROBINSON, DERRICK-PHARON A | ADDRESS ON FILE | | | | |
| ROBINSON, DONNA | ADDRESS ON FILE | | | | |
| ROBINSON, DORIS | ADDRESS ON FILE | | | | |
| ROBINSON, EDWARD H | ADDRESS ON FILE | | | | |
| ROBINSON, EDWARD LEE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ROBINSON, EVELYN IRENE | ADDRESS ON FILE | | | | |
| ROBINSON, FAITH D | ADDRESS ON FILE | | | | |
| ROBINSON, GRACE MARLENE | ADDRESS ON FILE | | | | |
| ROBINSON, HAILEY ROSE | ADDRESS ON FILE | | | | |
| ROBINSON, ISAIAH T | ADDRESS ON FILE | | | | |
| ROBINSON, JACQUIL S | ADDRESS ON FILE | | | | |
| ROBINSON, JAYDEN N | ADDRESS ON FILE | | | | |
| ROBINSON, JE'DEN IMONI | ADDRESS ON FILE | | | | |
| ROBINSON, JOHN | ADDRESS ON FILE | | | | |
| ROBINSON, JOSEPH E | ADDRESS ON FILE | | | | |
| ROBINSON, JOSHUA RAMONE | ADDRESS ON FILE | | | | |
| ROBINSON, JUSTIN N | ADDRESS ON FILE | | | | |
| ROBINSON, KATYA | ADDRESS ON FILE | | | | |
| ROBINSON, KAVEION | ADDRESS ON FILE | | | | |
| ROBINSON, KEVIN D | ADDRESS ON FILE | | | | |
| ROBINSON, KOULTON JAVON | ADDRESS ON FILE | | | | |
| ROBINSON, KYRIE K | ADDRESS ON FILE | | | | |
| ROBINSON, LOUIS PAUL | ADDRESS ON FILE | | | | |
| ROBINSON, MARCUS | ADDRESS ON FILE | | | | |
| ROBINSON, MICHAEL ROBERT | ADDRESS ON FILE | | | | |
| ROBINSON, MYKWON O | ADDRESS ON FILE | | | | |
| ROBINSON, NIA C | ADDRESS ON FILE | | | | |
| ROBINSON, QUATREVIUS L | ADDRESS ON FILE | | | | |
| ROBINSON, RACHEL R | ADDRESS ON FILE | | | | |
| ROBINSON, RALPH L | ADDRESS ON FILE | | | | |
| ROBINSON, RICHARD | ADDRESS ON FILE | | | | |
| ROBINSON, ROCHELLE A | ADDRESS ON FILE | | | | |
| ROBINSON, RYAN | ADDRESS ON FILE | | | | |
| ROBINSON, RYAN OWEN | ADDRESS ON FILE | | | | |
| ROBINSON, SHAMEKA L | ADDRESS ON FILE | | | | |
| ROBINSON, SHONTA MONQUIE | ADDRESS ON FILE | | | | |
| ROBINSON, SHY-ANN M | ADDRESS ON FILE | | | | |
| ROBINSON, SONYA | ADDRESS ON FILE | | | | |
| ROBINSON, STEPHANIE | ADDRESS ON FILE | | | | |
| ROBINSON, TINA MARIE | ADDRESS ON FILE | | | | |
| ROBINSON, WILLIAM | ADDRESS ON FILE | | | | |
| ROBINSON, ZEPHANIAH MUHAMMAD | ADDRESS ON FILE | | | | |
| ROBINSON-HOLLAND, KIARA | ADDRESS ON FILE | | | | |
| ROBINSON-MASON, JAZMIN R | ADDRESS ON FILE | | | | |
| ROBISON, ASHLEY MARIE | ADDRESS ON FILE | | | | |
| ROBISON, DANIEL J | ADDRESS ON FILE | | | | |
| ROBISON, JESSICA ALANE | ADDRESS ON FILE | | | | |
| ROBISON, TAVIS J | ADDRESS ON FILE | | | | |
| ROBLES, AILENE | ADDRESS ON FILE | | | | |
| ROBLES, DANIEL | ADDRESS ON FILE | | | | |
| ROBLES, DAVID | ADDRESS ON FILE | | | | |
| ROBLES, LIBERTAD | ADDRESS ON FILE | | | | |
| ROBLES, MANUEL S | ADDRESS ON FILE | | | | |
| ROBLES, MARIA D | ADDRESS ON FILE | | | | |
| ROBLES, MICHAEL C | ADDRESS ON FILE | | | | |
| ROBLES, SUSAN M | ADDRESS ON FILE | | | | |
| ROBREKIS, CARELOCK | ADDRESS ON FILE | | | | |
| ROBUSTELLI, ROSALINA M. | ADDRESS ON FILE | | | | |
| ROBY PATTERSON | ADDRESS ON FILE | | | | |
| ROBYN GREER | ADDRESS ON FILE | | | | |
| ROBYN STEPHENS | ADDRESS ON FILE | | | | |
| ROCA, JAKELIN ESTEFANY | ADDRESS ON FILE | | | | |
| ROCAFUERTE, DAVID | ADDRESS ON FILE | | | | |
| ROCCO, ALESSANDRO | ADDRESS ON FILE | | | | |
| ROCHA, ANA | ADDRESS ON FILE | | | | |
| ROCHA, CHUYANG XIAO | ADDRESS ON FILE | | | | |
| ROCHA, KERRILEE S | ADDRESS ON FILE | | | | |
| ROCHA, RODNEY | ADDRESS ON FILE | | | | |
| ROCHA, RUBEN | ADDRESS ON FILE | | | | |
| ROCHA, YANILCY V | ADDRESS ON FILE | | | | |
| ROCHE, PAMELA | ADDRESS ON FILE | | | | |
| ROCHELLE BANKS | ADDRESS ON FILE | | | | |
| ROCHELLE GILL | ADDRESS ON FILE | | | | |
| ROCHELLE GLASPIE | ADDRESS ON FILE | | | | |
| ROCHELLE HAMPLETON | ADDRESS ON FILE | | | | |
| ROCHELLE HARRIS | ADDRESS ON FILE | | | | |
| ROCHELLE JONES | ADDRESS ON FILE | | | | |
| ROCHELLE LUTER | ADDRESS ON FILE | | | | |
| ROCHELLE MITCHELL | ADDRESS ON FILE | | | | |
| ROCHELLE RAY | ADDRESS ON FILE | | | | |
| ROCHELLE SCOTT | ADDRESS ON FILE | | | | |
| ROCHELLE, BROOKS | ADDRESS ON FILE | | | | |
| ROCHELLE, DONTAE D | ADDRESS ON FILE | | | | |
| ROCHELLE, GEORGE | ADDRESS ON FILE | | | | |
| ROCHELLE, JACKSON | ADDRESS ON FILE | | | | |
| ROCHESTER MIDLAND CO | PO BOX 64462 | ROCHESTER | NY | 14624 | |
| ROCHESTER WINDOW CLE | DBA ROCHESTER WINDOW CLEANING106B CRAIG STREET | ROCHESTER | NY | 14611 | |
| ROCHESTER, HARGROVE | ADDRESS ON FILE | | | | |
| ROCHESTER-DO NOT USE | 106 B CRAIG STREET | ROCHESTER | NY | 14611 | |
| ROCHETTE, ABIGAIL | ADDRESS ON FILE | | | | |
| ROCHIT CHHATKULI | ADDRESS ON FILE | | | | |
| ROCHOWIAK, SHELBY E | ADDRESS ON FILE | | | | |
| ROCIO, HOCKERSMITH | ADDRESS ON FILE | | | | |
| ROCK CITY HOCKEY LLC | 34440 UTICA ROAD | FRASER | MI | 48026 | |
| ROCK N ROLL DEVELOPMENT, LLC | P.O. BOX 16787 | JONESBORO | AR | 72403 | |
| ROCK QUARRY ROAD ASSOCIATES | C/O YORK PROPERTIES, 2108 CLARK AVENUE | RALEIGH | NC | 27605 | |
| ROCK, NICOLE D. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ROCK, TREY L | ADDRESS ON FILE | | | | |
| ROCKDALE COUNTY | DEPT. OF PLANNING & DEVELOPEMENT, PO BOX 289 | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| ROCKDALE COUNTY TAX COMMISSIONER | PO BOX 1497 | CONYERS | GA | 30012 | |
| ROCKDALE WATER RESOURCES | P.O. BOX 1378CONYERS, GA 30012-1378 | | | | |
| ROCKET INDUSTRIAL INC | 8101 INTERNATIONAL DR | WAUSAU | WI | 54401 | |
| ROCKET PRODUCTION USA LLC | 145 HOOK CREEK BLVD, BUILDING A3B | VALLEY STREAM | NY | 11581 | |
| ROCKEY, PICKERD | ADDRESS ON FILE | | | | |
| ROCKFIRM LLC | C/O ROBBINS PROPERTIES 1 LLC, 3100 WEST END AVENUE #1070 | NASHVILLE | TN | 37203 | |
| ROCKFIRM, LLC | 3100 WEST END AVENUE, SUITE 1070 | NASHVILLE | TN | 37203 | |
| ROCKFORD REGISTER STAR | PO BOX 631200 | CINCINNATI | OH | 45263-1200 | |
| ROCKHILL CENTER, LLC | ADDRESS UNKNOWN | EAU CLAIRE | WI | 54703 | |
| ROCKIN' DOC FORMULA, LLC (DRP) | JAKE RABINOWITZ, 7164 69TH PL | GLENDALE | NY | 11385 | |
| ROCKLAND COUNTY, COMMISIONER OF FINANCE | 50 SANATORIUM RD, BLDG APOMONA, NY 10970 | | | | |
| ROCKLAND ELECTRIC COMPANY (O&R) | P.O. BOX 1009SPRING VALLEY, NY 10977-0805 | | | | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| ROCKWOOD, HANNAH MARIE | ADDRESS ON FILE | | | | |
| ROCKY DITTO | ADDRESS ON FILE | | | | |
| ROCKY EADY | ADDRESS ON FILE | | | | |
| ROCKY MARTINEZ | ADDRESS ON FILE | | | | |
| ROCKY MOUNTAIN POWER | FORMERLY UTAH POWERPORTLAND, OR 97256 | | | | |
| ROD PRATTS | ADDRESS ON FILE | | | | |
| ROD SARGENT | ADDRESS ON FILE | | | | |
| ROD WATSON | ADDRESS ON FILE | | | | |
| RODANDELLO, TYLER ALEXANDER | ADDRESS ON FILE | | | | |
| RODARIUS, GLOVER | ADDRESS ON FILE | | | | |
| RODARTE-RIVAS, EDDY | ADDRESS ON FILE | | | | |
| RODAS GONZALEZ, LUIS P. | ADDRESS ON FILE | | | | |
| RODAS, JACQUELINE | ADDRESS ON FILE | | | | |
| RODAS, PAUL | ADDRESS ON FILE | | | | |
| RODAS, STEVEN | ADDRESS ON FILE | | | | |
| RODDY, CHRISTINA | ADDRESS ON FILE | | | | |
| RODDY, DILLON EARL | ADDRESS ON FILE | | | | |
| RODEA, ALEJANDRO | ADDRESS ON FILE | | | | |
| RODEANA, SCOTT | ADDRESS ON FILE | | | | |
| RODELLE BOLAR | ADDRESS ON FILE | | | | |
| RODEN, KARMA L | ADDRESS ON FILE | | | | |
| RODENBACH, JASON SCOTT | ADDRESS ON FILE | | | | |
| RODENBERG, GARY W | ADDRESS ON FILE | | | | |
| RODERCK, COLLINS | ADDRESS ON FILE | | | | |
| RODERIC THOMPSON | ADDRESS ON FILE | | | | |
| RODERICK MCNAIR | ADDRESS ON FILE | | | | |
| RODERICK NELSON | ADDRESS ON FILE | | | | |
| RODERICK REYNOLDS | ADDRESS ON FILE | | | | |
| RODERICK SIALE | ADDRESS ON FILE | | | | |
| RODERICK V HANNAH, ESQ, P.A. | 8751 W BROWARD BOULEVARD, SUITE 303 | PLANTATION | FL | 33324 | |
| RODERICK, ALLEN | ADDRESS ON FILE | | | | |
| RODERICK, BUCKNER | ADDRESS ON FILE | | | | |
| RODERICK, JONES | ADDRESS ON FILE | | | | |
| RODERICK, STEVENS JR. | ADDRESS ON FILE | | | | |
| RODERICKA DIXON | ADDRESS ON FILE | | | | |
| RODGE, STEPHEN A. | ADDRESS ON FILE | | | | |
| RODGER MILLER | ADDRESS ON FILE | | | | |
| RODGERS III, ANTHAU T | ADDRESS ON FILE | | | | |
| RODGERS, GLORIA | ADDRESS ON FILE | | | | |
| RODGERS, JANEVA D | ADDRESS ON FILE | | | | |
| RODGERS, MALIK D | ADDRESS ON FILE | | | | |
| RODI ROAD 501 LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | |
| RODJI RAINEY | ADDRESS ON FILE | | | | |
| RODNEY BAUMANN | ADDRESS ON FILE | | | | |
| RODNEY DAVIS | ADDRESS ON FILE | | | | |
| RODNEY SANDERS | ADDRESS ON FILE | | | | |
| RODNEY SMITH | ADDRESS ON FILE | | | | |
| RODNEY THOMPSOM | 2103 LAKE BALDWIN LANE, APT# 104 | ORLANDO | FL | 32814 | |
| RODNEY VEITH | ADDRESS ON FILE | | | | |
| RODNEY WATTS | ADDRESS ON FILE | | | | |
| RODNEY, BARNES | ADDRESS ON FILE | | | | |
| RODNEY, CROCTON | ADDRESS ON FILE | | | | |
| RODNEY, CRUMBLEY | ADDRESS ON FILE | | | | |
| RODNEY, DAWSON JR | ADDRESS ON FILE | | | | |
| RODNEY, DOSS | ADDRESS ON FILE | | | | |
| RODNEY, MCMEANS | ADDRESS ON FILE | | | | |
| RODOLFO CARMEN | ADDRESS ON FILE | | | | |
| RODOLFO, ZAMUDIO AGUILERA | ADDRESS ON FILE | | | | |
| RODRENA, PATRICK | ADDRESS ON FILE | | | | |
| RODRIC PARKS | ADDRESS ON FILE | | | | |
| RODRIC, DONALDSON | ADDRESS ON FILE | | | | |
| RODRICK WINROW | ADDRESS ON FILE | | | | |
| RODRICK, HALL | ADDRESS ON FILE | | | | |
| RODRICK, HEARD | ADDRESS ON FILE | | | | |
| RODRICK, JOHNSON JR | ADDRESS ON FILE | | | | |
| RODRICK, PRICE | ADDRESS ON FILE | | | | |
| RODRICK, TILLMAN | ADDRESS ON FILE | | | | |
| RODRICKUS, CATO JR. | ADDRESS ON FILE | | | | |
| RODRIGUEZ BARRADAS, EVELIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ ENRIQUE | ADDRESS ON FILE | | | | |
| RODRIGUEZ JR., ROGELIO | ADDRESS ON FILE | | | | |
| RODRIGUEZ MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ MOZ, ALLISON PAHOLA | ADDRESS ON FILE | | | | |
| RODRIGUEZ PETROV, ISABELLA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RODRIGUEZ SANTIAGO, ANGEL MANUEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ABRIANA MARIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ADRIANA V | ADDRESS ON FILE | | | | |
| RODRIGUEZ, AISLIM K | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ALAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, AMADOR C | ADDRESS ON FILE | | | | |
| RODRIGUEZ, AMANDA P | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANGEL DANIEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ANGELINA M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, AVA ELLISE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, BERTHA Y | ADDRESS ON FILE | | | | |
| RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, BRIAN A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CATALINA ROSA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CHEKIMA M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CHRISTOPHER LEWIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, CRUZ A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DEL RIO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DELIZ | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DERECK | ADDRESS ON FILE | | | | |
| RODRIGUEZ, DESALINA ELENE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EDWARD C | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ELIJAH A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ELIZABETH B | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EMILY C | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EMMA A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ESTRELLITA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EVELYN DAWN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FABRICIO C | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FRANCISCA M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GABRIEL R | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GIANNIE D | ADDRESS ON FILE | | | | |
| RODRIGUEZ, GIOVANNI B | ADDRESS ON FILE | | | | |
| RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | |
| RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAHNIA EVE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAIME D | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAMES M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JASMINE ANGELYCE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAYLEN LUIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JENNIFER M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JESSICA M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JISSANDRA LEE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOEL E | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JONAH LESLIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JORDAN MARIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSE AMAURY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSHUA A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JUDE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JULIA SUSANA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JULIAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JUSTIN I | ADDRESS ON FILE | | | | |
| RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, KIANA MARY | ADDRESS ON FILE | | | | |
| RODRIGUEZ, KRISTABELLA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LAYLA ISABELLA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LEANNA LEE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARIO A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MELANIE L | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MERCEDE J | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MIA P | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MILLENNIA A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NADIA M. | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NATALIE MARIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NATHAN M. | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NIA ROSA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ODALYS | ADDRESS ON FILE | | | | |
| RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RAYMOND A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ROMANO N | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RYAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RYAN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SABIAN I | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SAMANTHA MICHELLE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RODRIGUEZ, SAMUEL T | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SANDRA A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SEBASTIAN A | ADDRESS ON FILE | | | | |
| RODRIGUEZ, SHELBY L | ADDRESS ON FILE | | | | |
| RODRIGUEZ, TANIA ELISABET | ADDRESS ON FILE | | | | |
| RODRIGUEZ, TIFFANY C | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VALERIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VICTORIA KAILYN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VIRIDIANA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, WILLSON M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, YASHUA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, YOLANDA M | ADDRESS ON FILE | | | | |
| RODRIGUEZ, ZAVIER A | ADDRESS ON FILE | | | | |
| RODRIGUEZ-PEREZ, DANIELA I | ADDRESS ON FILE | | | | |
| RODRIGUEZ-RIVERA, SABRINA | ADDRESS ON FILE | | | | |
| RODRIGUEZ-SERRANO, MARGARITA | ADDRESS ON FILE | | | | |
| RODRIQUEZ, ANDREA L | ADDRESS ON FILE | | | | |
| RODRIQUEZ, FELICIA | ADDRESS ON FILE | | | | |
| RODWAY, TIFFANY | ADDRESS ON FILE | | | | |
| ROE, CARTER | ADDRESS ON FILE | | | | |
| ROEGNER, EVEE MAE | ADDRESS ON FILE | | | | |
| ROEMELLO, BURTON | ADDRESS ON FILE | | | | |
| ROEMER, DANIEL LEE | ADDRESS ON FILE | | | | |
| ROEPER, BRIDGET LORRAINE | ADDRESS ON FILE | | | | |
| ROG, DAWID | ADDRESS ON FILE | | | | |
| ROGELIO BLACKMAN | ADDRESS ON FILE | | | | |
| ROGELIO, LOPEZ | ADDRESS ON FILE | | | | |
| ROGELIO, MARTINEZ-NUNEZ | ADDRESS ON FILE | | | | |
| ROGER ALLEN | ADDRESS ON FILE | | | | |
| ROGER BACK | ADDRESS ON FILE | | | | |
| ROGER CHAMBERS | ADDRESS ON FILE | | | | |
| ROGER DENNIS | ADDRESS ON FILE | | | | |
| ROGER E HERST | 6671 MACARTHUR BOULEVARD | BETHESDA | MD | 20816 | |
| ROGER ESTEP | 904 VALLEY VISTA LANE | WOODSTOCK | GA | 30189 | |
| ROGER FAIRCHILD | ADDRESS ON FILE | | | | |
| ROGER FEILDS | ADDRESS ON FILE | | | | |
| ROGER KELLY | ADDRESS ON FILE | | | | |
| ROGER OATMAN | ADDRESS ON FILE | | | | |
| ROGER RAMSEY | ADDRESS ON FILE | | | | |
| ROGER ROBINSON | ADDRESS ON FILE | | | | |
| ROGER SILMAN | ADDRESS ON FILE | | | | |
| ROGER STRONGMAN | C/O BUDDY'S HOME FURNISHINGS, 1800 LOUISVILLE AVE | MONROE | LA | 71201 | |
| ROGER WASHINGTON | ADDRESS ON FILE | | | | |
| ROGER WELCH | ADDRESS ON FILE | | | | |
| ROGER, ADAMS | ADDRESS ON FILE | | | | |
| ROGER, CROWDER | ADDRESS ON FILE | | | | |
| ROGER, CRUZ | ADDRESS ON FILE | | | | |
| ROGER, FLORES JR. | ADDRESS ON FILE | | | | |
| ROGER, POSLEY | ADDRESS ON FILE | | | | |
| ROGER, SCOTT JR. | ADDRESS ON FILE | | | | |
| ROGERS COMMERCIAL PROPERTIES (THE ESTATE OF CARROLL W ROGERS) | 60 NW SHERIDAN RDSUITE 1 | LAWTON | OK | 73505 | |
| ROGERS COMMERCIAL PROPERTIES, LLC | ADDRESS UNKNOWN | | | | |
| ROGERS, ABRAHAM THOMAS | ADDRESS ON FILE | | | | |
| ROGERS, ALEXANDER S | ADDRESS ON FILE | | | | |
| ROGERS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| ROGERS, ANTHONY | ADDRESS ON FILE | | | | |
| ROGERS, ASHLEY | ADDRESS ON FILE | | | | |
| ROGERS, BRIDGET ANN | ADDRESS ON FILE | | | | |
| ROGERS, CALEB PAUL | ADDRESS ON FILE | | | | |
| ROGERS, DOMINIQUE R | ADDRESS ON FILE | | | | |
| ROGERS, HAYLEY MADISON | ADDRESS ON FILE | | | | |
| ROGERS, JADE R | ADDRESS ON FILE | | | | |
| ROGERS, JEREMY L | ADDRESS ON FILE | | | | |
| ROGERS, JOCELYN R | ADDRESS ON FILE | | | | |
| ROGERS, JOY P | ADDRESS ON FILE | | | | |
| ROGERS, KAYSEY ELIZABETH | ADDRESS ON FILE | | | | |
| ROGERS, KYLE DOUGLAS | ADDRESS ON FILE | | | | |
| ROGERS, KYLIE LYNN | ADDRESS ON FILE | | | | |
| ROGERS, LOGAN A | ADDRESS ON FILE | | | | |
| ROGERS, NICHOLAS THOMAS | ADDRESS ON FILE | | | | |
| ROGERS, PATRICIA | ADDRESS ON FILE | | | | |
| ROGERS, REBECCA | ADDRESS ON FILE | | | | |
| ROGERS, ROBYN D | ADDRESS ON FILE | | | | |
| ROGERS, RUDOLPH | ADDRESS ON FILE | | | | |
| ROGERS, SCHAFFIE O. | ADDRESS ON FILE | | | | |
| ROGERS, TRAVIS | ADDRESS ON FILE | | | | |
| ROGERS, ZACKERY E | ADDRESS ON FILE | | | | |
| ROGIC MALCA, NEDILJKA G | ADDRESS ON FILE | | | | |
| ROGOSHESKE, BRAYDEN M | ADDRESS ON FILE | | | | |
| ROGOVSKAYA, POLINA | ADDRESS ON FILE | | | | |
| ROGOWAY, RUBY | ADDRESS ON FILE | | | | |
| ROGOZA, NIKITA | ADDRESS ON FILE | | | | |
| ROGOZINSKI, MAYA | ADDRESS ON FILE | | | | |
| ROHACEK, PAUL M | ADDRESS ON FILE | | | | |
| ROHAN, BRAEDYN CHRISTOPHER | ADDRESS ON FILE | | | | |
| ROHAN, JORDAN J | ADDRESS ON FILE | | | | |
| ROHDE, IVAN | ADDRESS ON FILE | | | | |
| ROHDE, LARRISSA A | ADDRESS ON FILE | | | | |
| ROHM, KENNEDY REVERE | ADDRESS ON FILE | | | | |
| ROHR, CHRISTINA D | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ROHR, EDUARDO | ADDRESS ON FILE | | | | |
| ROHRBACK, DESTINY | ADDRESS ON FILE | | | | |
| ROHRER, KEVIN M | ADDRESS ON FILE | | | | |
| ROHRER, SCOTT K | ADDRESS ON FILE | | | | |
| ROI, ALBERT | ADDRESS ON FILE | | | | |
| ROJAS TRANSPORTATION LLC | 8 WIXON ROAD | DANBURY | CT | 06811 | |
| ROJAS, ANASTASIA ARRIE | ADDRESS ON FILE | | | | |
| ROJAS, ANDREA KRISTINE | ADDRESS ON FILE | | | | |
| ROJAS, CASEY A | ADDRESS ON FILE | | | | |
| ROJAS, ILSE D | ADDRESS ON FILE | | | | |
| ROJAS, JESUS | ADDRESS ON FILE | | | | |
| ROJAS, KAREN FABIOLA F | ADDRESS ON FILE | | | | |
| ROJAS, KRISTOPHER D | ADDRESS ON FILE | | | | |
| ROJAS, MELISSA | ADDRESS ON FILE | | | | |
| ROJAS, NICOLE | ADDRESS ON FILE | | | | |
| ROJAS, SEBASTIAN | ADDRESS ON FILE | | | | |
| ROJAS, VIVIANNA | ADDRESS ON FILE | | | | |
| ROJAS, YASMIN | ADDRESS ON FILE | | | | |
| ROJAS-SEITZ, NEREIDA | ADDRESS ON FILE | | | | |
| ROJO, CECILIA L | ADDRESS ON FILE | | | | |
| ROJO, FELICIA ARIEL | ADDRESS ON FILE | | | | |
| ROKHLINE, ARSENI M | ADDRESS ON FILE | | | | |
| ROLAND DHAITI | ADDRESS ON FILE | | | | |
| ROLANDA CABEAN | ADDRESS ON FILE | | | | |
| ROLANDO GARCIA | ADDRESS ON FILE | | | | |
| ROLANDO MUNOZ | ADDRESS ON FILE | | | | |
| ROLANDO REYES | ADDRESS ON FILE | | | | |
| ROLANDO, BELL | ADDRESS ON FILE | | | | |
| ROLANDO, MIRELES | ADDRESS ON FILE | | | | |
| ROLANDO, SALGADO BLANCO | ADDRESS ON FILE | | | | |
| ROLANDO, YUJA | ADDRESS ON FILE | | | | |
| ROLF C HAGEN INC | PO BOX 712125 | PHILADELPHIA | PA | 19171 | |
| ROLFE, SARAH GRACE | ADDRESS ON FILE | | | | |
| ROLL, GABRIELLE RILEE | ADDRESS ON FILE | | | | |
| ROLL-A-SHADE | 12101 MADERA WAY | RIVERSIDE | CA | 92503 | |
| ROLLINGREENS LLC (DRP) | LINDSEY CUNNINGHAM, PO BOX 20663 | BOULDER | CO | 80308 | |
| ROLLINS, ASHLEY E | ADDRESS ON FILE | | | | |
| ROLLINS, INC | ORKIN, LLC, 3830 WEST INDIAN SCHOOL ROAD | PHOENIX | AZ | 85019 | |
| ROLLINS, JOHN M | ADDRESS ON FILE | | | | |
| ROLLINS, PATRICIA | ADDRESS ON FILE | | | | |
| ROLLINS, STELLA W | ADDRESS ON FILE | | | | |
| ROLLON, JORDAN | ADDRESS ON FILE | | | | |
| ROLNATHAN DURDEN | ADDRESS ON FILE | | | | |
| ROLUNDO, BLAIR JR. | ADDRESS ON FILE | | | | |
| ROMAINE, DARIEN A | ADDRESS ON FILE | | | | |
| ROMALDO, VALDEZ | ADDRESS ON FILE | | | | |
| ROMALIZ, MAYO | ADDRESS ON FILE | | | | |
| ROMAN CELESTAND | ADDRESS ON FILE | | | | |
| ROMAN HEALTH VENTURES INC. | GEORGE KOVEOS, 116 W 23RD ST, 4TH FLOOR | NEW YORK | NY | 10011 | |
| ROMAN NIKITIENKO | ADDRESS ON FILE | | | | |
| ROMAN SOLIS | ADDRESS ON FILE | | | | |
| ROMAN TAFELSKI | ADDRESS ON FILE | | | | |
| ROMAN VAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | |
| ROMAN, BIANCA D. | ADDRESS ON FILE | | | | |
| ROMAN, BUCKLEY | ADDRESS ON FILE | | | | |
| ROMAN, ELIAN A | ADDRESS ON FILE | | | | |
| ROMAN, EVELYN | ADDRESS ON FILE | | | | |
| ROMAN, GAGE L | ADDRESS ON FILE | | | | |
| ROMAN, HILDA CAROLINA | ADDRESS ON FILE | | | | |
| ROMAN, JACOB G | ADDRESS ON FILE | | | | |
| ROMAN, JENITZA | ADDRESS ON FILE | | | | |
| ROMAN, JUSTHINE | ADDRESS ON FILE | | | | |
| ROMAN, KIARA | ADDRESS ON FILE | | | | |
| ROMAN, MONIQUE D | ADDRESS ON FILE | | | | |
| ROMAN, PATRICIA | ADDRESS ON FILE | | | | |
| ROMAN, ROBERTO | ADDRESS ON FILE | | | | |
| ROMAN, VICTOR MANUEL | ADDRESS ON FILE | | | | |
| ROMAN-CASILLAS, YAHIR SINCERE | ADDRESS ON FILE | | | | |
| ROMANO, CARISSA LYNN | ADDRESS ON FILE | | | | |
| ROMANO, DYLAN J | ADDRESS ON FILE | | | | |
| ROMANO, JAMIE LYNN | ADDRESS ON FILE | | | | |
| ROMANO, JEAN | ADDRESS ON FILE | | | | |
| ROMANO, KATYA G | ADDRESS ON FILE | | | | |
| ROMANOVA, ANNA | ADDRESS ON FILE | | | | |
| ROMARR, HUNT | ADDRESS ON FILE | | | | |
| ROMAY, KARLA | ADDRESS ON FILE | | | | |
| ROMEIKA SMITH | ADDRESS ON FILE | | | | |
| ROMEO ENRIQUEZ SR | ADDRESS ON FILE | | | | |
| ROMEO HERRERA | ADDRESS ON FILE | | | | |
| ROMEO, ALEXA N | ADDRESS ON FILE | | | | |
| ROMEO, ANTHONY | ADDRESS ON FILE | | | | |
| ROMERO GRIJALVA, MARIBEL I | ADDRESS ON FILE | | | | |
| ROMERO SERRANO, YARA | ADDRESS ON FILE | | | | |
| ROMERO, ALEXIS F | ADDRESS ON FILE | | | | |
| ROMERO, ALFREDO | ADDRESS ON FILE | | | | |
| ROMERO, ALLYSON M | ADDRESS ON FILE | | | | |
| ROMERO, CHRISTIAN V | ADDRESS ON FILE | | | | |
| ROMERO, DEBBIE | ADDRESS ON FILE | | | | |
| ROMERO, ENEIDA | ADDRESS ON FILE | | | | |
| ROMERO, JASON E | ADDRESS ON FILE | | | | |
| ROMERO, JAZPER | ADDRESS ON FILE | | | | |
| ROMERO, JESSICA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ROMERO, JUAN M. | ADDRESS ON FILE | | | | |
| ROMERO, MELISSA VALENTINA | ADDRESS ON FILE | | | | |
| ROMERO, NICHOLE | ADDRESS ON FILE | | | | |
| ROMERO, PEDRO | ADDRESS ON FILE | | | | |
| ROMERO, RACHAEL | ADDRESS ON FILE | | | | |
| ROMERO, TRISHA | ADDRESS ON FILE | | | | |
| ROMERO, WESLEY E | ADDRESS ON FILE | | | | |
| ROMETTA GOADDEN | ADDRESS ON FILE | | | | |
| ROMINES, TRINITY | ADDRESS ON FILE | | | | |
| ROMMEL CORPUZ | ADDRESS ON FILE | | | | |
| ROMMELL FRANKLIN | 6001 WOODLAND AVE | CLEVELAND | OH | 44104 | |
| ROMNEY PETROLEUM INC | 901 KOSSUTH ST | LAFAYETTE | IN | 47905 | |
| ROMNEY PETROLEUM INC. | 901 KOSSUTH ST, ATT:JESSE MANN | LAFAYETTE | IN | 47905 | |
| ROMONA LAWSONHALEY | ADDRESS ON FILE | | | | |
| ROMONDO MCEACHERN | ADDRESS ON FILE | | | | |
| RON DURESSEAU | ADDRESS ON FILE | | | | |
| RON GET IT DONE, LLC (DARON MOSLEY) | 120 YANCEY PL | ARNOLDSVILLE | GA | 30619 | |
| RON HIEBER | ADDRESS ON FILE | | | | |
| RON HOLCOMB | ADDRESS ON FILE | | | | |
| RON MCCARY | ADDRESS ON FILE | | | | |
| RON PAYNE | ADDRESS ON FILE | | | | |
| RON RAMKIRPAUL | ADDRESS ON FILE | | | | |
| RON, ALLENDER | ADDRESS ON FILE | | | | |
| RON, NOVAK | ADDRESS ON FILE | | | | |
| RONA GATHER | ADDRESS ON FILE | | | | |
| RONALD ATCHISON | ADDRESS ON FILE | | | | |
| RONALD COLLIER | ADDRESS ON FILE | | | | |
| RONALD HOERNER | ADDRESS ON FILE | | | | |
| RONALD KNIGHT | ADDRESS ON FILE | | | | |
| RONALD KNIGHT JR | ADDRESS ON FILE | | | | |
| RONALD LAWRENCE | ADDRESS ON FILE | | | | |
| RONALD NEIFIELD LLC | 722 SOUTH 16TH STREET | PHILADELPHIA | PA | 19146 | |
| RONALD O'NEAL | ADDRESS ON FILE | | | | |
| RONALD SMITH | ADDRESS ON FILE | | | | |
| RONALD SNELL | ADDRESS ON FILE | | | | |
| RONALD TELOT | ADDRESS ON FILE | | | | |
| RONALD WRIGHT | ADDRESS ON FILE | | | | |
| RONALD, BILLOWS | ADDRESS ON FILE | | | | |
| RONALD, BROADWAY | ADDRESS ON FILE | | | | |
| RONALD, BUCK JR. | ADDRESS ON FILE | | | | |
| RONALD, COLLINS | ADDRESS ON FILE | | | | |
| RONALD, HARVEY | ADDRESS ON FILE | | | | |
| RONALD, LEMESSY | ADDRESS ON FILE | | | | |
| RONALD, LORENZO | ADDRESS ON FILE | | | | |
| RONALD, MICKINAK | ADDRESS ON FILE | | | | |
| RONALD, MITCHELL JR | ADDRESS ON FILE | | | | |
| RONALD, MOREL II | ADDRESS ON FILE | | | | |
| RONALD, NALL | ADDRESS ON FILE | | | | |
| RONALD, PAYNE | ADDRESS ON FILE | | | | |
| RONALD, PHINNEY III | ADDRESS ON FILE | | | | |
| RONALD, RIGGINS | ADDRESS ON FILE | | | | |
| RONALD, ROBINSON | ADDRESS ON FILE | | | | |
| RONALD, RODRIGUEZ | ADDRESS ON FILE | | | | |
| RONALD, SHAY LEE | ADDRESS ON FILE | | | | |
| RONALD, SMITH JR. | ADDRESS ON FILE | | | | |
| RONALD, WILSON JR. | ADDRESS ON FILE | | | | |
| RONALT RUNAO | ADDRESS ON FILE | | | | |
| RONDA LANE | ADDRESS ON FILE | | | | |
| RONDA MEADOWS | ADDRESS ON FILE | | | | |
| RONDA SMITH | ADDRESS ON FILE | | | | |
| RONDA THORSON | ADDRESS ON FILE | | | | |
| RONDA WARREN | ADDRESS ON FILE | | | | |
| RONDINI, SOPHIA GRACE | ADDRESS ON FILE | | | | |
| RONEISHA HELETT | ADDRESS ON FILE | | | | |
| RONELL, WILLIS | ADDRESS ON FILE | | | | |
| RONERIA HOPSON | ADDRESS ON FILE | | | | |
| RONERT WELLNESS LLC | ERIN FOY, 500 UNIVERSITY BLVD., SUITE 104 | JUPITER | FL | 33458 | |
| RONESHIA JEFFERIES | ADDRESS ON FILE | | | | |
| RONETTA, GROSS | ADDRESS ON FILE | | | | |
| RONEY, WILLIAM A | ADDRESS ON FILE | | | | |
| RONGE, ZOE L | ADDRESS ON FILE | | | | |
| RONICE SHELTON | ADDRESS ON FILE | | | | |
| RONISHA RACKARD | ADDRESS ON FILE | | | | |
| RONITRIA JACKSON | ADDRESS ON FILE | | | | |
| RONN, WOODS-MILLER JAI | ADDRESS ON FILE | | | | |
| RONNEACIA WYATT | ADDRESS ON FILE | | | | |
| RONNEISHA SULLIVAN | ADDRESS ON FILE | | | | |
| RONNIE BRANNON, TAX COLLECTOR | 135 NE HERNANDO SUITE 125 | LAKE CITY | FL | 32055 | |
| RONNIE DINKINS | ADDRESS ON FILE | | | | |
| RONNIE LONG | ADDRESS ON FILE | | | | |
| RONNIE PAGE | ADDRESS ON FILE | | | | |
| RONNIE ROSS | ADDRESS ON FILE | | | | |
| RONNIE WILEY | ADDRESS ON FILE | | | | |
| RONNIE, HINES | ADDRESS ON FILE | | | | |
| RONNIE, MARTIN | ADDRESS ON FILE | | | | |
| RONNIE, NEAL-ALEXANDER | ADDRESS ON FILE | | | | |
| RONNIE, SCOTT | ADDRESS ON FILE | | | | |
| RONNIE, SESSOMS JR. | ADDRESS ON FILE | | | | |
| RONNY LINDENMAYER | ADDRESS ON FILE | | | | |
| RON'S APPLIANCE, LLC | 923 STAGE RD STE G | AUBURN | AL | 36830 | |
| RONTORI, BUTLER | ADDRESS ON FILE | | | | |
| RONY ORTIZ | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RONZO, PRUITT CHA | ADDRESS ON FILE | | | | |
| ROO, ANNA K | ADDRESS ON FILE | | | | |
| ROODE, MIRANDA | ADDRESS ON FILE | | | | |
| ROOF SERVICES TECTA | 2621 COGBILL ROAD | MEADOWBROOK | VA | 23234 | |
| ROOFCONNECT LOGISTICS, INC | PO BOX 908 44 GRANT 65 | SHERIDAN | AR | 72150 | |
| ROOK, LINDSEY | ADDRESS ON FILE | | | | |
| ROOKIE WELLNESS (DRP) | ROXANNE WISE, 256 E 100 S | SALT LAKE CITY | UT | 84111 | |
| ROOKIE WELLNESS LLC | ROXANNE WISE, 256 E 100 S | SALT LAKE CITY | UT | 84111 | |
| ROOKS, COURTNEY T | ADDRESS ON FILE | | | | |
| ROOKS, SHARON S | ADDRESS ON FILE | | | | |
| ROOKWOOD EXCHANGE OPERATING | C/O JEFFREY R ANDERSON REAL ESTATE, 3825 EDWARDS ROAD, SUITE 200 | CINCINNATI | OH | 45209 | |
| ROOKWOOD EXCHANGE OPERATING LLC C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | 3825 EDWARDS ROAD | | | | |
| ROONEY, KAMERON | ADDRESS ON FILE | | | | |
| ROOSE, JOSEPH | ADDRESS ON FILE | | | | |
| ROOSEVELT GALLERIA LLC | 411 THEODORE FREMD AVENUE, SUITE 300 | RYE | NY | 10580 | |
| ROOSEVELT HOWARD | ADDRESS ON FILE | | | | |
| ROOSEVELT R GAMBLE | ADDRESS ON FILE | | | | |
| ROOSTH RENTALS | PO BOX 8300 | TYLER | TX | 75711 | |
| ROOSVELT LASSITER | ADDRESS ON FILE | | | | |
| ROOT, ADAM P | ADDRESS ON FILE | | | | |
| ROOT, ANTHONY | ADDRESS ON FILE | | | | |
| ROOT, BRYAN ANTHONY | ADDRESS ON FILE | | | | |
| ROOT, BRYELLE ERIN | ADDRESS ON FILE | | | | |
| ROOT, GRACE | ADDRESS ON FILE | | | | |
| ROPER, BROOKLYN RENAE | ADDRESS ON FILE | | | | |
| ROPER, KENDRITH | ADDRESS ON FILE | | | | |
| ROPER, NAKEMA RENEE | ADDRESS ON FILE | | | | |
| ROPERTI'S LAWN CARE | 29765 S MILE ROAD | LIVONIA | MI | 48154 | |
| ROPP, EMMA | ADDRESS ON FILE | | | | |
| ROQUE, MIGDALIA | ADDRESS ON FILE | | | | |
| ROQUE, SANCHEZ | ADDRESS ON FILE | | | | |
| RORABAUGH, ELIJAH J | ADDRESS ON FILE | | | | |
| RORIE, SHANIA A | ADDRESS ON FILE | | | | |
| RORRER, SUMMER DENICE | ADDRESS ON FILE | | | | |
| RORY FASCII | ADDRESS ON FILE | | | | |
| ROSA BOYKIN | ADDRESS ON FILE | | | | |
| ROSA BRADSHAW | ADDRESS ON FILE | | | | |
| ROSA CABRERA, XAVIER ALEXANDER | ADDRESS ON FILE | | | | |
| ROSA CUBANO | ADDRESS ON FILE | | | | |
| ROSA HAIRSTON | ADDRESS ON FILE | | | | |
| ROSA MARSHALL | ADDRESS ON FILE | | | | |
| ROSA NEWMAN | ADDRESS ON FILE | | | | |
| ROSA PEREZ | ADDRESS ON FILE | | | | |
| ROSA SOLIS | ADDRESS ON FILE | | | | |
| ROSA WALKER | ADDRESS ON FILE | | | | |
| ROSA, ABRAHAM SANTA | ADDRESS ON FILE | | | | |
| ROSA, ALICEA | ADDRESS ON FILE | | | | |
| ROSA, CASTANEDA BEDOLLA | ADDRESS ON FILE | | | | |
| ROSA, DE LA | ADDRESS ON FILE | | | | |
| ROSA, JOHANSSEL | ADDRESS ON FILE | | | | |
| ROSA, JOHN | ADDRESS ON FILE | | | | |
| ROSA, LARRY | ADDRESS ON FILE | | | | |
| ROSA, NIKKI T. | ADDRESS ON FILE | | | | |
| ROSA, SILGUERO | ADDRESS ON FILE | | | | |
| ROSA, TRINITY D | ADDRESS ON FILE | | | | |
| ROSADO, ANGELO M | ADDRESS ON FILE | | | | |
| ROSADO, BROOK N | ADDRESS ON FILE | | | | |
| ROSADO, DESMOND SANTIAGO | ADDRESS ON FILE | | | | |
| ROSADO, HECTOR L | ADDRESS ON FILE | | | | |
| ROSADO, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| ROSADO, PEDRO | ADDRESS ON FILE | | | | |
| ROSALES, ALONZO | ADDRESS ON FILE | | | | |
| ROSALES, ANDREA MARIBEL | ADDRESS ON FILE | | | | |
| ROSALES, CHRISTIAN A | ADDRESS ON FILE | | | | |
| ROSALES, DESTINY R | ADDRESS ON FILE | | | | |
| ROSALES, ESTELA | ADDRESS ON FILE | | | | |
| ROSALES, GIOVANNY | ADDRESS ON FILE | | | | |
| ROSALES, ISABEL | ADDRESS ON FILE | | | | |
| ROSALES, KEYRY M | ADDRESS ON FILE | | | | |
| ROSALES, LOGAN I | ADDRESS ON FILE | | | | |
| ROSALES, ROCIO ADELI | ADDRESS ON FILE | | | | |
| ROSALIE PERRY | ADDRESS ON FILE | | | | |
| ROSALIE, RAMIREZ | ADDRESS ON FILE | | | | |
| ROSALINA, ORTIZ ACOSTA | ADDRESS ON FILE | | | | |
| ROSALIND BURNETT | ADDRESS ON FILE | | | | |
| ROSALIND SCHULTZ | ADDRESS ON FILE | | | | |
| ROSALINDA, ANDRADE | ADDRESS ON FILE | | | | |
| ROSALIO, RODRIGUEZ | ADDRESS ON FILE | | | | |
| ROSALVA BUNGERT | ADDRESS ON FILE | | | | |
| ROSALYN NELSON | ADDRESS ON FILE | | | | |
| ROSALYN TURNER | ADDRESS ON FILE | | | | |
| ROSARIO, AIMEE M | ADDRESS ON FILE | | | | |
| ROSARIO, ANGELA | ADDRESS ON FILE | | | | |
| ROSARIO, ARIANNA A | ADDRESS ON FILE | | | | |
| ROSARIO, DOMINIQUE J | ADDRESS ON FILE | | | | |
| ROSARIO, JAILE ANAIZ | ADDRESS ON FILE | | | | |
| ROSARIO, JAZMINE D | ADDRESS ON FILE | | | | |
| ROSARIO, JENNIFER | ADDRESS ON FILE | | | | |
| ROSARIO, JIMMY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ROSARIO, LINOSKA | ADDRESS ON FILE | | | | |
| ROSARIO, MIGUEL | ADDRESS ON FILE | | | | |
| ROSARIO, NAOMI L | ADDRESS ON FILE | | | | |
| ROSARIO, RAFAEL J | ADDRESS ON FILE | | | | |
| ROSARIO, RICARDO J. | ADDRESS ON FILE | | | | |
| ROSARIO, ROCHELLE LEA | ADDRESS ON FILE | | | | |
| ROSARIO, TYLER | ADDRESS ON FILE | | | | |
| ROSARIO, YANELIZ | ADDRESS ON FILE | | | | |
| ROSAS, CARLOS F | ADDRESS ON FILE | | | | |
| ROSAS, MARIBEL | ADDRESS ON FILE | | | | |
| ROSATO, SALVATORE L | ADDRESS ON FILE | | | | |
| ROSCHELL SMALL | ADDRESS ON FILE | | | | |
| ROSCOE ADAM | ADDRESS ON FILE | | | | |
| ROSCOE BROWN INC. | 959 N THOMPSON LANE | MURFREESBORO | TN | 37087 | |
| ROSE & ROSE, LLC | ADDRESS UNKNOWN | ROCHESTER | NY | 14623 | |
| ROSE AYALA | ADDRESS ON FILE | | | | |
| ROSE CLECKLER | ADDRESS ON FILE | | | | |
| ROSE COATS | ADDRESS ON FILE | | | | |
| ROSE DURRAH | ADDRESS ON FILE | | | | |
| ROSE FAMILY PROPERTIES LLC | 203 COUNTRY CLUB ROAD | JACKSONVILLE | NC | 28546 | |
| ROSE GIAMBELLUCA | ADDRESS ON FILE | | | | |
| ROSE HOOKER | ADDRESS ON FILE | | | | |
| ROSE HUSSIN | ADDRESS ON FILE | | | | |
| ROSE LARSON | ADDRESS ON FILE | | | | |
| ROSE LIOTTA | ADDRESS ON FILE | | | | |
| ROSE PAVING LLC | 7300 W 100TH PLACE | BRIDGEVIEW | IL | 60455 | |
| ROSE PEST SOLUTIONS | DBA ROSE PEST SOLUTIONSP.O. BOX 309 | TROY | MI | 48099 | |
| ROSE PIERCE | ADDRESS ON FILE | | | | |
| ROSE VERMELLE | ADDRESS ON FILE | | | | |
| ROSE, AMY E | ADDRESS ON FILE | | | | |
| ROSE, ANDREW JOPSEPH | ADDRESS ON FILE | | | | |
| ROSE, ANNETTE | ADDRESS ON FILE | | | | |
| ROSE, BRITTANY L | ADDRESS ON FILE | | | | |
| ROSE, CALEB J | ADDRESS ON FILE | | | | |
| ROSE, CAMILLE | ADDRESS ON FILE | | | | |
| ROSE, CAROLYNN | ADDRESS ON FILE | | | | |
| ROSE, DARREN W | ADDRESS ON FILE | | | | |
| ROSE, DUSTIN C | ADDRESS ON FILE | | | | |
| ROSE, HALEY M | ADDRESS ON FILE | | | | |
| ROSE, KEEGAN DEAN | ADDRESS ON FILE | | | | |
| ROSE, KELSEY | ADDRESS ON FILE | | | | |
| ROSE, KELSEY ANN | ADDRESS ON FILE | | | | |
| ROSE, KYLE JACOB | ADDRESS ON FILE | | | | |
| ROSE, MATTHEW J | ADDRESS ON FILE | | | | |
| ROSE, PALM ELIZABETH | ADDRESS ON FILE | | | | |
| ROSE, SYDNEY JANE | ADDRESS ON FILE | | | | |
| ROSE, ZACHARY K | ADDRESS ON FILE | | | | |
| ROSEANN BEELER | ADDRESS ON FILE | | | | |
| ROSEBUD VS BOCA ONE, LLC | 215 NORTH FEDERAL HIGHWAY, SUITE 1 | RATON | FL | 33432 | |
| ROSECARLINE PIERRE | ADDRESS ON FILE | | | | |
| ROSECRANS, JOSHUA J | ADDRESS ON FILE | | | | |
| ROSEDALE COMMONS LP | 128A STERLING ROAD, SUITE 203 | TORONTO | ON | M6R 2B7 | |
| ROSEDALE COMMONS LP | U.S BANK, PO BOX 809207 | CHICAGO | IL | 60680 | |
| ROSELAINE FLOWERS | ADDRESS ON FILE | | | | |
| ROSELANDE ARIUS | ADDRESS ON FILE | | | | |
| ROSEMARY ANNETTE | ADDRESS ON FILE | | | | |
| ROSEMARY CRAWFORD | ADDRESS ON FILE | | | | |
| ROSEMARY DAVIS | ADDRESS ON FILE | | | | |
| ROSEMARY HARDING | ADDRESS ON FILE | | | | |
| ROSEMARY HEREDIA | ADDRESS ON FILE | | | | |
| ROSEMARY RODRIGUEZ | ADDRESS ON FILE | | | | |
| ROSEMARY, VIERA | ADDRESS ON FILE | | | | |
| ROSEMIER-GUSSIO, COBY T | ADDRESS ON FILE | | | | |
| ROSEN ARMSTRONG HOLDINGS,LLC DBA FRANNET LLC | 6844 BARDSTOWN RD #645 | LOUISVILLE | KY | 40291 | |
| ROSEN SOUTH PROPERTIES, LLC | 40 EAST 69TH ST, 4TH FLOOR | NEW YORK | NY | 10021 | |
| ROSEN, KRISTA M | ADDRESS ON FILE | | | | |
| ROSEN, NEIL | ADDRESS ON FILE | | | | |
| ROSEN, TIFFANY F | ADDRESS ON FILE | | | | |
| ROSENBERG, MORGAN F. | ADDRESS ON FILE | | | | |
| ROSENDO FLORAS | ADDRESS ON FILE | | | | |
| ROSENOW, CATHY L | ADDRESS ON FILE | | | | |
| ROSENTHAL LAW FIRM P.A. | 976 LAKE BALDWIN LN, STE 103 | ORLANDO | FL | 32814 | |
| ROSENTHAL, ANDREW NEIL | ADDRESS ON FILE | | | | |
| ROSENTHAL, SAM M | ADDRESS ON FILE | | | | |
| ROSER, ADRIANNA N | ADDRESS ON FILE | | | | |
| ROSERIE, TYRIEK VASHAWN | ADDRESS ON FILE | | | | |
| ROSETTA HARDING | ADDRESS ON FILE | | | | |
| ROSETTA ROBINSON | ADDRESS ON FILE | | | | |
| ROSETTA SMITH | ADDRESS ON FILE | | | | |
| ROSEVELT MOORE | ADDRESS ON FILE | | | | |
| ROSEVILLE POLICE DEPARTMENT | ROSEVILLE POLICE DEPARTMENT, CITY OF ROSEVILLE, 29777 GRATIOT AVE | ROSEVILLE | MI | 48066 | |
| ROSEVILLE VILLAGE L.L.C. | 4198 ORCHARD LAKE ROAD, SUITE 250 | ORCHARD LAKE | MI | 48323 | |
| ROSEVILLE VILLAGE LLC | 30777 NORTHWESTERN HWY, SUITE 301 | FARMINGTON | MI | 48334 | |
| ROSHON KNIGHTEN | ADDRESS ON FILE | | | | |
| ROSHONDA CHERRY | ADDRESS ON FILE | | | | |
| ROSIA HOLMES | ADDRESS ON FILE | | | | |
| ROSIA WEEDEN | ADDRESS ON FILE | | | | |
| ROSICKI, ZOE L | ADDRESS ON FILE | | | | |
| ROSIE BOOSE | ADDRESS ON FILE | | | | |
| ROSIE BROWN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ROSIE FAVOR | ADDRESS ON FILE | | | | |
| ROSIE MCCAINE | ADDRESS ON FILE | | | | |
| ROSIE MENDOZA | ADDRESS ON FILE | | | | |
| ROSIE ROUNDTREE | ADDRESS ON FILE | | | | |
| ROSIE THOMPSON | ADDRESS ON FILE | | | | |
| ROSINI, SKYLER CYAN | ADDRESS ON FILE | | | | |
| ROSITAS, VANESSA V | ADDRESS ON FILE | | | | |
| ROSLYN FARM CORPORATION | P.O. BOX 727 | COLONIAL HEIGHTS | VA | 23834 | |
| ROSS . | ADDRESS ON FILE | | | | |
| ROSS, AVA R | ADDRESS ON FILE | | | | |
| ROSS, BRAYDEN M | ADDRESS ON FILE | | | | |
| ROSS, CHEYENNE HELENA | ADDRESS ON FILE | | | | |
| ROSS, DEANNA S | ADDRESS ON FILE | | | | |
| ROSS, DOUG | ADDRESS ON FILE | | | | |
| ROSS, EVAN S | ADDRESS ON FILE | | | | |
| ROSS, HADEN LEE | ADDRESS ON FILE | | | | |
| ROSS, HAILEY MAE | ADDRESS ON FILE | | | | |
| ROSS, HUNTER S | ADDRESS ON FILE | | | | |
| ROSS, IAN R | ADDRESS ON FILE | | | | |
| ROSS, JEFFREY A | ADDRESS ON FILE | | | | |
| ROSS, JOHN | ADDRESS ON FILE | | | | |
| ROSS, KELLI N. | ADDRESS ON FILE | | | | |
| ROSS, KYLE RICHARD | ADDRESS ON FILE | | | | |
| ROSS, LEONARD GERALD | ADDRESS ON FILE | | | | |
| ROSS, LEONARD ONEAL | ADDRESS ON FILE | | | | |
| ROSS, MALIYAH A | ADDRESS ON FILE | | | | |
| ROSS, MILES X | ADDRESS ON FILE | | | | |
| ROSS, MITCHELL D. | ADDRESS ON FILE | | | | |
| ROSS, NAKILA | ADDRESS ON FILE | | | | |
| ROSS, TYLER | ADDRESS ON FILE | | | | |
| ROSS, TYLER C | ADDRESS ON FILE | | | | |
| ROSS, TYLER JAMES | ADDRESS ON FILE | | | | |
| ROSSA VAUGHN | ADDRESS ON FILE | | | | |
| ROSSER, JASON E | ADDRESS ON FILE | | | | |
| ROSSETTI, MATTHEW V | ADDRESS ON FILE | | | | |
| ROSSETTIE, ASHLEY N | ADDRESS ON FILE | | | | |
| ROSSI, ALESSANDRA MARIE | ADDRESS ON FILE | | | | |
| ROSSI, LAYLA MARIE | ADDRESS ON FILE | | | | |
| ROSSI, NICHOLAS STEPHEN | ADDRESS ON FILE | | | | |
| ROSSI, RACHEL L | ADDRESS ON FILE | | | | |
| ROSSI, SONSERAY | ADDRESS ON FILE | | | | |
| ROSSINI, ANDREW R | ADDRESS ON FILE | | | | |
| ROSS-SNIDER, ELIJAH MICHAEL | ADDRESS ON FILE | | | | |
| ROSTEN, ANDREW M. | ADDRESS ON FILE | | | | |
| ROSTOCK, LUISA FAYE | ADDRESS ON FILE | | | | |
| ROTH, DALE E | ADDRESS ON FILE | | | | |
| ROTH, JOHN | ADDRESS ON FILE | | | | |
| ROTH, KENDON CHRISTOPHER | ADDRESS ON FILE | | | | |
| ROTH, LEIGH | ADDRESS ON FILE | | | | |
| ROTH, SHANE ALAN | ADDRESS ON FILE | | | | |
| ROTHAR, ERIC S | ADDRESS ON FILE | | | | |
| ROTHENBERGER, KIRSTEN R. | ADDRESS ON FILE | | | | |
| ROTO ROOTER (LOUISVILLE) | PO BOX 1116 | LOUISVILLE | KY | 40201 | |
| ROTO ROOTER PLUMBERS INC (MOBILE) | 2001 W I-65 SERVICE RD N | MOBILE | AL | 36618 | |
| ROTO ROOTER SERVICES CO, INC | 5672 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| ROTOLO, KRISSINDA | ADDRESS ON FILE | | | | |
| ROTO-ROOTER SERVICES CO. | 5672 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| ROTRAMEL, SCOTTIE L | ADDRESS ON FILE | | | | |
| ROTTA MOVEIS (WIRE TRANSFER) | ADDRESS UNKNOWN | CACADOR | | | BRAZIL |
| ROTTMUND, AARALYN | ADDRESS ON FILE | | | | |
| ROUGHGARDEN, KAYLEA CATHERINE | ADDRESS ON FILE | | | | |
| ROUGHT, PATRICK | ADDRESS ON FILE | | | | |
| ROUHI, DANIEL | ADDRESS ON FILE | | | | |
| ROUNDHOUSE ALEXANDRIA INC | C/O CPYR, INC., PO BOX 79798 | BALTIMORE | MD | 212790798 | |
| ROUNDTREE, JAYLEN JABBARUS | ADDRESS ON FILE | | | | |
| ROURK, RODRICK | ADDRESS ON FILE | | | | |
| ROUSE, GABRIELE PAIGE | ADDRESS ON FILE | | | | |
| ROUSE, TERRI A | ADDRESS ON FILE | | | | |
| ROUSH, DELANIE S | ADDRESS ON FILE | | | | |
| ROUSH, KAYLA | ADDRESS ON FILE | | | | |
| ROUSHDY, SUMAYAH | ADDRESS ON FILE | | | | |
| ROUSSOS, KRISTA DANIELLE | ADDRESS ON FILE | | | | |
| ROUX, SARAH | ADDRESS ON FILE | | | | |
| ROVITO, LINDSEY | ADDRESS ON FILE | | | | |
| ROWAN, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| ROWAN, DAISHAWN | ADDRESS ON FILE | | | | |
| ROWAN, EVAN | ADDRESS ON FILE | | | | |
| ROWAN, KRISTA KAY | ADDRESS ON FILE | | | | |
| ROWAN, KYLIE ROSALIA | ADDRESS ON FILE | | | | |
| ROWE, TENEELE R | ADDRESS ON FILE | | | | |
| ROWE, TIFFANY CAITLYN | ADDRESS ON FILE | | | | |
| ROWE, ZARRIHA D | ADDRESS ON FILE | | | | |
| ROWEN BURLINGTON OPCO, LLC | 3130 HOWE PLACE | BELLINGHAM | WA | 98226 | |
| ROWEN, MAKAYLA M | ADDRESS ON FILE | | | | |
| ROWLAND, ANGELA Y | ADDRESS ON FILE | | | | |
| ROWLAND, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ROWLAND, EMMA | ADDRESS ON FILE | | | | |
| ROWLAND, HANNAH | ADDRESS ON FILE | | | | |
| ROWLAND, SHIRELL D | ADDRESS ON FILE | | | | |
| ROWLETT, NOAH SHEA | ADDRESS ON FILE | | | | |
| ROWLEY-WEISS, HILLARY | ADDRESS ON FILE | | | | |
| ROWZEE, JACOB A | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ROXANA HARRIS | ADDRESS ON FILE | | | | |
| ROXANA LEIVA CAMPOS | ADDRESS ON FILE | | | | |
| ROXANA, GOMEZ MORENO | ADDRESS ON FILE | | | | |
| ROXANNE GADSON | ADDRESS ON FILE | | | | |
| ROXANNE JENKINS | ADDRESS ON FILE | | | | |
| ROXANNE MCKINNEY | ADDRESS ON FILE | | | | |
| ROY COX | ADDRESS ON FILE | | | | |
| ROY HELT | ADDRESS ON FILE | | | | |
| ROY KING | ADDRESS ON FILE | | | | |
| ROY, ALEXANDER A | ADDRESS ON FILE | | | | |
| ROY, BROWN | ADDRESS ON FILE | | | | |
| ROY, CALVIN | ADDRESS ON FILE | | | | |
| ROY, DAVID R | ADDRESS ON FILE | | | | |
| ROY, DONTE N | ADDRESS ON FILE | | | | |
| ROY, GOWAN II | ADDRESS ON FILE | | | | |
| ROY, GUTIERREZ | ADDRESS ON FILE | | | | |
| ROY, SARAH ANN | ADDRESS ON FILE | | | | |
| ROY, TAMMY M | ADDRESS ON FILE | | | | |
| ROY, THOMAS | ADDRESS ON FILE | | | | |
| ROY, WHITE JR. | ADDRESS ON FILE | | | | |
| ROYAL BROWN | ADDRESS ON FILE | | | | |
| ROYAL CARIBBEAN INTERNATIONAL | 1080 CARIBBEAN WAY, 4TH FLOOR | MIAMI | FL | 33132 | |
| ROYAL ELECTRONICS OF VOLUSIA COUNTY, INC. | 705 SAMMS AVE UNIT H | PORT ORANGE | FL | 32129 | |
| ROYAL GROUP SEYMOUR | DBA: ROYAL GROUP SEYMOUR2245 KILLION AVE PO BOX 208 | SEYMOUR | IN | 47274 | |
| ROYAL PET FOB-PSPD | 1100 SPIRAL BLVD | HASTINGS | MN | 55033 | |
| ROYAL PET INC - SPOT | 1100 SPIRAL BLVD | HASTINGS | MN | 55033 | |
| ROYAL SLEEP PRODUCTS LTD | 900 S HALTOM RD | FORT WORTH | TX | 76117 | |
| ROYAL, KRISTIE L | ADDRESS ON FILE | | | | |
| ROYCE, WASHINGTON | ADDRESS ON FILE | | | | |
| ROYER, KENDAL LEIGH | ADDRESS ON FILE | | | | |
| ROZA WILONDJA | ADDRESS ON FILE | | | | |
| ROZELLE, SAVANNA JEAN | ADDRESS ON FILE | | | | |
| ROZNY, AMY | ADDRESS ON FILE | | | | |
| ROZSAHEGYI, ETHAN ALEXANDER | ADDRESS ON FILE | | | | |
| RP3 BP ASSOCIATES LLC | PO BOX 411273 | CREVE COEUR | MO | 63141 | |
| RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | CHICAGO | IL | 606935105 | |
| RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| RPI RIDGMAR TOWN SQUARE LTD | 2929 CARLISLE ST; SUITE 170 | DALLAS | TX | 75204 | |
| RPL INTERNATIONAL GROUP | 8725 NW 18TH TERRACE, SUITE 409 | DORAL | FL | 33172 | |
| RR DONNELLEY & SONS CO | 7810 SOLUTION CENTER | CHICAGO | IL | 60677 | |
| RR LALENA CORPO-PSPD | 59-26 55TH DRIVE | MASPETH | NY | 11378 | |
| RREEF AMERICA REIT II CORP H | PO BOX 209266 | AUSTIN | TX | 787209266 | |
| RREEF AMERICA REIT II CORP. HH | 3340 PEACHTREE ROAD NE, SUITE 250 | ATLANTA | GA | 30326 | |
| RREEF CPIF OLYMPIA PROPERTIES LLC | PO BOX 209238 | AUSTIN | TX | 78720-9238 | |
| RRG LLC | ADDRESS UNKNOWN | CLEVELAND | OH | 44114 | |
| RRR OHIO LLC | C/O BEK DEVELOPERS LLC, 3900 PARK EAST DRIVE, SUITE 200 | BEACHWOOD | OH | 44122 | |
| RS INDUSTRIES INC | 3002 LINCOLN AVE | RICHMOND | VA | 23228 | |
| RSF XVIII LLC | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| RSH SIGN GROUP | 4788 SILVER OAK LANE | HOLLYWOOD | SC | 29449 | |
| RSJ VENTURES LLC | BART SILVESTRO, PO BOX 110871, BART SILVESTRO | NAPLES | FL | 34108 | |
| RSM US LLP | 5155 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| RTN (REGISTER TAPE N | DBA REGISTER TAPE NETWORK3622 LYCKAN PARKWAY, SUITE 3003 | DURHAM | NC | 27707 | |
| RTO ENGAGE, LLC | 14620 N NEBRASKA AVE, STE B | TAMPA | FL | 33613 | |
| RTO SOLUTIONS LCC | PO BOX 865530 | ORLANDO | FL | 32886-5530 | |
| RUAN MCKINNEY | ADDRESS ON FILE | | | | |
| RUANO, ELISA | ADDRESS ON FILE | | | | |
| RUANO-AGUILERA, DAYMON A | ADDRESS ON FILE | | | | |
| RUAZOL, ANTHONY | ADDRESS ON FILE | | | | |
| RUBBER CITY RADIO GROUP (WAKE,WONE,WNWV,WQMX, RCRG) | 1795 W MARKET ST | AKRON | OH | 44313 | |
| RUBEN LOPEZ | ADDRESS ON FILE | | | | |
| RUBEN MARTINEZ | ADDRESS ON FILE | | | | |
| RUBEN, GALLARDO JR. | ADDRESS ON FILE | | | | |
| RUBEN, MARQUEZ | ADDRESS ON FILE | | | | |
| RUBEN, MORALES | ADDRESS ON FILE | | | | |
| RUBEN, QUILES | ADDRESS ON FILE | | | | |
| RUBEN, RODRIGUEZ | ADDRESS ON FILE | | | | |
| RUBEN, SAUCEDO JR. | ADDRESS ON FILE | | | | |
| RUBENSTEIN, AURORA SKYE | ADDRESS ON FILE | | | | |
| RUBERTO, ANTHONY J | ADDRESS ON FILE | | | | |
| RUBI REAO | ADDRESS ON FILE | | | | |
| RUBIN DOVER | ADDRESS ON FILE | | | | |
| RUBIN JEFFERSON | ADDRESS ON FILE | | | | |
| RUBIN, ASHLEY LILIAN | ADDRESS ON FILE | | | | |
| RUBIN, HANNAH L | ADDRESS ON FILE | | | | |
| RUBINO, AUSTIN ALEXANDER | ADDRESS ON FILE | | | | |
| RUBINO, SHAYLIN E | ADDRESS ON FILE | | | | |
| RUBIO PEREZ, YASIEL | ADDRESS ON FILE | | | | |
| RUBIO, ARTURO | ADDRESS ON FILE | | | | |
| RUBIO, JAHNAYA ROSE | ADDRESS ON FILE | | | | |
| RUBIO, RAMON M | ADDRESS ON FILE | | | | |
| RUBY BOWMAN | ADDRESS ON FILE | | | | |
| RUBY BOYD | ADDRESS ON FILE | | | | |
| RUBY BRAGER | ADDRESS ON FILE | | | | |
| RUBY CLAY | ADDRESS ON FILE | | | | |
| RUBY COUNCIL | ADDRESS ON FILE | | | | |
| RUBY HINTON | ADDRESS ON FILE | | | | |
| RUBY HUDSON | ADDRESS ON FILE | | | | |
| RUBY RIEFFER | ADDRESS ON FILE | | | | |
| RUBY SWINTON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RUBY, PALMA | ADDRESS ON FILE | | | | |
| RUCAREAN, PAUL J | ADDRESS ON FILE | | | | |
| RUCKER, DARNELL | ADDRESS ON FILE | | | | |
| RUCKER, KALEAH S | ADDRESS ON FILE | | | | |
| RUCKER, WILLIAM JACOB | ADDRESS ON FILE | | | | |
| RUCKLE, JONATHAN T | ADDRESS ON FILE | | | | |
| RUDA HIRSCHFELD PAPERA & HOFFMAN LLP | 5555 GLENRIDGE CONNECTOR, SUITE 800 | ATLANTA | GA | 30342 | |
| RUDD, ALEXIS N. | ADDRESS ON FILE | | | | |
| RUDD, ALSATIA S | ADDRESS ON FILE | | | | |
| RUDDEN, JANAE ISABELLA | ADDRESS ON FILE | | | | |
| RUDEBECK, SHAYNA | ADDRESS ON FILE | | | | |
| RUDGICK, PAGE A | ADDRESS ON FILE | | | | |
| RUDISILL, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| RUDISILL-BLACK, NYLA | ADDRESS ON FILE | | | | |
| RUDNER, STEVEN M | ADDRESS ON FILE | | | | |
| RUDOLF, LOGAN JOHNATHON | ADDRESS ON FILE | | | | |
| RUDOLPH, EASON | ADDRESS ON FILE | | | | |
| RUDOLPH, MCCANTS | ADDRESS ON FILE | | | | |
| RUDOLPH, PETERS IV | ADDRESS ON FILE | | | | |
| RUDY ROMERO | ADDRESS ON FILE | | | | |
| RUDY, AGUILAR | ADDRESS ON FILE | | | | |
| RUE SIMMONS | ADDRESS ON FILE | | | | |
| RUE, JONATHAN | ADDRESS ON FILE | | | | |
| RUE, LAUREN J | ADDRESS ON FILE | | | | |
| RUEDA, ALYSSA M | ADDRESS ON FILE | | | | |
| RUEDA, KIARA | ADDRESS ON FILE | | | | |
| RUEGER, BEAU L | ADDRESS ON FILE | | | | |
| RUFF DAWG-PSPD | DBA RUFF DAWG17 COPPAGE DR | WORCESTER | MA | 1603 | |
| RUFF WEAR INC-DSD | PO BOX 24902 | SEATTLE | WA | 98124 | |
| RUFF, CODY A | ADDRESS ON FILE | | | | |
| RUFF, KRISTINE | ADDRESS ON FILE | | | | |
| RUFFIN, JANEEN L | ADDRESS ON FILE | | | | |
| RUFFIN, TIANNA LYNETTE | ADDRESS ON FILE | | | | |
| RUFUS CRUMBLEY | PO BOX 1026 | WOODSTOCK | GA | 30188 | |
| RUFUS EDWARDS | ADDRESS ON FILE | | | | |
| RUG DOCTOR LLC / RD HOLDCO INC | P. O. BOX 733979 | DALLAS | TX | 75373-3979 | |
| RUGGLES, KAMERON VINCENT | ADDRESS ON FILE | | | | |
| RUH, CODY RAY | ADDRESS ON FILE | | | | |
| RUHL, HAYLEY MAE | ADDRESS ON FILE | | | | |
| RUHLAND, NELL ELIZABETH | ADDRESS ON FILE | | | | |
| RUI CHEN | ADDRESS ON FILE | | | | |
| RUI, BRUM | ADDRESS ON FILE | | | | |
| RUIZ CRUZ, HECTOR IVAN | ADDRESS ON FILE | | | | |
| RUIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | |
| RUIZ JIMENEZ, WANDA IVETTE | ADDRESS ON FILE | | | | |
| RUIZ JR, MARTIN P | ADDRESS ON FILE | | | | |
| RUIZ NAVARRO, YAJAIRA J | ADDRESS ON FILE | | | | |
| RUIZ PERES, AARON | ADDRESS ON FILE | | | | |
| RUIZ RAMOS, EMANUEL YAMIL | ADDRESS ON FILE | | | | |
| RUIZ, ABIGAIL E | ADDRESS ON FILE | | | | |
| RUIZ, ALECBEN | ADDRESS ON FILE | | | | |
| RUIZ, ANDREW | ADDRESS ON FILE | | | | |
| RUIZ, AUBRY A | ADDRESS ON FILE | | | | |
| RUIZ, BIANCA K | ADDRESS ON FILE | | | | |
| RUIZ, CARLOS E | ADDRESS ON FILE | | | | |
| RUIZ, CHRISSIFER J | ADDRESS ON FILE | | | | |
| RUIZ, JAYSON | ADDRESS ON FILE | | | | |
| RUIZ, JESLIE J | ADDRESS ON FILE | | | | |
| RUIZ, JESUS | ADDRESS ON FILE | | | | |
| RUIZ, JOCELYN P | ADDRESS ON FILE | | | | |
| RUIZ, JOSE D | ADDRESS ON FILE | | | | |
| RUIZ, JULIO A | ADDRESS ON FILE | | | | |
| RUIZ, KEVIN | ADDRESS ON FILE | | | | |
| RUIZ, LILLIANA | ADDRESS ON FILE | | | | |
| RUIZ, MARIA F | ADDRESS ON FILE | | | | |
| RUIZ, NAYELY | ADDRESS ON FILE | | | | |
| RUIZ, NICOLE A | ADDRESS ON FILE | | | | |
| RUIZ, RENE G | ADDRESS ON FILE | | | | |
| RULE ONE PROTEINS, LLC | ALEX GABRIEL, 3000 WOODCREEK DR. SUITE: 200 | DOWNERS GROVE | IL | 60515 | |
| RULE, AUSTIN G | ADDRESS ON FILE | | | | |
| RULI BEGUM | ADDRESS ON FILE | | | | |
| RUMMEL, TAYLOR LAWRENCE | ADDRESS ON FILE | | | | |
| RUMPF, JOSEPH | ADDRESS ON FILE | | | | |
| RUMPH, JEFFREY | ADDRESS ON FILE | | | | |
| RUMPKE OF KENTUCKY | PO BOX 538710 | CINCINNATI | OH | 45253-8710 | |
| RUMSEY, PATRICK | ADDRESS ON FILE | | | | |
| RUNDE, NOAH P | ADDRESS ON FILE | | | | |
| RUNDGREN, MICHAEL | ADDRESS ON FILE | | | | |
| RUNION, MAYA R | ADDRESS ON FILE | | | | |
| RUNNING AWAY ENTERPRISES LLC | 951 CORPORATE GROVE DRIVE | BUFFALO GROVE | IL | 60089 | |
| RUNNING, KAYLA | ADDRESS ON FILE | | | | |
| RUNYON, GABRIEL M | ADDRESS ON FILE | | | | |
| RUPAKA, JOSIE | ADDRESS ON FILE | | | | |
| RUPIPER, JACOB M | ADDRESS ON FILE | | | | |
| RUPPERT, LINDSEY MARLENE | ADDRESS ON FILE | | | | |
| RUPPERT, MELISSA A. | ADDRESS ON FILE | | | | |
| RUPRECHT, HENRY | ADDRESS ON FILE | | | | |
| RUQAIA KODI | ADDRESS ON FILE | | | | |
| RUS ADVISORS LLC | 70 ANDREA CT | PARAMUS | NJ | 7652 | |
| RUSCHIONI-EPPS, ISABELLA E. | ADDRESS ON FILE | | | | |
| RUSCHMAN, MADELINE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RUSH DIRECT INC | 890 N. WOOD DALE RD | WOOD DALE | IL | 60191 | |
| RUSH TRUCK LEASING, INC | P. O. BOX 34630 | SAN ANTONIO | TX | 782654630 | |
| RUSH, CHRISTINA SHEILA | ADDRESS ON FILE | | | | |
| RUSH, CODY J | ADDRESS ON FILE | | | | |
| RUSH, DAIMON FELLIPIO | ADDRESS ON FILE | | | | |
| RUSH, DALLAS AARON | ADDRESS ON FILE | | | | |
| RUSH, JULIA | ADDRESS ON FILE | | | | |
| RUSH, KENDRA B. | ADDRESS ON FILE | | | | |
| RUSH, SONJIA | ADDRESS ON FILE | | | | |
| RUSH, TAYLOR ANNE | ADDRESS ON FILE | | | | |
| RUSHAWN, WILLIAMS | ADDRESS ON FILE | | | | |
| RUSHING, JESSICA | ADDRESS ON FILE | | | | |
| RUSHING, NEAL | ADDRESS ON FILE | | | | |
| RUSINAK, MATTHEW | ADDRESS ON FILE | | | | |
| RUSNAK, BRIAN | ADDRESS ON FILE | | | | |
| RUSS, MICKEY | ADDRESS ON FILE | | | | |
| RUSS, WILLIAM D | ADDRESS ON FILE | | | | |
| RUSSEL BELL | ADDRESS ON FILE | | | | |
| RUSSELL BENNETT | ADDRESS ON FILE | | | | |
| RUSSELL BIDWELL | ADDRESS ON FILE | | | | |
| RUSSELL BRYAN | ADDRESS ON FILE | | | | |
| RUSSELL COLLYMORE | C/O BUDDY'S SERVICE DEPT, 6608 E ADAMO DRIVE | TAMPA | FL | 33619 | |
| RUSSELL GREGORY | ADDRESS ON FILE | | | | |
| RUSSELL MILLER | ADDRESS ON FILE | | | | |
| RUSSELL, AVERY MICHAEL | ADDRESS ON FILE | | | | |
| RUSSELL, BYERLY | ADDRESS ON FILE | | | | |
| RUSSELL, CUNNINGHAM | ADDRESS ON FILE | | | | |
| RUSSELL, DESITNY LUVE | ADDRESS ON FILE | | | | |
| RUSSELL, DYLAN M | ADDRESS ON FILE | | | | |
| RUSSELL, EVANS SINGLETON | ADDRESS ON FILE | | | | |
| RUSSELL, FERDINAND JR. | ADDRESS ON FILE | | | | |
| RUSSELL, GIANNA LYNN | ADDRESS ON FILE | | | | |
| RUSSELL, JEFFERY T | ADDRESS ON FILE | | | | |
| RUSSELL, KORY M | ADDRESS ON FILE | | | | |
| RUSSELL, KRIGBAUM | ADDRESS ON FILE | | | | |
| RUSSELL, MATTHEW | ADDRESS ON FILE | | | | |
| RUSSELL, MOORE | ADDRESS ON FILE | | | | |
| RUSSELL, PAULO | ADDRESS ON FILE | | | | |
| RUSSELL, POSTON SR. | ADDRESS ON FILE | | | | |
| RUSSELL, SCOTT | ADDRESS ON FILE | | | | |
| RUSSELL, SEAN | ADDRESS ON FILE | | | | |
| RUSSELL, SHARATUN APRIL | ADDRESS ON FILE | | | | |
| RUSSELL, TEMPLETON JR. | ADDRESS ON FILE | | | | |
| RUSSELL, WARNAZIA MONAE | ADDRESS ON FILE | | | | |
| RUSSELL-WILLIAMS, AQUANETTA B | ADDRESS ON FILE | | | | |
| RUSSERT, JESSICA S | ADDRESS ON FILE | | | | |
| RUSSIA DAVIS | ADDRESS ON FILE | | | | |
| RUSSO, ABAGAIL DAWN | ADDRESS ON FILE | | | | |
| RUSSO, ANGELINA D | ADDRESS ON FILE | | | | |
| RUSSO, CRAIG W. | ADDRESS ON FILE | | | | |
| RUSSO, EYTHN N | ADDRESS ON FILE | | | | |
| RUSSO, LAURIE LEE | ADDRESS ON FILE | | | | |
| RUSSO, MICHAEL J | ADDRESS ON FILE | | | | |
| RUSSO, NICHOLAS | ADDRESS ON FILE | | | | |
| RUSSO, ROBERT | ADDRESS ON FILE | | | | |
| RUSSO, THOMAS | ADDRESS ON FILE | | | | |
| RUST PUBLISHING | PO BOX 509 | GREEN CASTLE | IN | 46135 | |
| RUSTIE, PATTERSON | ADDRESS ON FILE | | | | |
| RUSZKOWSKI, HALEY | ADDRESS ON FILE | | | | |
| RUTH ALEXANDER | ADDRESS ON FILE | | | | |
| RUTH ANNE KESTER | ADDRESS ON FILE | | | | |
| RUTH BARR | ADDRESS ON FILE | | | | |
| RUTH EALY | ADDRESS ON FILE | | | | |
| RUTH GORDON | ADDRESS ON FILE | | | | |
| RUTH HOLLIDAY | ADDRESS ON FILE | | | | |
| RUTH HOWARD | ADDRESS ON FILE | | | | |
| RUTH JOHNSON | ADDRESS ON FILE | | | | |
| RUTH JOHNSON | ADDRESS ON FILE | | | | |
| RUTH MCCOLLIN | ADDRESS ON FILE | | | | |
| RUTH MCCRAY | ADDRESS ON FILE | | | | |
| RUTH NELSON | ADDRESS ON FILE | | | | |
| RUTH NIMMONS | ADDRESS ON FILE | | | | |
| RUTH OHNSON | ADDRESS ON FILE | | | | |
| RUTH REGIS | ADDRESS ON FILE | | | | |
| RUTH RICHARDSON | ADDRESS ON FILE | | | | |
| RUTH SMITH | ADDRESS ON FILE | | | | |
| RUTH SMITHER | ADDRESS ON FILE | | | | |
| RUTH WARD | ADDRESS ON FILE | | | | |
| RUTH, ALLISON N | ADDRESS ON FILE | | | | |
| RUTH, KENDRA LEE | ADDRESS ON FILE | | | | |
| RUTH, SMALL | ADDRESS ON FILE | | | | |
| RUTHA, NICHOLAS C | ADDRESS ON FILE | | | | |
| RUTHERFORD COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | MURFREESBORO | TN | 37133-1316 | |
| RUTHERFORD HOME | 20632 CURRIER RD | WALNUT | CA | 91789 | |
| RUTHERFORD, BRADLEY P | ADDRESS ON FILE | | | | |
| RUTHERFORD, KAIRI | ADDRESS ON FILE | | | | |
| RUTHERFORD, TAMIA | ADDRESS ON FILE | | | | |
| RUTHIE ROLLINS | ADDRESS ON FILE | | | | |
| RUTKOVSKA, JULIA | ADDRESS ON FILE | | | | |
| RUTLEDGE, ALEXANDER J | ADDRESS ON FILE | | | | |
| RUTLEDGE, EMMANUEL JAMES | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RUTONESHA SEBAZUJA | ADDRESS ON FILE | | | | |
| RUTSCH, EMILY AMANDA | ADDRESS ON FILE | | | | |
| RUTTER ACOUSTICAL CEILINGS INC | 16117 WEST LAKE BURRELL DRIVE | LUTZ | FL | 33549 | |
| RUTTER, ERIN E | ADDRESS ON FILE | | | | |
| RUVALCABA, BRENDA A | ADDRESS ON FILE | | | | |
| RUVIN MISHIEV | 528 BAYVIEW AVE | CEDARHURST | NY | 11516 | |
| RUZMEH, OSKAR | ADDRESS ON FILE | | | | |
| RVE HIDDEN TREASURE, LLC | PO BOX 10707 | COLLEGE STATION | TX | 77842 | |
| RYALS, JARED EUGENE | ADDRESS ON FILE | | | | |
| RYAN ADAMS | ADDRESS ON FILE | | | | |
| RYAN ANDERSON | ADDRESS ON FILE | | | | |
| RYAN BEESON | ADDRESS ON FILE | | | | |
| RYAN BOLEN | ADDRESS ON FILE | | | | |
| RYAN CHEEKS | ADDRESS ON FILE | | | | |
| RYAN CLEARY | ADDRESS ON FILE | | | | |
| RYAN COFFEY | ADDRESS ON FILE | | | | |
| RYAN GIBSON | ADDRESS ON FILE | | | | |
| RYAN GRAY | ADDRESS ON FILE | | | | |
| RYAN HENDRIX | ADDRESS ON FILE | | | | |
| RYAN JENKS | ADDRESS ON FILE | | | | |
| RYAN KLENKE | ADDRESS ON FILE | | | | |
| RYAN LAWSON | ADDRESS ON FILE | | | | |
| RYAN MILLINER | ADDRESS ON FILE | | | | |
| RYAN PERRELL-NSF3029 | ADDRESS UNKNOWN | | 0 | 0 | |
| RYAN REITMEIER | ADDRESS ON FILE | | | | |
| RYAN RICE | ADDRESS ON FILE | | | | |
| RYAN SKIVER | ADDRESS ON FILE | | | | |
| RYAN SMITH | ADDRESS ON FILE | | | | |
| RYAN WILLIAMS | ADDRESS ON FILE | | | | |
| RYAN, AUDREY I | ADDRESS ON FILE | | | | |
| RYAN, BOEHM | ADDRESS ON FILE | | | | |
| RYAN, BRADEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| RYAN, CARMELLA M | ADDRESS ON FILE | | | | |
| RYAN, COTTENGIM | ADDRESS ON FILE | | | | |
| RYAN, DOWNS | ADDRESS ON FILE | | | | |
| RYAN, EMMA ZOEY | ADDRESS ON FILE | | | | |
| RYAN, FROST | ADDRESS ON FILE | | | | |
| RYAN, GAMBLE | ADDRESS ON FILE | | | | |
| RYAN, GOULD | ADDRESS ON FILE | | | | |
| RYAN, HANNAH | ADDRESS ON FILE | | | | |
| RYAN, JACKSON | ADDRESS ON FILE | | | | |
| RYAN, JAMES | ADDRESS ON FILE | | | | |
| RYAN, JOLENE ELIZABETH | ADDRESS ON FILE | | | | |
| RYAN, JOLIE ANN NICOLE | ADDRESS ON FILE | | | | |
| RYAN, KATELYN ELIZABETH | ADDRESS ON FILE | | | | |
| RYAN, KELSEY D | ADDRESS ON FILE | | | | |
| RYAN, KYLE E. | ADDRESS ON FILE | | | | |
| RYAN, LLC | P.O. BOX 848351 | DALLAS | TX | 75284-8351 | |
| RYAN, MCGRATH | ADDRESS ON FILE | | | | |
| RYAN, MEGAN ANN | ADDRESS ON FILE | | | | |
| RYAN, PAUL | ADDRESS ON FILE | | | | |
| RYAN, RICHARDSON | ADDRESS ON FILE | | | | |
| RYAN, ROBINSON | ADDRESS ON FILE | | | | |
| RYAN, ROSS | ADDRESS ON FILE | | | | |
| RYAN, RUFFIN | ADDRESS ON FILE | | | | |
| RYAN, SAENZ | ADDRESS ON FILE | | | | |
| RYAN, SANTOS DAN | ADDRESS ON FILE | | | | |
| RYAN, SCOTT SR. | ADDRESS ON FILE | | | | |
| RYAN, SMITH | ADDRESS ON FILE | | | | |
| RYAN, SMITH | ADDRESS ON FILE | | | | |
| RYAN, SMITH JR | ADDRESS ON FILE | | | | |
| RYAN, TILLEY | ADDRESS ON FILE | | | | |
| RYAN, WRIGHT | ADDRESS ON FILE | | | | |
| RYANN IVORY | ADDRESS ON FILE | | | | |
| RYANNA REGONDOLA | ADDRESS ON FILE | | | | |
| RYBACKI, JANET T | ADDRESS ON FILE | | | | |
| RYBERG, LAUREN C | ADDRESS ON FILE | | | | |
| RYDEN, DEREK V | ADDRESS ON FILE | | | | |
| RYER, SAMUEL | ADDRESS ON FILE | | | | |
| RYGIEL, KEVIN ANTONIO | ADDRESS ON FILE | | | | |
| RYKESHYA MARTIN | ADDRESS ON FILE | | | | |
| RYKIA MORRIS | ADDRESS ON FILE | | | | |
| RYLAN, ROSS | ADDRESS ON FILE | | | | |
| RYLEE ARISPE | ADDRESS ON FILE | | | | |
| RYLIEK, HALL | ADDRESS ON FILE | | | | |
| RYNARZEWSKI, ALAN | ADDRESS ON FILE | | | | |
| RYNEARSON, BRANDY D | ADDRESS ON FILE | | | | |
| RYNIEC, KURTIS JAMES | ADDRESS ON FILE | | | | |
| RYNSBURGER, DIERRA A | ADDRESS ON FILE | | | | |
| RYNSBURGER, JORDAN A | ADDRESS ON FILE | | | | |
| RYSE UP SPORTS NUTRITION LLC | NICHOLAS STELLA, 631 INDUSTRY WAY | PROSPER | TX | 75078 | |
| S & B JAMES CONSTRUCTION MANAGEMENT CO | 8425 AGATE RD | WHITE CITY | OR | 97503 | |
| S & M NUTEC LLC-GREE | 39415 TREASURY CENTER | CHICAGO | IL | 60694-9400 | |
| S & S APPLIANCE PARTS AND SERVICE | 3697 PINE LANE S E | BESSEMER | AL | 35022 | |
| S & S LAWNCARE | 37800 OLD HIGHWAY 270 | SHAWNEE | OK | 74804 | |
| S & S SPRINKLER CO, LLC | P.O. BOX 7453 | MOBILE | AL | 36670 | |
| S & T APPLIANCE AND VENDING / TERRANCE CHEATHAM | 1224 FRANKLIN ST SUITE B | CLARKSVILLE | TN | 37040 | |
| S AND V, LLC, | 450 MAIN STREET, SUITE 200 | PLEASANTON | CA | 94566 | |
| S GARCIA, ISADORA | ADDRESS ON FILE | | | | |
| S&S PARTNERS-LL 4389 | 555 EAST 28TH DIVISION HIGHWAY | LITITZ | PA | 17543 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| S&S SINGH PARTNERS | 2489 E. MARKET STREET | YORK | PA | 17402 | |
| S&T GROUP LLC | 4625 W MCDOWELL ROAD SUITE 140 | PHOENIX | AZ | 85035 | |
| S, GREEN BILENA | ADDRESS ON FILE | | | | |
| S. KLEIN FAMILY, LLC | C/O EVO REAL ESTATE GROUP, 880 THIRD AVE, 9TH FLOOR | NEW YORK | NY | 10022 | |
| S., ADOLPH CLIFTON | ADDRESS ON FILE | | | | |
| S., AHMED SAJJAD | ADDRESS ON FILE | | | | |
| S., ALBARRAN JUAN | ADDRESS ON FILE | | | | |
| S., ALEX BRANDON | ADDRESS ON FILE | | | | |
| S., ALEXANDER EDWARD | ADDRESS ON FILE | | | | |
| S., ALVAREZ CRISTIAN | ADDRESS ON FILE | | | | |
| S., ALVAREZ MIGUEL | ADDRESS ON FILE | | | | |
| S., AMES CLAYTON | ADDRESS ON FILE | | | | |
| S., ANGLIN TAYLOR | ADDRESS ON FILE | | | | |
| S., AULT MICHAEL | ADDRESS ON FILE | | | | |
| S., BAILIE GRENDON | ADDRESS ON FILE | | | | |
| S., BANTO EMMANUEL | ADDRESS ON FILE | | | | |
| S., BERLIN MARK | ADDRESS ON FILE | | | | |
| S., BLACKSHEAR JA'KALEB | ADDRESS ON FILE | | | | |
| S., BLAIR NATHAN | ADDRESS ON FILE | | | | |
| S., BLEVINS CAMERON | ADDRESS ON FILE | | | | |
| S., BORBONS ZACHARY | ADDRESS ON FILE | | | | |
| S., BRACHTENBACH KODY | ADDRESS ON FILE | | | | |
| S., BRAZEE RYAN | ADDRESS ON FILE | | | | |
| S., BROWN MARIAH | ADDRESS ON FILE | | | | |
| S., BROWN MOLLY | ADDRESS ON FILE | | | | |
| S., BURKS ASYA | ADDRESS ON FILE | | | | |
| S., BUSK DEVIN | ADDRESS ON FILE | | | | |
| S., BYLER JOSHUA | ADDRESS ON FILE | | | | |
| S., CAMPOS JONATHAN | ADDRESS ON FILE | | | | |
| S., CARTER JAMEACA | ADDRESS ON FILE | | | | |
| S., CARTER-BLACK SHARYNA | ADDRESS ON FILE | | | | |
| S., CHAHAL TEJBIR | ADDRESS ON FILE | | | | |
| S., CHESEBRO MICHAEL | ADDRESS ON FILE | | | | |
| S., CHICHI GERARD | ADDRESS ON FILE | | | | |
| S., CLAY MARIAH | ADDRESS ON FILE | | | | |
| S., CLAYPOOL JUSTICE | ADDRESS ON FILE | | | | |
| S., COLES LESTER | ADDRESS ON FILE | | | | |
| S., COOK KRISTINA | ADDRESS ON FILE | | | | |
| S., DAVIS DONTAE | ADDRESS ON FILE | | | | |
| S., DAVIS FRANKIE | ADDRESS ON FILE | | | | |
| S., DAVIS WESLY | ADDRESS ON FILE | | | | |
| S., DELAROSA KYLE | ADDRESS ON FILE | | | | |
| S., DEVAUGHN LITTLEBEAR | ADDRESS ON FILE | | | | |
| S., DORCIN CLAWENSKY | ADDRESS ON FILE | | | | |
| S., DRAKE MARIANO | ADDRESS ON FILE | | | | |
| S., EDWARDS JOSEPH | ADDRESS ON FILE | | | | |
| S., EPLEY MICHAEL | ADDRESS ON FILE | | | | |
| S., EUBANKS JAYLEN | ADDRESS ON FILE | | | | |
| S., FINK ALLAN | ADDRESS ON FILE | | | | |
| S., FULLER CAMERON | ADDRESS ON FILE | | | | |
| S., FULLER CHRISTOPHER | ADDRESS ON FILE | | | | |
| S., GALES TAVION | ADDRESS ON FILE | | | | |
| S., GETER ERIC | ADDRESS ON FILE | | | | |
| S., GLASS ZACHARIE | ADDRESS ON FILE | | | | |
| S., GLOVER ANDREA | ADDRESS ON FILE | | | | |
| S., GOLDSMITH TAYO | ADDRESS ON FILE | | | | |
| S., GONZALEZ MARLON | ADDRESS ON FILE | | | | |
| S., GOODWIN MICHAEL | ADDRESS ON FILE | | | | |
| S., GORDON MARTIN | ADDRESS ON FILE | | | | |
| S., GREEN JAMES | ADDRESS ON FILE | | | | |
| S., GREENLAND COREY | ADDRESS ON FILE | | | | |
| S., GREGORY GEORGE | ADDRESS ON FILE | | | | |
| S., HALL MICHELLE | ADDRESS ON FILE | | | | |
| S., HARDGE GABRIELLE | ADDRESS ON FILE | | | | |
| S., HAYWARD DAVONTAI | ADDRESS ON FILE | | | | |
| S., HEAD CONNOR | ADDRESS ON FILE | | | | |
| S., HEDRICK DILLON | ADDRESS ON FILE | | | | |
| S., HILL CALLISTA | ADDRESS ON FILE | | | | |
| S., HILL NEKEMIA | ADDRESS ON FILE | | | | |
| S., HOLLINGSHED LAPORCHE | ADDRESS ON FILE | | | | |
| S., HOLT ALEX | ADDRESS ON FILE | | | | |
| S., HOPKINS LISA | ADDRESS ON FILE | | | | |
| S., HORBAL ALEXANDER | ADDRESS ON FILE | | | | |
| S., HUDSON ANTHONY | ADDRESS ON FILE | | | | |
| S., HUGHES KEVIN | ADDRESS ON FILE | | | | |
| S., HUSSAIN AHMED | ADDRESS ON FILE | | | | |
| S., JANUARY PRESTON | ADDRESS ON FILE | | | | |
| S., JENKINS JARONSHAY | ADDRESS ON FILE | | | | |
| S., JOHNSON CHOONA | ADDRESS ON FILE | | | | |
| S., JOHNSON DEFARRON | ADDRESS ON FILE | | | | |
| S., JONES RAEVEN | ADDRESS ON FILE | | | | |
| S., JORDAN CRAIG | ADDRESS ON FILE | | | | |
| S., JORDAN TYHISHA | ADDRESS ON FILE | | | | |
| S., JUDKINS CHRISTOPHER | ADDRESS ON FILE | | | | |
| S., JUSTICE DON | ADDRESS ON FILE | | | | |
| S., KEITH JOE | ADDRESS ON FILE | | | | |
| S., KELLEHER GREGG | ADDRESS ON FILE | | | | |
| S., KELLEY CHRISTIAN | ADDRESS ON FILE | | | | |
| S., KIRBY DAKOTAH | ADDRESS ON FILE | | | | |
| S., LAMBE TRACEY | ADDRESS ON FILE | | | | |
| S., LARIDO MARCOS | ADDRESS ON FILE | | | | |
| S., LE MAIRA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| S., LEWIS DAMETRIUS | ADDRESS ON FILE | | | | |
| S., LEWIS DAYANNA | ADDRESS ON FILE | | | | |
| S., LIVINGSTON JUSTIN | ADDRESS ON FILE | | | | |
| S., LOVE NATRASKEN | ADDRESS ON FILE | | | | |
| S., MAJORS TRADARRIUS | ADDRESS ON FILE | | | | |
| S., MANGANARO CHRISTINE | ADDRESS ON FILE | | | | |
| S., MANNS LAROY | ADDRESS ON FILE | | | | |
| S., MARCHINO ANTHONY | ADDRESS ON FILE | | | | |
| S., MARLER FAITH | ADDRESS ON FILE | | | | |
| S., MARTIN JIREH | ADDRESS ON FILE | | | | |
| S., MARTIN RAVEN | ADDRESS ON FILE | | | | |
| S., MASON FARRIS | ADDRESS ON FILE | | | | |
| S., MCCORMICK KRISTIN | ADDRESS ON FILE | | | | |
| S., MCGEE CHADRE | ADDRESS ON FILE | | | | |
| S., MCINTOSH MICHAEL | ADDRESS ON FILE | | | | |
| S., MCRAE WAYLAND | ADDRESS ON FILE | | | | |
| S., MISSROON CRAIG | ADDRESS ON FILE | | | | |
| S., MOGOROSI ORATILOE | ADDRESS ON FILE | | | | |
| S., MOLINA KEVIN | ADDRESS ON FILE | | | | |
| S., MONTOYA ANTHONY | ADDRESS ON FILE | | | | |
| S., MOORE MICHELLE | ADDRESS ON FILE | | | | |
| S., MORALES SARAH | ADDRESS ON FILE | | | | |
| S., MOSKOVITZ CHARLES | ADDRESS ON FILE | | | | |
| S., MOSLEY ABRIA | ADDRESS ON FILE | | | | |
| S., MOSLEY KALI | ADDRESS ON FILE | | | | |
| S., MOSLEY LAFERN | ADDRESS ON FILE | | | | |
| S., MULBEY WILLIAM | ADDRESS ON FILE | | | | |
| S., NAGI SEFIAN | ADDRESS ON FILE | | | | |
| S., NICHOLS AALIYAH | ADDRESS ON FILE | | | | |
| S., PARSONS LOGAN | ADDRESS ON FILE | | | | |
| S., PARTRIDGE JAMES | ADDRESS ON FILE | | | | |
| S., PEREZ MARIO | ADDRESS ON FILE | | | | |
| S., PHILLIPS-SANTILLANO MARCUS | ADDRESS ON FILE | | | | |
| S., PINNEY KEVIN | ADDRESS ON FILE | | | | |
| S., PINO ABRAHAM | ADDRESS ON FILE | | | | |
| S., PITA RANDY | ADDRESS ON FILE | | | | |
| S., POE DELANO | ADDRESS ON FILE | | | | |
| S., POLLARD LAUREN | ADDRESS ON FILE | | | | |
| S., PORTER PIERRE | ADDRESS ON FILE | | | | |
| S., POSADAS VINCENT | ADDRESS ON FILE | | | | |
| S., POWELL ALIMEEN | ADDRESS ON FILE | | | | |
| S., PRESTIDGE SCOTT | ADDRESS ON FILE | | | | |
| S., QUADRI TAHA | ADDRESS ON FILE | | | | |
| S., RAINEY IQUAN | ADDRESS ON FILE | | | | |
| S., RAMSEY DOMINQUE | ADDRESS ON FILE | | | | |
| S., RASOUL JADA | ADDRESS ON FILE | | | | |
| S., REEDER VICTOR | ADDRESS ON FILE | | | | |
| S., REEVE MEGAN | ADDRESS ON FILE | | | | |
| S., REID PAUL | ADDRESS ON FILE | | | | |
| S., REITMEYER CHRISTOPHER | ADDRESS ON FILE | | | | |
| S., RENFRO CARLOS | ADDRESS ON FILE | | | | |
| S., RIOS JOSE | ADDRESS ON FILE | | | | |
| S., RIVERA EDGAR | ADDRESS ON FILE | | | | |
| S., ROBERSON JASON | ADDRESS ON FILE | | | | |
| S., ROBINSON AARON | ADDRESS ON FILE | | | | |
| S., ROBY JOSEPH | ADDRESS ON FILE | | | | |
| S., RODGERS DEMARCUS | ADDRESS ON FILE | | | | |
| S., RODRIGUEZ MARIO | ADDRESS ON FILE | | | | |
| S., ROGERS DESTINY | ADDRESS ON FILE | | | | |
| S., RYAN ZACHARY | ADDRESS ON FILE | | | | |
| S., SALINA JAMESON | ADDRESS ON FILE | | | | |
| S., SANDOVAL PRISCILLA | ADDRESS ON FILE | | | | |
| S., SATTERWHITE NAHKAYA | ADDRESS ON FILE | | | | |
| S., SAUCER WILL | ADDRESS ON FILE | | | | |
| S., SAVAGE DAKOTA | ADDRESS ON FILE | | | | |
| S., SAVOY JOHNATHAN | ADDRESS ON FILE | | | | |
| S., SCHMAUS AMANDA | ADDRESS ON FILE | | | | |
| S., SCHUCK MIKAEL | ADDRESS ON FILE | | | | |
| S., SEVER JASON | ADDRESS ON FILE | | | | |
| S., SHARP PAYTON | ADDRESS ON FILE | | | | |
| S., SHARPE KRISTOPHER | ADDRESS ON FILE | | | | |
| S., SHERROD TAYVONNE | ADDRESS ON FILE | | | | |
| S., SHREWSBERRY CAROL | ADDRESS ON FILE | | | | |
| S., SIEGE JOSEPH | ADDRESS ON FILE | | | | |
| S., SMITH MILLARD | ADDRESS ON FILE | | | | |
| S., SMITH TYLER | ADDRESS ON FILE | | | | |
| S., SMITH-JACKSON JOSEPH | ADDRESS ON FILE | | | | |
| S., SPENCER STEPHANIE | ADDRESS ON FILE | | | | |
| S., STAHL LINDA | ADDRESS ON FILE | | | | |
| S., STARKEY MAX | ADDRESS ON FILE | | | | |
| S., STONE KEENAN | ADDRESS ON FILE | | | | |
| S., TACTACAN JEFFREY | ADDRESS ON FILE | | | | |
| S., TERNES CHRIS | ADDRESS ON FILE | | | | |
| S., THORNTON RENEE | ADDRESS ON FILE | | | | |
| S., TILLMAN TREVOR | ADDRESS ON FILE | | | | |
| S., TIMMS CURTIS | ADDRESS ON FILE | | | | |
| S., TOBUREN DANIEL | ADDRESS ON FILE | | | | |
| S., TOMERLIN KYLE | ADDRESS ON FILE | | | | |
| S., TUISEE WILLIAM | ADDRESS ON FILE | | | | |
| S., TYLER PAMELA | ADDRESS ON FILE | | | | |
| S., VANHOOK DREW | ADDRESS ON FILE | | | | |
| S., VERGARA HERIBERTO | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| S., WADSWORTH CHANCE | ADDRESS ON FILE | | | | |
| S., WAGNER SHARON | ADDRESS ON FILE | | | | |
| S., WALKER JOSIAH | ADDRESS ON FILE | | | | |
| S., WALTER JEFFREY | ADDRESS ON FILE | | | | |
| S., WANIA ANDREW | ADDRESS ON FILE | | | | |
| S., WARREN SHARELLE | ADDRESS ON FILE | | | | |
| S., WEDDERBURN BRITTANY | ADDRESS ON FILE | | | | |
| S., WEHBY PRESTON | ADDRESS ON FILE | | | | |
| S., WELLS NICHOLAS | ADDRESS ON FILE | | | | |
| S., WEST DUSTIN | ADDRESS ON FILE | | | | |
| S., WESTON KENTRE | ADDRESS ON FILE | | | | |
| S., WHITAKER BRANDON | ADDRESS ON FILE | | | | |
| S., WHITE ASHLEY | ADDRESS ON FILE | | | | |
| S., WHITLOCK MICHAEL | ADDRESS ON FILE | | | | |
| S., WILKE MATTHEW | ADDRESS ON FILE | | | | |
| S., WILKS SAMANTHA | ADDRESS ON FILE | | | | |
| S., WILLIAMS JOHN | ADDRESS ON FILE | | | | |
| S., WILLIAMS LIONEL | ADDRESS ON FILE | | | | |
| S., WRIGHT AMANDA | ADDRESS ON FILE | | | | |
| S., ZEMITES MICHAYLA | ADDRESS ON FILE | | | | |
| S., ZUIDERVAART JUSTIN | ADDRESS ON FILE | | | | |
| S.S.K.I.B CORPORATION C/O TSG REALTY | 8650 OLD KINGS ROAD SOUTH, SUITE 12 | JACKSONVILLE | FL | 32214 | |
| S103, INC | P.O.BOX 1715 | CAPE GIRARDEAU | MO | 637021715 | |
| SA CONSUMER PRODUCTS, INC | 2240 HICKS RD., STE 300 | ROLLINS MEADOWS | IL | 60008 | |
| SAAD, PHILIP W | ADDRESS ON FILE | | | | |
| SAADAT, BILAL Y | ADDRESS ON FILE | | | | |
| SAADI, ABDO | ADDRESS ON FILE | | | | |
| SA'AU, EMOREE L | ADDRESS ON FILE | | | | |
| SAAVEDRA LEDESMA, CESAR | ADDRESS ON FILE | | | | |
| SAB INVESTMENTS LLC | PO BOX 194 | CARMEL | IN | 46082 | |
| SABA NORTH AMERICA LLC | 2237 WADHAMS ROAD | KIMBALL | MI | 48074 | |
| SABALZA, JESSICA G | ADDRESS ON FILE | | | | |
| SABASTIAN, SHECKELL | ADDRESS ON FILE | | | | |
| SABATINE BK DEVELOPMENT, LLC | 1305 BOARDMAN-CANFIELD RD SUITE # 8 | BOARDMAN | OH | 44512 | |
| SABER RIVERHEAD58 LLC | C/O SABER REAL EATATE NORTH, LLC, 2453 ROUTE 6 | BREWSTER | NY | 10509 | |
| SABER RIVERHEAD58, LLC | 2453 ROUTE 6 | BREWSTER | NY | 10509 | |
| SABILLON HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | |
| SABILLON, CARLOS D | ADDRESS ON FILE | | | | |
| SABINO MILNER | 351 NORTHWOOD DR #308 | FLOWER MOUND | TX | 75022 | |
| SABINO, SALGADO | ADDRESS ON FILE | | | | |
| SABO, FRANK | ADDRESS ON FILE | | | | |
| SABO, MAGGIE GRACE | ADDRESS ON FILE | | | | |
| SABREE, NICHOLAS K | ADDRESS ON FILE | | | | |
| SABREENA MURPHY | ADDRESS ON FILE | | | | |
| SABRINA ALLEN | ADDRESS ON FILE | | | | |
| SABRINA AMADOR | ADDRESS ON FILE | | | | |
| SABRINA BROWN | ADDRESS ON FILE | | | | |
| SABRINA COTTINGHAM | ADDRESS ON FILE | | | | |
| SABRINA CURRY | ADDRESS ON FILE | | | | |
| SABRINA DAY | ADDRESS ON FILE | | | | |
| SABRINA HILLER | ADDRESS ON FILE | | | | |
| SABRINA JENKINS | ADDRESS ON FILE | | | | |
| SABRINA MILLS | ADDRESS ON FILE | | | | |
| SABRINA PIPPENS | ADDRESS ON FILE | | | | |
| SABRINA PORTER | ADDRESS ON FILE | | | | |
| SABRINA RAMIREZ | ADDRESS ON FILE | | | | |
| SABRINA VICTORIO | ADDRESS ON FILE | | | | |
| SABRINA WILKES | ADDRESS ON FILE | | | | |
| SABRINA, MARTINEZ | ADDRESS ON FILE | | | | |
| SABRIYYA MONDAY | ADDRESS ON FILE | | | | |
| SACA, BRYAN F | ADDRESS ON FILE | | | | |
| SACA, STEVEN JAVIER | ADDRESS ON FILE | | | | |
| SACCARO, ANGELA A | ADDRESS ON FILE | | | | |
| SACERICH, KATHRYN | ADDRESS ON FILE | | | | |
| SACHA PLATT | ADDRESS ON FILE | | | | |
| SACHA ROSARIO | ADDRESS ON FILE | | | | |
| SACHS, NICOLE P | ADDRESS ON FILE | | | | |
| SACOLE LLC | 185 NW SPANISH RIVER BLVD, STE 100 | BOCA RATON | FL | 33431 | |
| SACOYA SMITH | ADDRESS ON FILE | | | | |
| SACRAMENTO COUNTY | 700 H STREET, ROOM 1710 | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY | UNSECURED TAX UNIT, PO BOX 508 | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SADA, ANISSA | ADDRESS ON FILE | | | | |
| SADA, WHITAKER | ADDRESS ON FILE | | | | |
| SADCO | 4552 BALDWIN AVENUE | MONTGOMERY | AL | 36108 | |
| SADE COPELAND | ADDRESS ON FILE | | | | |
| SADE VANPELT | ADDRESS ON FILE | | | | |
| SADE VAUGHN | ADDRESS ON FILE | | | | |
| SADE WESLEY | ADDRESS ON FILE | | | | |
| SADIA MILNER | ADDRESS ON FILE | | | | |
| SADIE DANSBY | ADDRESS ON FILE | | | | |
| SADIE GLADNEY | ADDRESS ON FILE | | | | |
| SADIE HOY | ADDRESS ON FILE | | | | |
| SADIKI THIRSTON | ADDRESS ON FILE | | | | |
| SADIO, GUEYE | ADDRESS ON FILE | | | | |
| SADIQ, DIGGS | ADDRESS ON FILE | | | | |
| SADIQ, FROHAR | ADDRESS ON FILE | | | | |
| SADIQI, SHOAIB | ADDRESS ON FILE | | | | |
| SADIRA REAVES | ADDRESS ON FILE | | | | |
| SADLER, DAYSHA ARIAUN | ADDRESS ON FILE | | | | |
| SADLER, DYNESSIAH | ADDRESS ON FILE | | | | |
| SADLER, LANE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SADOWSKI, AIDAN | ADDRESS ON FILE | | | | |
| SADY BOYD | ADDRESS ON FILE | | | | |
| SAEED, YASIR | ADDRESS ON FILE | | | | |
| SAEEDA PATTON | ADDRESS ON FILE | | | | |
| SAEEDI, SAMAN | ADDRESS ON FILE | | | | |
| SAENZ ARROYO, JOANNA E | ADDRESS ON FILE | | | | |
| SAENZ, ALEJANDRO D | ADDRESS ON FILE | | | | |
| SAENZ, ALEXANDER JOEL | ADDRESS ON FILE | | | | |
| SAENZ, RUDY VALENTINO | ADDRESS ON FILE | | | | |
| SAETEROS, KELLY | ADDRESS ON FILE | | | | |
| SAFE & SOUND ARMED COURIER INC | P.O. BOX 1463 | BAYVILLE | NY | 117090463 | |
| SAFE CHOICE TREE SERVICE | 5404 TINDALE RD | PLANT CITY | FL | 33565 | |
| SAFEGUARD SHREDDING LLC | 2212 ANDREA LANE UNIT A | FORT MYERS | FL | 33912 | |
| SAFET, HUBLJAR | ADDRESS ON FILE | | | | |
| SAFETY COUNCIL OF NO | 8015 RINKER POINTE COURT | NORTHWOOD | OH | 43619 | |
| SAFETY MAX | PO BOX 71365 | ALBANY | GA | 31721 | |
| SAFETYCULTURE PTY LT | 2114 CENTRAL ST, 6TH FLOOR | KANSAS CITY | MO | 64108 | |
| SAFETY-KLEEN SYSTEMS, INC. | P.O. BOX #975201 | DALLAS | TX | 75397 | |
| SAFEWAY PEST MANAGEMENT | S83 W18622 SATURN DRIVE | MUSKEGO | WI | 53150 | |
| SAFFORD, WENDY G. | ADDRESS ON FILE | | | | |
| SAFI, ABDULLAH S | ADDRESS ON FILE | | | | |
| SAFI, AHMAD SHAH | ADDRESS ON FILE | | | | |
| SAFI, MUHAMMAD SULAIMAN | ADDRESS ON FILE | | | | |
| SAFRIWE, CARI | ADDRESS ON FILE | | | | |
| SAFURA ISSAH | ADDRESS ON FILE | | | | |
| SAGA COMMUNICATIONS OF NEW ENGLAND LLC (WZID) | 500 COMMERCIAL STREET | MANCHESTER | NH | 03101 | |
| SAGA COMMUNICATIONS OF NEW ENGLAND, LLC(WAQY-WLZX) | 45 FISHER AVENUE | EAST LONGMEADOW | MA | 01028 | |
| SAGAMOREHILL OF MISSOURI LLC (KFJX TV) | PO BOX 505426 | SAINT LOUIS | MO | 63150 | |
| SAGE SOFTWARE, INC. | 14855 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| SAGE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SAGE, JACQUELINE LORRAINE | ADDRESS ON FILE | | | | |
| SAGE, MADELYN SUE | ADDRESS ON FILE | | | | |
| SAGEBIEL, LILLIAN FAITH | ADDRESS ON FILE | | | | |
| SAGEBROOK HOME LLC | 6315 BANDINI BLVD | COMMERCE | CA | 90040 | |
| SAGEFLO INC | ATTN: AARON SMITHPO BOX 117369 | BURLINGAME | CA | 94011 | |
| SAGER, AUDREY L | ADDRESS ON FILE | | | | |
| SAGHARI, SANAZ | ADDRESS ON FILE | | | | |
| SAGINARIO, JENNIFER | ADDRESS ON FILE | | | | |
| SAGINAW CHARTER TOWNSHIP, MI | P.O. BOX 6400SAGINAW, MI 48608 | | | | |
| SAGINAW CHARTER TWP CLERK | PO BOX 6400 | SAGINAW | MI | 48608-6400 | |
| SAGINAW CHARTER TWP WATER DEPT | PO BOX 6400 | SAGINAW | MI | 48608 | |
| SAGINAW TOWNSHIP | P.O. BOX 6400SAGINAW, MI 48608 | | | | |
| SAGINAW TOWNSHIP TREASURER | PO BOX 6400 | SAGINAW | MI | 486089840 | |
| SAGUIPED, CHARLENE KATE C | ADDRESS ON FILE | | | | |
| SAHNIQUE, CASTELLA | ADDRESS ON FILE | | | | |
| SAIA FAMILY LIMITED PARTNERSHIP | ADDRESS UNKNOWN | | | | |
| SAICH WAY LLC C/O BORELLI INVESTION CO | 2051 JUNCTION AVE, SUITE 100 | SAN JOSE | CA | 95131 | |
| SAIF, SOFONE N | ADDRESS ON FILE | | | | |
| SAIGE ZAHIR | ADDRESS ON FILE | | | | |
| SAILER, FREDERICK W | ADDRESS ON FILE | | | | |
| SAIMA BASHIR | 8935 155TH AVE. APT. 1E | HOWARD BEACH | NY | 11414 | |
| SAINT ELOI SAINT JEAN | ADDRESS ON FILE | | | | |
| SAINT JOSEPH | ADDRESS ON FILE | | | | |
| SAINT LUCIE COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| SAINT PAUL REG WATER SERVICE | 1900 RICE STSAINT PAUL, MN 55113 | | | | |
| SAINT, DIANE | ADDRESS ON FILE | | | | |
| SAINTIL, MAKIE TERRELL | ADDRESS ON FILE | | | | |
| SAINT-JULIEN, NORD | ADDRESS ON FILE | | | | |
| SAIVON, MARSHALL | ADDRESS ON FILE | | | | |
| SAJOVIC, MARY R | ADDRESS ON FILE | | | | |
| SAKA, CHAITAN V | ADDRESS ON FILE | | | | |
| SAKAMOTO, ROSEANN | ADDRESS ON FILE | | | | |
| SAKC | C/O MELINDA ANDRIC5438 E FM 20 | LOCKHART | TX | 78644 | |
| SAKENDRA NOBLE | ADDRESS ON FILE | | | | |
| SAKERIA COFFEY | ADDRESS ON FILE | | | | |
| SAKIMA, RANDOLPH | ADDRESS ON FILE | | | | |
| SAKJAS, MADISON ISABELLA | ADDRESS ON FILE | | | | |
| SAKR, ISSAM S | ADDRESS ON FILE | | | | |
| SALADA, JUSTIN JAMES | ADDRESS ON FILE | | | | |
| SALADRIAN DAVIS | ADDRESS ON FILE | | | | |
| SALAS, ABIGAIL | ADDRESS ON FILE | | | | |
| SALAS, ARIEL | ADDRESS ON FILE | | | | |
| SALAS, ARTEMIO | ADDRESS ON FILE | | | | |
| SALAS, CHRISTINA | ADDRESS ON FILE | | | | |
| SALAS, DYLAN M | ADDRESS ON FILE | | | | |
| SALAS, JENNIFER | ADDRESS ON FILE | | | | |
| SALAS, JOSHUA AMISSADAI | ADDRESS ON FILE | | | | |
| SALAS, LOGAN S | ADDRESS ON FILE | | | | |
| SALAVATOVA, NONA | ADDRESS ON FILE | | | | |
| SALAY RUIZ, JORGE L | ADDRESS ON FILE | | | | |
| SALAYA, MICHELLE | ADDRESS ON FILE | | | | |
| SALAZAR, ADRIAN A | ADDRESS ON FILE | | | | |
| SALAZAR, AUSTIN P | ADDRESS ON FILE | | | | |
| SALAZAR, DARREN | ADDRESS ON FILE | | | | |
| SALAZAR, GABRIEL L | ADDRESS ON FILE | | | | |
| SALAZAR, JACOB J | ADDRESS ON FILE | | | | |
| SALAZAR, JAVIER A | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SALAZAR, JAZMINE D | ADDRESS ON FILE | | | | |
| SALAZAR, JUAN | ADDRESS ON FILE | | | | |
| SALAZAR, JUSTIN A | ADDRESS ON FILE | | | | |
| SALB, AVERY C | ADDRESS ON FILE | | | | |
| SALCEDO, CHARLIE | ADDRESS ON FILE | | | | |
| SALCIDO, ALEJANDRO | ADDRESS ON FILE | | | | |
| SALCIDO, ALYXANDRIA MARIE | ADDRESS ON FILE | | | | |
| SALCIDO, ANGEL J | ADDRESS ON FILE | | | | |
| SALDAN, SHELBY | ADDRESS ON FILE | | | | |
| SALDANA, ANDREA NOEMI | ADDRESS ON FILE | | | | |
| SALDANA, ANDREW N | ADDRESS ON FILE | | | | |
| SALDANA, NATHAN | ADDRESS ON FILE | | | | |
| SALDIVAR, ARIANA | ADDRESS ON FILE | | | | |
| SALDIVAR, GABRIEL M | ADDRESS ON FILE | | | | |
| SALDO TORRES, KAYLA CATHERINE | ADDRESS ON FILE | | | | |
| SALECK JAFAR, ELARBI O | ADDRESS ON FILE | | | | |
| SALEM PROPERTY MGT | 3740 BEACH BOULEVARD SUITE 300 | JACKSONVILLE, FL 32207 | | | |
| SALEMBIER, KYLE T. | ADDRESS ON FILE | | | | |
| SALEND, MADISON JADE | ADDRESS ON FILE | | | | |
| SALERNO, GEVA G | ADDRESS ON FILE | | | | |
| SALES, JORDAN K | ADDRESS ON FILE | | | | |
| SALES/USE TAX PROCESSING | ADDRESS UNKNOWN | | | | |
| SALETHA, KNIGHT | ADDRESS ON FILE | | | | |
| SALGADO VELASCO, ABIGAIL | ADDRESS ON FILE | | | | |
| SALGADO, JAYDEN A | ADDRESS ON FILE | | | | |
| SALGADO, JUSTIN | ADDRESS ON FILE | | | | |
| SALGADO, PHILLIP N | ADDRESS ON FILE | | | | |
| SALGADO, YAMILE | ADDRESS ON FILE | | | | |
| SALGADO, ZOEY | ADDRESS ON FILE | | | | |
| SALIA BROWN | ADDRESS ON FILE | | | | |
| SALIHOVIC, EDWINA | ADDRESS ON FILE | | | | |
| SALIMBENE, RACHEL M | ADDRESS ON FILE | | | | |
| SALINA, LIGGINS | ADDRESS ON FILE | | | | |
| SALINA, WRIGHT | ADDRESS ON FILE | | | | |
| SALINAS GALLEGO, CHRISTOPHER E | ADDRESS ON FILE | | | | |
| SALINAS JR, ROGELIO | ADDRESS ON FILE | | | | |
| SALINAS, CHRISTIAN E | ADDRESS ON FILE | | | | |
| SALINAS, FAITH NICOLE | ADDRESS ON FILE | | | | |
| SALINAS, JESSE A | ADDRESS ON FILE | | | | |
| SALINAS, RICKY A | ADDRESS ON FILE | | | | |
| SALINAS, VALEREE | ADDRESS ON FILE | | | | |
| SALISBURY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SALISBURY NEWSMEDIA LLC | PO BOX 4639 | SALISBURY | NC | 28145-4639 | |
| SALIT, JACK NICKLAUS | ADDRESS ON FILE | | | | |
| SALKAS, JONATHAN T | ADDRESS ON FILE | | | | |
| SALLEE, KAITLYN A | ADDRESS ON FILE | | | | |
| SALLEE, TAMSEN M | ADDRESS ON FILE | | | | |
| SALLEY, DARIA V. | ADDRESS ON FILE | | | | |
| SALLS, CONNOR MICHAEL | ADDRESS ON FILE | | | | |
| SALLY MAAS | ADDRESS ON FILE | | | | |
| SALLY WEATHERLY | ADDRESS ON FILE | | | | |
| SALMAN AHMAD | ADDRESS ON FILE | | | | |
| SALMERON, PATRICIA ESMERALDA | ADDRESS ON FILE | | | | |
| SALMERON, SILVA DE | ADDRESS ON FILE | | | | |
| SALOM, CHASE H | ADDRESS ON FILE | | | | |
| SALOMON, JASMINELEE M | ADDRESS ON FILE | | | | |
| SALOMON, MARTINEZ JR. | ADDRESS ON FILE | | | | |
| SALONE, MARIUS T | ADDRESS ON FILE | | | | |
| SALONI GUPTA | ADDRESS ON FILE | | | | |
| SALOPEK, CELESTE J | ADDRESS ON FILE | | | | |
| SALT AIR AND ELECTRIC | 3071 CR 100 | HUTTO | TX | 78634 | |
| SALT LAKE CITY | 451 SOUTH STATE STREET #225, PO BOX 145458 | SALT LAKE CITY | UT | 84114 | |
| SALT LAKE CONSTABLE | 43 WEST 9000 SOUTH | C/O CONSTABLE SILVAN WARNICK SANDY | UT | 84070 | |
| SALT LAKE COUNTY ASSESSOR | PO BOX 410470 | SALT LAKE CITY | UT | 841410470 | |
| SALTER LAWN SERVICE LLC | PO BOX 136 | ASHLAND | MO | 65010 | |
| SALTER, AUDREY D. | ADDRESS ON FILE | | | | |
| SALVADOR GOMEZ | ADDRESS ON FILE | | | | |
| SALVADOR PALACIOS | ADDRESS ON FILE | | | | |
| SALVADOR VEGA RIVERA | ADDRESS ON FILE | | | | |
| SALVADOR, ANGUIANO III | ADDRESS ON FILE | | | | |
| SALVADOR, COLORADO | ADDRESS ON FILE | | | | |
| SALVADOR, LARA | ADDRESS ON FILE | | | | |
| SALVAGNA, JOSEPH MATTHEW | ADDRESS ON FILE | | | | |
| SALVATORE, DAMON | ADDRESS ON FILE | | | | |
| SALVATORE, PRESTIA III | ADDRESS ON FILE | | | | |
| SALVEMINI, JOSEPH | ADDRESS ON FILE | | | | |
| SALVI, PAIGE | ADDRESS ON FILE | | | | |
| SALVI, REBECCA L | ADDRESS ON FILE | | | | |
| SALVITTI, MEGAN KATHRYN | ADDRESS ON FILE | | | | |
| SALVONI, MICHAEL A. | ADDRESS ON FILE | | | | |
| SALYER, SHERWOOD C | ADDRESS ON FILE | | | | |
| SALZER PRODUCTS LLC | 5113 PACIFIC HIGHWAY E#13 | FIFE | WA | 98424 | |
| SAM ALI | ADDRESS ON FILE | | | | |
| SAM DESANTO CO INC | 14628 ROTHGEB DRIVE | ROCKVILLE | MD | 20850 | |
| SAM HARRIS | ADDRESS ON FILE | | | | |
| SAM LEE | ADDRESS ON FILE | | | | |
| SAM ROSS | ADDRESS ON FILE | | | | |
| SAM SERVICE | ADDRESS ON FILE | | | | |
| SAM TALBERT | ADDRESS ON FILE | | | | |
| SAM TURNER | ADDRESS ON FILE | | | | |
| SAM WATKINS | ADDRESS ON FILE | | | | |
| SAM, ALEXSOR L | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SAM, CLARK | ADDRESS ON FILE | | | | |
| SAM, NEELY | ADDRESS ON FILE | | | | |
| SAM, SABLE | ADDRESS ON FILE | | | | |
| SAM, TEMPLE | ADDRESS ON FILE | | | | |
| SAMAIYAH COUNCIL | 19528 N 66TH AVE | GLENDALE | AZ | 85308 | |
| SAMANIEGO, ADRIAN | ADDRESS ON FILE | | | | |
| SAMANIEGO, ADRIAN | ADDRESS ON FILE | | | | |
| SAMANIEGO, GABRIELA A | ADDRESS ON FILE | | | | |
| SAMANTHA ADAMS | ADDRESS ON FILE | | | | |
| SAMANTHA BROOKS | ADDRESS ON FILE | | | | |
| SAMANTHA BYRD | ADDRESS ON FILE | | | | |
| SAMANTHA CASWELL | ADDRESS ON FILE | | | | |
| SAMANTHA CLARIDY | ADDRESS ON FILE | | | | |
| SAMANTHA CONWAY | ADDRESS ON FILE | | | | |
| SAMANTHA DYE | ADDRESS ON FILE | | | | |
| SAMANTHA DZODAN | ADDRESS ON FILE | | | | |
| SAMANTHA EMMETT | ADDRESS ON FILE | | | | |
| SAMANTHA FAUROTE | ADDRESS ON FILE | | | | |
| SAMANTHA GEARY | ADDRESS ON FILE | | | | |
| SAMANTHA HARTWELL | 23299 ROXANA | EASTPOINTE | MI | 48021 | |
| SAMANTHA HOUSH | ADDRESS ON FILE | | | | |
| SAMANTHA HURST | ADDRESS ON FILE | | | | |
| SAMANTHA OHENRY | ADDRESS ON FILE | | | | |
| SAMANTHA RAINER | ADDRESS ON FILE | | | | |
| SAMANTHA SANDERS | ADDRESS ON FILE | | | | |
| SAMANTHA VARBLE | ADDRESS ON FILE | | | | |
| SAMANTHA VILLASECA | ADDRESS ON FILE | | | | |
| SAMANTHA WALKER | ADDRESS ON FILE | | | | |
| SAMANTHA WALTERS | ADDRESS ON FILE | | | | |
| SAMANTHA WESTERFELD | ADDRESS ON FILE | | | | |
| SAMANTHA WHITE | ADDRESS ON FILE | | | | |
| SAMANTHA, CLARK | ADDRESS ON FILE | | | | |
| SAMANTHA, CONTRERAS | ADDRESS ON FILE | | | | |
| SAMANTHA, CORIA | ADDRESS ON FILE | | | | |
| SAMARAWEERA JAYAWARDHANA | ADDRESS ON FILE | | | | |
| SAMAROO, MELAINE L | ADDRESS ON FILE | | | | |
| SAMARRA, WRIGHT | ADDRESS ON FILE | | | | |
| SAMARYS PINET | ADDRESS ON FILE | | | | |
| SAMAYA JOHNSON | ADDRESS ON FILE | | | | |
| SAMAYOA-TOAVS, CYNTHIA | ADDRESS ON FILE | | | | |
| SAMBA SAFETY | DEPT LA 24536 | PASADENA | CA | 91185-4536 | |
| SAMBATARO, JONATHAN F | ADDRESS ON FILE | | | | |
| SAMETRIA HEIDELBERG | ADDRESS ON FILE | | | | |
| SAMEUAL, BRAINERD | ADDRESS ON FILE | | | | |
| SAMEYKA WHITE | ADDRESS ON FILE | | | | |
| SAMI, KALAJI | ADDRESS ON FILE | | | | |
| SAMIMI, KEITH R | ADDRESS ON FILE | | | | |
| SAMISHA BEALE | ADDRESS ON FILE | | | | |
| SAMIYA LEWIS | ADDRESS ON FILE | | | | |
| SAMJOR FAMILY LP | 9935 LAKE LOUISE DRIVE | WINDERMERE | FL | 34786 | |
| SAMJOR FAMILY LP | C/O BRIAN KAHN 9935 LAKE LOUISE DRIVE | WINDERMERE | FL | 34786 | |
| SAMMANTHA H | ADDRESS ON FILE | | | | |
| SAMMLER, DESTINY L | ADDRESS ON FILE | | | | |
| SAMOKHVALOVA, TAMARA A | ADDRESS ON FILE | | | | |
| SAMON ROSE | ADDRESS ON FILE | | | | |
| SAMONE GRIFFIN | ADDRESS ON FILE | | | | |
| SAMONE NORTON | ADDRESS ON FILE | | | | |
| SAMORA, BREANNA L | ADDRESS ON FILE | | | | |
| SAMPAYO, AMY | ADDRESS ON FILE | | | | |
| SAMPLES, DARICE | ADDRESS ON FILE | | | | |
| SAMPSON DEVELOPMENT COMPANY | 636 OLD YORK RD,JENKINTOWN, PA 19046 | | | | |
| SAMPSON, BRITTANY D | ADDRESS ON FILE | | | | |
| SAMPSON, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| SAMPSON, DANA | ADDRESS ON FILE | | | | |
| SAMPSON, DANA | ADDRESS ON FILE | | | | |
| SAMPSON, DEQUAN D. | ADDRESS ON FILE | | | | |
| SAMPSON, MARGARET H | ADDRESS ON FILE | | | | |
| SAMRAWIT GODANA | ADDRESS ON FILE | | | | |
| SAM'S CLUB DIRECT | P.O. BOX 530930, ACCT# 0403 61918806 3 | ATLANTA | GA | 30353-0930 | |
| SAMS, CONNIE | ADDRESS ON FILE | | | | |
| SAMS, SCOTT A | ADDRESS ON FILE | | | | |
| SAMS, STEVEN H | ADDRESS ON FILE | | | | |
| SAMSON DEVELOPMENT COMPANY, L.P. | 636 OLD YORK ROAD, 2ND FLOOR | JENKINTOWN | PA | 19046 | |
| SAMSON DEVELOPMENT COMPANY, L.P. | C/O GOODMAN PROPERTIES, 636 OLD YORK ROAD 2ND FL | JENKINTOWN | PA | 19046 | |
| SAMSON DEVELOPMENT GROUP, LLC | P.O. BOX 431 | ROME | GA | 30162 | |
| SAMSON MANAGEMENT AAF | 300 HARMON MEADOW BLVD, 97-77 QUEENS BLVD, SUITE 710 | REGO PARK | NY | 11374 | |
| SAMSON, DANIEL M | ADDRESS ON FILE | | | | |
| SAMSON, HEIDI M | ADDRESS ON FILE | | | | |
| SAMSUNG ELECTRONICS AMERICA INC | 12869 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| SAMSUNG ELECTRONICS AMERICA INC | 85 CHALLENGER ROAD | RIDGEFIELD PARK | NJ | 07660 | |
| SAMUEL EDEMFIELD | ADDRESS ON FILE | | | | |
| SAMUEL ELLINGTON | ADDRESS ON FILE | | | | |
| SAMUEL GREENWELL | ADDRESS ON FILE | | | | |
| SAMUEL HARRIS SR | ADDRESS ON FILE | | | | |
| SAMUEL J GREEN GRANDSON TRUST | ADDRESS ON FILE | | | | |
| SAMUEL JACKSON | ADDRESS ON FILE | | | | |
| SAMUEL JONES | ADDRESS ON FILE | | | | |
| SAMUEL JONES | ADDRESS ON FILE | | | | |
| SAMUEL LOWELL | ADDRESS ON FILE | | | | |
| SAMUEL OWUSE | ADDRESS ON FILE | | | | |
| SAMUEL SMITH | ADDRESS ON FILE | | | | |
| SAMUEL STEPHENS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SAMUEL TORRES | ADDRESS ON FILE | | | | |
| SAMUEL TURNER | ADDRESS ON FILE | | | | |
| SAMUEL WRIGHT | ADDRESS ON FILE | | | | |
| SAMUEL, AKEEM ANTHONY | ADDRESS ON FILE | | | | |
| SAMUEL, BETTY L | ADDRESS ON FILE | | | | |
| SAMUEL, BOOKS | ADDRESS ON FILE | | | | |
| SAMUEL, BRITTANY S | ADDRESS ON FILE | | | | |
| SAMUEL, CHONG | ADDRESS ON FILE | | | | |
| SAMUEL, DUNCAN | ADDRESS ON FILE | | | | |
| SAMUEL, KIRCHNER | ADDRESS ON FILE | | | | |
| SAMUEL, MORAN | ADDRESS ON FILE | | | | |
| SAMUEL, MORAN | ADDRESS ON FILE | | | | |
| SAMUEL, ORTIZ | ADDRESS ON FILE | | | | |
| SAMUEL, PERRY III | ADDRESS ON FILE | | | | |
| SAMUEL, RICKEY E | ADDRESS ON FILE | | | | |
| SAMUEL, SANTOYA | ADDRESS ON FILE | | | | |
| SAMUEL, SARGEANT | ADDRESS ON FILE | | | | |
| SAMUEL, SHANTASIA TAKERRIA | ADDRESS ON FILE | | | | |
| SAMUEL, SWISKOSKI | ADDRESS ON FILE | | | | |
| SAMUELS, CHANEL D | ADDRESS ON FILE | | | | |
| SAMUELS, JAYSON L | ADDRESS ON FILE | | | | |
| SAMUELSON, MAUREEN M | ADDRESS ON FILE | | | | |
| SAMYA WINKFIELD | ADDRESS ON FILE | | | | |
| SAN ANTONIO KENNEL C | 6678 CIRCLE OAK DR | BULVERDE | TX | 78163 | |
| SAN ANTONIO TELEVISION (KEYE) | PO BOX 206270 | DALLAS | TX | 75320-6270 | |
| SAN ANTONIO WATER SYSTEM, TX | P.O. BOX 650989DALLAS, TX 75265-0989 | | | | |
| SAN BERNARDINO COUNTY | DEPT OF AGRICULTURE, WEIGHTS AND MEASURES, 777 EAST RIALTO AVENUE | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY AGRICULTURE W&M | 777 EAST RIALTO AVENUE | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SAN BERNARDINO COUNTY RECORDER | 222 W HOSPITALITY LANE, 1ST FLOOR | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO FIRE PROTECTION DISTRICT | 598 S. TIPPECANOE AVE, SECOND FLOOR | SAN BERNARDINO | CA | 92415 | |
| SAN DIEGO COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SAN DIEGO COUNTY TREASURER | TAX COLLECTOR, PO BOX 129009 | SAN DIEGO | CA | 92112 | |
| SAN DIEGO FIRE RESCUE DEPARTMENT | FALSE ALARMS525 B STREET, SUITE 300 | SAN DIEGO | CA | 92101 | |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111SANTA ANA, CA 92799-5111 | | | | |
| SAN DIEGO POLICE DEPARTMENT | POLICE PERMITS & LICENSING-MS735PO BOX 121431 | SAN DIEGO | CA | 92112 | |
| SAN FELIPE PROPERTIES, INC (BLUMENFELD ASSOC) | PO BOX 1212 | WOODLAND | CA | 95776-1212 | |
| SAN FRANCISCO ASSESSOR-RECORDER'S OFFICE | ADDRESS UNKNOWN | | | | |
| SAN FRANCISCO BAY BR | 8239 ENTERPRISE DRIVE | NEWARK | CA | 94560 | |
| SAN FRANCISCO FIRE DEPT. | 698 2ND STREET, ROOM 109 | SAN FRANCISCO | CA | 94107 | |
| SAN FRANCISCO HEALTH DEPT. | DEPT. OF PUBLIC HEALTH | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO TAX COLLECTOR | PO BOX 7425 | SAN FRANCISCO | CA | 94120 | |
| SAN JOSE WATER COMPANY | P.O. BOX 7045PASADENA, CA 91109-7045 | | | | |
| SAN MATEO COUNTY | ENVIRONMENTAL HEALTH, 200 ALAMEDA DE LA PULGAS, SUITE 100 | SAN MATEO | CA | 94403 | |
| SAN MATEO COUNTY | WEIGHTS & MEASURES, PO BOX 999 | REDWOOD CITY | CA | 94064 | |
| SAN MATEO COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SAN, ROBI | ADDRESS ON FILE | | | | |
| SANABRIA, JESSICA | ADDRESS ON FILE | | | | |
| SANCHEZ CASTRO, IVAN | ADDRESS ON FILE | | | | |
| SANCHEZ CRUZ, LIZBERY | ADDRESS ON FILE | | | | |
| SANCHEZ GUZMAN, DIXNARELY A | ADDRESS ON FILE | | | | |
| SANCHEZ JUSTINIANO, NEZARETH | ADDRESS ON FILE | | | | |
| SANCHEZ MELENDEZ, SHAKIRA | ADDRESS ON FILE | | | | |
| SANCHEZ RAMIREZ, GABRIELA ALEJANDRA | ADDRESS ON FILE | | | | |
| SANCHEZ RIOS, JOSUE | ADDRESS ON FILE | | | | |
| SANCHEZ VARELA, BRYAN | ADDRESS ON FILE | | | | |
| SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | |
| SANCHEZ, ALDO F | ADDRESS ON FILE | | | | |
| SANCHEZ, ALEJANDRA J | ADDRESS ON FILE | | | | |
| SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| SANCHEZ, ALEJANDRO J | ADDRESS ON FILE | | | | |
| SANCHEZ, ALEXANDRA D | ADDRESS ON FILE | | | | |
| SANCHEZ, ALEXCEA | ADDRESS ON FILE | | | | |
| SANCHEZ, ALEXIS A | ADDRESS ON FILE | | | | |
| SANCHEZ, ALYSSA | ADDRESS ON FILE | | | | |
| SANCHEZ, ANGEL HERNANDEZ | ADDRESS ON FILE | | | | |
| SANCHEZ, CHARLES | ADDRESS ON FILE | | | | |
| SANCHEZ, CINDY R | ADDRESS ON FILE | | | | |
| SANCHEZ, DANIEL U | ADDRESS ON FILE | | | | |
| SANCHEZ, EMILIA C | ADDRESS ON FILE | | | | |
| SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | |
| SANCHEZ, ERICK D | ADDRESS ON FILE | | | | |
| SANCHEZ, ESTEPHANIE M | ADDRESS ON FILE | | | | |
| SANCHEZ, GAUDY M | ADDRESS ON FILE | | | | |
| SANCHEZ, HEBER | ADDRESS ON FILE | | | | |
| SANCHEZ, ISABELLA | ADDRESS ON FILE | | | | |
| SANCHEZ, JAZLYN A. | ADDRESS ON FILE | | | | |
| SANCHEZ, JESSICA SANCHEZ | ADDRESS ON FILE | | | | |
| SANCHEZ, JESUS | ADDRESS ON FILE | | | | |
| SANCHEZ, JIMENA | ADDRESS ON FILE | | | | |
| SANCHEZ, JOCELYN I | ADDRESS ON FILE | | | | |
| SANCHEZ, JOHANN A | ADDRESS ON FILE | | | | |
| SANCHEZ, KATHY MICHELLE | ADDRESS ON FILE | | | | |
| SANCHEZ, KEVIN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SANCHEZ, LAZARO | ADDRESS ON FILE | | | | |
| SANCHEZ, LUIS | ADDRESS ON FILE | | | | |
| SANCHEZ, LUIS ALEXIS | ADDRESS ON FILE | | | | |
| SANCHEZ, LYNDSEY | ADDRESS ON FILE | | | | |
| SANCHEZ, MARIAH | ADDRESS ON FILE | | | | |
| SANCHEZ, MARLENE M | ADDRESS ON FILE | | | | |
| SANCHEZ, MEAGAN L | ADDRESS ON FILE | | | | |
| SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | |
| SANCHEZ, MIGUEL ADRIEL | ADDRESS ON FILE | | | | |
| SANCHEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| SANCHEZ, NATALIE A | ADDRESS ON FILE | | | | |
| SANCHEZ, NICOLE J | ADDRESS ON FILE | | | | |
| SANCHEZ, NOE | ADDRESS ON FILE | | | | |
| SANCHEZ, REYNA M | ADDRESS ON FILE | | | | |
| SANCHEZ, RICHARD | ADDRESS ON FILE | | | | |
| SANCHEZ, SHARLEEN MARIE | ADDRESS ON FILE | | | | |
| SANCHEZ, SHYANN PARIS | ADDRESS ON FILE | | | | |
| SANCHEZ, STUART A | ADDRESS ON FILE | | | | |
| SANCHEZ, TANIA DEL ROCIO | ADDRESS ON FILE | | | | |
| SANCHEZ, VALERIA | ADDRESS ON FILE | | | | |
| SANCHEZ, VICENTE | ADDRESS ON FILE | | | | |
| SANCHEZ, VICTOR | ADDRESS ON FILE | | | | |
| SANCHEZ-CHAVEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| SANCHIA FRANCINE | ADDRESS ON FILE | | | | |
| SANDAMAL CORP. | C/O IRMA SCHECHTER, 3011 FALLSTAFF ROAD, #302A | BALTIMORE | MD | 21209 | |
| SANDERS JR, ANTON O | ADDRESS ON FILE | | | | |
| SANDERS, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| SANDERS, BENJAMIN T | ADDRESS ON FILE | | | | |
| SANDERS, BRYCE T | ADDRESS ON FILE | | | | |
| SANDERS, CHARMAINE L | ADDRESS ON FILE | | | | |
| SANDERS, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| SANDERS, CORIE | ADDRESS ON FILE | | | | |
| SANDERS, HALEY | ADDRESS ON FILE | | | | |
| SANDERS, JAKE N | ADDRESS ON FILE | | | | |
| SANDERS, JARELL | ADDRESS ON FILE | | | | |
| SANDERS, JENNIFER RENEE | ADDRESS ON FILE | | | | |
| SANDERS, KENNADY | ADDRESS ON FILE | | | | |
| SANDERS, LYLE JHAHYNESS | ADDRESS ON FILE | | | | |
| SANDERS, MARK ANTHONY | ADDRESS ON FILE | | | | |
| SANDERS, MCKENSIE JESSICA | ADDRESS ON FILE | | | | |
| SANDERS, NYKEISHA | ADDRESS ON FILE | | | | |
| SANDERS, OQUANDRE K. | ADDRESS ON FILE | | | | |
| SANDERS, PETER MITCHELL | ADDRESS ON FILE | | | | |
| SANDERS, REVA R | ADDRESS ON FILE | | | | |
| SANDERS, RILEY MAKENNA | ADDRESS ON FILE | | | | |
| SANDERS, SACORA | ADDRESS ON FILE | | | | |
| SANDERS, TREYTON D | ADDRESS ON FILE | | | | |
| SANDERSON, AIDAN W | ADDRESS ON FILE | | | | |
| SANDERSON, JOHN RICHARD | ADDRESS ON FILE | | | | |
| SANDERSON, SAMANTHA | ADDRESS ON FILE | | | | |
| SANDI GORDON | ADDRESS ON FILE | | | | |
| SANDI, CUEVAS ORTIZ | ADDRESS ON FILE | | | | |
| SANDIEA CHANER | ADDRESS ON FILE | | | | |
| SANDLER, LILLIE S | ADDRESS ON FILE | | | | |
| SANDOVAL JR, SALVADOR | ADDRESS ON FILE | | | | |
| SANDOVAL, JOSHUA D | ADDRESS ON FILE | | | | |
| SANDOVAL, MARILYN | ADDRESS ON FILE | | | | |
| SANDOVAL, NOE | ADDRESS ON FILE | | | | |
| SANDPOINT CONSULTING INC. | 2716 COLONIAL WAY | BLOOMFIELD HILLS | MI | 48304 | |
| SANDRA AMMONS | ADDRESS ON FILE | | | | |
| SANDRA BROWN | ADDRESS ON FILE | | | | |
| SANDRA CASPER | ADDRESS ON FILE | | | | |
| SANDRA CHAVEZ | ADDRESS ON FILE | | | | |
| SANDRA CORNELIUS | ADDRESS ON FILE | | | | |
| SANDRA D RADFORD | ADDRESS ON FILE | | | | |
| SANDRA DALTON, CLERK OF | CICUIT COURT, 100 WEST PATRICK STREET | FREDERICK | MD | 21701 | |
| SANDRA DEAN | ADDRESS ON FILE | | | | |
| SANDRA ESQUIVEL | ADDRESS ON FILE | | | | |
| SANDRA FLOWERS | ADDRESS ON FILE | | | | |
| SANDRA FRAZIER | ADDRESS ON FILE | | | | |
| SANDRA GARCIA | ADDRESS ON FILE | | | | |
| SANDRA HODO | ADDRESS ON FILE | | | | |
| SANDRA HOWZE | ADDRESS ON FILE | | | | |
| SANDRA HUNTER | ADDRESS ON FILE | | | | |
| SANDRA JACKSON | ADDRESS ON FILE | | | | |
| SANDRA JOHNSON | ADDRESS ON FILE | | | | |
| SANDRA LONG | ADDRESS ON FILE | | | | |
| SANDRA MALONE | ADDRESS ON FILE | | | | |
| SANDRA MEIMAN | ADDRESS ON FILE | | | | |
| SANDRA NAYLOR | ADDRESS ON FILE | | | | |
| SANDRA OLIVER | ADDRESS ON FILE | | | | |
| SANDRA PARKER | ADDRESS ON FILE | | | | |
| SANDRA ROSS | ADDRESS ON FILE | | | | |
| SANDRA SANTIAGO | ADDRESS ON FILE | | | | |
| SANDRA SHOUMAKER | ADDRESS ON FILE | | | | |
| SANDRA SMITH | ADDRESS ON FILE | | | | |
| SANDRA STEWART | ADDRESS ON FILE | | | | |
| SANDRA TAYLOR | ADDRESS ON FILE | | | | |
| SANDRA TOLBERT | ADDRESS ON FILE | | | | |
| SANDRA VAUGHAN | ADDRESS ON FILE | | | | |
| SANDRA WILLIAMS | ADDRESS ON FILE | | | | |
| SANDRA, BAUZO JIMENEZ | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SANDRA, BELLESTRI | ADDRESS ON FILE | | | | |
| SANDRA, BOLANOS URIZAR | ADDRESS ON FILE | | | | |
| SANDRA, CEBALLOS | ADDRESS ON FILE | | | | |
| SANDRA, COLLEY | ADDRESS ON FILE | | | | |
| SANDRA, DE LUNA | ADDRESS ON FILE | | | | |
| SANDRA, MEDINA | ADDRESS ON FILE | | | | |
| SANDRA, RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| SANDRA, SANCHEZ | ADDRESS ON FILE | | | | |
| SANDREA MARTIN | ADDRESS ON FILE | | | | |
| SANDRESE GREEN | ADDRESS ON FILE | | | | |
| SANDS, SUMMER SKY | ADDRESS ON FILE | | | | |
| SANDY CITY | 10000 CENTENNIAL PARKWAY | SANDY | UT | 84070 | |
| SANDY HERRINGTON | ADDRESS ON FILE | | | | |
| SANDY HILL | ADDRESS ON FILE | | | | |
| SANDY INC. | 1130 SALINE STREET | KANSAS CITY | MO | 64116 | |
| SANDY LEE | ADDRESS ON FILE | | | | |
| SANDY MCCLURE | ADDRESS ON FILE | | | | |
| SANDY WHITE | ADDRESS ON FILE | | | | |
| SANDY, MATTHEW CHRISTOPHER | ADDRESS ON FILE | | | | |
| SANDY, MEGAN | ADDRESS ON FILE | | | | |
| SANDY, NARANJO | ADDRESS ON FILE | | | | |
| SANDY, RILEY | ADDRESS ON FILE | | | | |
| SANFORD, JESSE O | ADDRESS ON FILE | | | | |
| SANFORD, STACIE ANN | ADDRESS ON FILE | | | | |
| SANG R HWANG & CHANG S HWANG | 1212 V STREET NW | AUBURN | WA | 980013514 | |
| SANG RIM HWANG & CHANG SOOK HWANG | 1212 V ST NW | AUBURN | WA | 98001-3514 | |
| SANGA LL 4090 10/18 | PO BOX 715030 | CINCINNATI | OH | 45271 | |
| SANGAMON NORTH LLC | DAVE RICHARDS, DIRECTOR OF FACILITIES MANAGEMENT, 6190 COCHRAN RD., SUITE A | SOLON | OH | 44139 | |
| SANGER, KATHRYN PEARL | ADDRESS ON FILE | | | | |
| SANI, ASAD | ADDRESS ON FILE | | | | |
| SANI, RAHEEM MUNIR | ADDRESS ON FILE | | | | |
| SANICOLA, KAITLYN LOUISE | ADDRESS ON FILE | | | | |
| SANITARY BRD OF SOUTH CHARLEST | P.O. BOX 8336SOUTH CHARLESTON, WV 25303 | | | | |
| SANITRA GIBSON | ADDRESS ON FILE | | | | |
| SANJUAN-ORTIZ, JACKIELYN | ADDRESS ON FILE | | | | |
| SANKEY, KEVIN C | ADDRESS ON FILE | | | | |
| SANLYSE LLC | 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431 | |
| SANMARCO, JOSH J | ADDRESS ON FILE | | | | |
| SANORA JONES | ADDRESS ON FILE | | | | |
| SANSEVERINO, LOUIS MICHAEL | ADDRESS ON FILE | | | | |
| SANSON, OLIVIA GIOVANNA | ADDRESS ON FILE | | | | |
| SANSUI AMERICA, INC. | 28 WEST GRAND AVE, SUITE 2 | MONTVALE | NJ | 07645 | |
| SANTA BARBARA COUNTY | ENVIRONMENTAL HEALTH SERVICE, 2125 S CENTERPOINTE PARKWAY, SUITE 333 | SANTA MARIA | CA | 93455 | |
| SANTA BARBARA COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SANTA CLARA COUNTY | CLERK-RECORDERS OFFICE, 70 WEST HEDDING STREET, EAST WING FIRST FLOOR | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SANTA FE COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SANTA FEE ELECTRIC, INC. | 2051 NE 31ST AVE | GAINESVILLE | FL | 32609 | |
| SANTA RITA GRF2, LLC | 973 LOMAS SANTA FE DRIVE | SOLANA BEACH | CA | 92075 | |
| SANTA, SARAH N | ADDRESS ON FILE | | | | |
| SANTACHIA MARTIN | ADDRESS ON FILE | | | | |
| SANTANA BUTLER | ADDRESS ON FILE | | | | |
| SANTANA RODRIGUEZ, WENDY | ADDRESS ON FILE | | | | |
| SANTANA, ALANA HEAVEN | ADDRESS ON FILE | | | | |
| SANTANA, ALEXI | ADDRESS ON FILE | | | | |
| SANTANA, ANDREW | ADDRESS ON FILE | | | | |
| SANTANA, ANDREY A | ADDRESS ON FILE | | | | |
| SANTANA, DAVID LOUIE | ADDRESS ON FILE | | | | |
| SANTANA, ISAIAH A | ADDRESS ON FILE | | | | |
| SANTANA, IZABELLA R | ADDRESS ON FILE | | | | |
| SANTANA, JADE AYAME | ADDRESS ON FILE | | | | |
| SANTANA, JESUS OSWALDO | ADDRESS ON FILE | | | | |
| SANTANA, MARIA ROSE | ADDRESS ON FILE | | | | |
| SANTANA, RAFAEL JOSUE | ADDRESS ON FILE | | | | |
| SANTANA, STEPHANIE ERIN | ADDRESS ON FILE | | | | |
| SANTANA, VANESSA | ADDRESS ON FILE | | | | |
| SANTANA-BAHENA, EMID E | ADDRESS ON FILE | | | | |
| SANTANNA STALEY | ADDRESS ON FILE | | | | |
| SANTAVIA BROXTON | ADDRESS ON FILE | | | | |
| SANTAVIUS ALLEN | ADDRESS ON FILE | | | | |
| SANTEE COOPER | P.O. BOX 188MONCKS CORNER, SC 29461 | | | | |
| SANTELLANO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SANTHANAKRISHNAN, ANUSHA | ADDRESS ON FILE | | | | |
| SANTIA, LAUREN | ADDRESS ON FILE | | | | |
| SANTIAGO CORREA, RICHARD | ADDRESS ON FILE | | | | |
| SANTIAGO MARRERO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SANTIAGO MARTINEZ, PEDIMAR | ADDRESS ON FILE | | | | |
| SANTIAGO PACHECO, KATHERINE | ADDRESS ON FILE | | | | |
| SANTIAGO, AIDAN J | ADDRESS ON FILE | | | | |
| SANTIAGO, AMELIA GISELE | ADDRESS ON FILE | | | | |
| SANTIAGO, AMERIE LEE | ADDRESS ON FILE | | | | |
| SANTIAGO, ANTHONY ALEXANDER | ADDRESS ON FILE | | | | |
| SANTIAGO, CARLOS HIRAM | ADDRESS ON FILE | | | | |
| SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | |
| SANTIAGO, DANIEL | ADDRESS ON FILE | | | | |
| SANTIAGO, DAVIS | ADDRESS ON FILE | | | | |
| SANTIAGO, DULCE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SANTIAGO, EMILY M | ADDRESS ON FILE | | | | |
| SANTIAGO, GARCIA JR. | ADDRESS ON FILE | | | | |
| SANTIAGO, ISABELLA A | ADDRESS ON FILE | | | | |
| SANTIAGO, ISLAS SANCHEZ | ADDRESS ON FILE | | | | |
| SANTIAGO, JORGE | ADDRESS ON FILE | | | | |
| SANTIAGO, JOSE A | ADDRESS ON FILE | | | | |
| SANTIAGO, JOSÉ ABEL | ADDRESS ON FILE | | | | |
| SANTIAGO, JOSE GUILLERMO | ADDRESS ON FILE | | | | |
| SANTIAGO, LEAH RAE | ADDRESS ON FILE | | | | |
| SANTIAGO, MARIA YVETTE | ADDRESS ON FILE | | | | |
| SANTIAGO, MICHELE | ADDRESS ON FILE | | | | |
| SANTIAGO, RICHEZZA | ADDRESS ON FILE | | | | |
| SANTIAGO, SELENA | ADDRESS ON FILE | | | | |
| SANTIAGO, SHAN SALEEM | ADDRESS ON FILE | | | | |
| SANTIAGO, TYRINA | ADDRESS ON FILE | | | | |
| SANTIAGO, VIDAL DE | ADDRESS ON FILE | | | | |
| SANTIAGO, WILHEM | ADDRESS ON FILE | | | | |
| SANTIAGO, YONNA MARIE | ADDRESS ON FILE | | | | |
| SANTIAGO-ROJAS, EMILY I | ADDRESS ON FILE | | | | |
| SANTIANNA WRIGHT-AARON | ADDRESS ON FILE | | | | |
| SANTIKOS LEGACY LLC | 4630 NORTH LOOP 1604 WEST, SUITE 501 | SAN ANTONIO | TX | 78249 | |
| SANTIKOS LEGACY LLC | PO BOX 659506, ID# 1114 | SAN ANTONIO | TX | 782659506 | |
| SANTIKOS LEGACY, LLC | 4630 NORTH LOOP 1604 W., SUITE 501 | SAN ANTONIO | TX | 78249 | |
| SANTILIA EADY | ADDRESS ON FILE | | | | |
| SANTILLAN, MARIBEL E | ADDRESS ON FILE | | | | |
| SANTILLAN-GRESS, DIANA JOALLY | ADDRESS ON FILE | | | | |
| SANTILLI, ASHLEY | ADDRESS ON FILE | | | | |
| SANTILLI, JESSICA W. | ADDRESS ON FILE | | | | |
| SANTILLI, MARA | ADDRESS ON FILE | | | | |
| SANTILLO RIVERS, CAMERON L | ADDRESS ON FILE | | | | |
| SANTINO MAKUACH | ADDRESS ON FILE | | | | |
| SANTO, KALIANA LUCIENNE | ADDRESS ON FILE | | | | |
| SANTO, MARION | ADDRESS ON FILE | | | | |
| SANTONIA BLACKMAN | ADDRESS ON FILE | | | | |
| SANTONIO, WHITE | ADDRESS ON FILE | | | | |
| SANTORO, EVAN FRANCIS | ADDRESS ON FILE | | | | |
| SANTOS FONSECA, ANGEL DAVID | ADDRESS ON FILE | | | | |
| SANTOS, ASHLEY MARIA | ADDRESS ON FILE | | | | |
| SANTOS, BENEIS | ADDRESS ON FILE | | | | |
| SANTOS, DESTINY YARIELIS | ADDRESS ON FILE | | | | |
| SANTOS, DIAZ | ADDRESS ON FILE | | | | |
| SANTOS, DULCE L | ADDRESS ON FILE | | | | |
| SANTOS, GARCIA JR. | ADDRESS ON FILE | | | | |
| SANTOS, JAMES L | ADDRESS ON FILE | | | | |
| SANTOS, MARISOL | ADDRESS ON FILE | | | | |
| SANTOS, MURILLO PONCE | ADDRESS ON FILE | | | | |
| SANTOS, NEVIN | ADDRESS ON FILE | | | | |
| SANTOS, PAUL J. | ADDRESS ON FILE | | | | |
| SANTOS, SYDNEY A | ADDRESS ON FILE | | | | |
| SANZO, ANTHONY M | ADDRESS ON FILE | | | | |
| SAPAN, SUDIPT | ADDRESS ON FILE | | | | |
| SAPEGA, MARISSA | ADDRESS ON FILE | | | | |
| SAPOLIN, SAMANTHA L | ADDRESS ON FILE | | | | |
| SAPP, KYLE A | ADDRESS ON FILE | | | | |
| SAPP, RYAN A | ADDRESS ON FILE | | | | |
| SAPPHIRE MARTINEZ | ADDRESS ON FILE | | | | |
| SAPUPPO, MASSIMILIANO B | ADDRESS ON FILE | | | | |
| SAR & CO LLC | 259 HIGH CREST DRIVE | WEST MILFORD | NJ | 7480 | |
| SARA CHAPMAN | ADDRESS ON FILE | | | | |
| SARA DIPALERMO | ADDRESS ON FILE | | | | |
| SARA DMYTRYSHAK | ADDRESS ON FILE | | | | |
| SARA DODD | ADDRESS ON FILE | | | | |
| SARA KRAEMER | ADDRESS ON FILE | | | | |
| SARA MCNEILL | ADDRESS ON FILE | | | | |
| SARA MIMS | ADDRESS ON FILE | | | | |
| SARA MORGAN | ADDRESS ON FILE | | | | |
| SARA PATINO | ADDRESS ON FILE | | | | |
| SARA RAUFMANN | ADDRESS ON FILE | | | | |
| SARA TIMBERLAKE | ADDRESS ON FILE | | | | |
| SARA WILLIAMS | ADDRESS ON FILE | | | | |
| SARA WILLIAMS | ADDRESS ON FILE | | | | |
| SARA, SERRANO | ADDRESS ON FILE | | | | |
| SARABARA CORP | 2465 N MCMULLEN BOOTH RD | CLEARWATER | FL | 33759 | |
| SARABIA, BETZABE | ADDRESS ON FILE | | | | |
| SARABIA, ESTHER | ADDRESS ON FILE | | | | |
| SARADHI PARUCHURI | ADDRESS ON FILE | | | | |
| SARAFIAN, SAMUEL J | ADDRESS ON FILE | | | | |
| SARAH ANDERSON | ADDRESS ON FILE | | | | |
| SARAH BOTKIN | ADDRESS ON FILE | | | | |
| SARAH BROWN | ADDRESS ON FILE | | | | |
| SARAH BURNS | ADDRESS ON FILE | | | | |
| SARAH BUSH | ADDRESS ON FILE | | | | |
| SARAH CANDELARIA | ADDRESS ON FILE | | | | |
| SARAH CEDENO | ADDRESS ON FILE | | | | |
| SARAH COFFMAN | ADDRESS ON FILE | | | | |
| SARAH DECHAMPLAIN | ADDRESS ON FILE | | | | |
| SARAH DENNIS | ADDRESS ON FILE | | | | |
| SARAH FRANKLIN | ADDRESS ON FILE | | | | |
| SARAH GIBBONS | ADDRESS ON FILE | | | | |
| SARAH GREENE | ADDRESS ON FILE | | | | |
| SARAH GREENLEY | ADDRESS ON FILE | | | | |
| SARAH HARROD | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SARAH HARVEY | ADDRESS ON FILE | | | | |
| SARAH HOLMES | ADDRESS ON FILE | | | | |
| SARAH HULSEY | ADDRESS ON FILE | | | | |
| SARAH LACOBUCCI | 174 LUNENBURG RD | WEST TOWNSEND | MA | 1474 | |
| SARAH LEWIS | ADDRESS ON FILE | | | | |
| SARAH LONG | ADDRESS ON FILE | | | | |
| SARAH MORHEAD | ADDRESS ON FILE | | | | |
| SARAH PITTS | ADDRESS ON FILE | | | | |
| SARAH ROSS | ADDRESS ON FILE | | | | |
| SARAH ROTZINGER | ADDRESS ON FILE | | | | |
| SARAH SCHLEICH | 11601 FLORIAN AVE | CLEVELAND | OH | 44111 | |
| SARAH SHAPPELL | ADDRESS ON FILE | | | | |
| SARAH SHARP | ADDRESS ON FILE | | | | |
| SARAH SUTTLES | ADDRESS ON FILE | | | | |
| SARAH VARGAS | ADDRESS ON FILE | | | | |
| SARAH WALKER | ADDRESS ON FILE | | | | |
| SARAH WOLVERTON | ADDRESS ON FILE | | | | |
| SARAH WOOD | ADDRESS ON FILE | | | | |
| SARAH WOODWORTH | ADDRESS ON FILE | | | | |
| SARAH, COHEN | ADDRESS ON FILE | | | | |
| SARAH, COSBY | ADDRESS ON FILE | | | | |
| SARAH, RUTHERFORD | ADDRESS ON FILE | | | | |
| SARAH, WAGNER | ADDRESS ON FILE | | | | |
| SARAH, WALKER | ADDRESS ON FILE | | | | |
| SARAHI, ARGUELLO | ADDRESS ON FILE | | | | |
| SARAN, SHARPE | ADDRESS ON FILE | | | | |
| SARAPHINA CRAYTON | ADDRESS ON FILE | | | | |
| SARASOTA CO TAX COLLECTOR | 101 S WASHINGTON BLVD | SARASOTA | FL | 34236-6993 | |
| SARASOTA COUNTY BOARD OF COUNTY COMMISSIONER | 1001 SARASOTA CENTER BOULEVARD | SARASOTA | FL | 34240 | |
| SARASOTA COUNTY FIRE DEPARTMENT | 1001 SARASOTA CENTER BOULEVARD | SARASOTA | FL | 34240 | |
| SARASOTA COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| SARASOTA COUNTY PUBLIC UTILITES | PO BOX 628255 | ORLANDO | FL | 32862-8255 | |
| SARASOTA COUNTY PUBLIC UTILITIES | P.O. BOX 31320TAMPA, FL 33631-3320 | | | | |
| SARASOTA FALSE ALARM REDUCTION PROGRAM | PO BOX 865558 | ORLANDO | FL | 32886-5558 | |
| SARASOTA TAX COLLECT | FORD COATES, 101 S. WASHINGTON BLVD | SARASOTA | FL | 342366940 | |
| SARASOTA TAX COLLECTOR | TERRACE BUILDING, 101 S WASHINGTON BLVD | SARASOTA | FL | 34236-6993 | |
| SARASOTA/OCALA BAN/PANAMA HERALD | PO BOX 631244 | CINCINNATI | OH | 45263-1244 | |
| SARGEANT, JAYLEN | ADDRESS ON FILE | | | | |
| SARGENT, CHRISTOPHER H | ADDRESS ON FILE | | | | |
| SARGENT, KELSEY | ADDRESS ON FILE | | | | |
| SARGENT, TIMOTHY GLENN | ADDRESS ON FILE | | | | |
| SARGENTI ARCHITECTS | 461 FROM ROAD | PARAMUS | NJ | 7652 | |
| SARHAN, JOSEPH | ADDRESS ON FILE | | | | |
| SARINA GIDARISINGH | ADDRESS ON FILE | | | | |
| SARINA MADERA | ADDRESS ON FILE | | | | |
| SARISA GUERRA | ADDRESS ON FILE | | | | |
| SARIYAH STEPHENS | ADDRESS ON FILE | | | | |
| SARKER, HASIBUL ISLAM | ADDRESS ON FILE | | | | |
| SARKISSIAN, JACK E | ADDRESS ON FILE | | | | |
| SARMIENTO, SIMONE | ADDRESS ON FILE | | | | |
| SARNO, ALYSSA M | ADDRESS ON FILE | | | | |
| SARNO, LILLIAN P | ADDRESS ON FILE | | | | |
| SARP, NINA | ADDRESS ON FILE | | | | |
| SARPONG, ALEX | ADDRESS ON FILE | | | | |
| SARTER, LISA | ADDRESS ON FILE | | | | |
| SARTU, MOHAMMED | ADDRESS ON FILE | | | | |
| SARTWELL, SUZANNE | ADDRESS ON FILE | | | | |
| SARVER, DESTINEY NICOLE | ADDRESS ON FILE | | | | |
| SARVER, JANEEN ANAGAIL | ADDRESS ON FILE | | | | |
| SASCHA BANEY | ADDRESS ON FILE | | | | |
| SASHA BANNISTER | ADDRESS ON FILE | | | | |
| SASHA BURRUSS | ADDRESS ON FILE | | | | |
| SASHA FOLDEN | ADDRESS ON FILE | | | | |
| SASHA GRAVES | ADDRESS ON FILE | | | | |
| SASHA HOGAN | ADDRESS ON FILE | | | | |
| SASHA MUNSON | ADDRESS ON FILE | | | | |
| SASHAGAYE JACKSON | ADDRESS ON FILE | | | | |
| SASHAI DEAN | ADDRESS ON FILE | | | | |
| SASSAK, NOLAN JOESPH | ADDRESS ON FILE | | | | |
| SASSANI, MCKENZIE | ADDRESS ON FILE | | | | |
| SASSANO, DYLAN C | ADDRESS ON FILE | | | | |
| SASSONE, BIANCA | ADDRESS ON FILE | | | | |
| SASSY WOOF LLC-DSD | 21620 RIDGETOP CIRCLESUITE 110 | STERLING | VA | 20166 | |
| SASTRE, MIGUEL A | ADDRESS ON FILE | | | | |
| SATCHELL DOYLE | ADDRESS ON FILE | | | | |
| SATCHELL, DEANDRE | ADDRESS ON FILE | | | | |
| SATISH BABU BOLISETTY | ADDRESS ON FILE | | | | |
| SATISH CHAMANA | ADDRESS ON FILE | | | | |
| SATOYIA BARRON | ADDRESS ON FILE | | | | |
| SATTER, DANIELLA | ADDRESS ON FILE | | | | |
| SATTERFIELD, ANDREIA T | ADDRESS ON FILE | | | | |
| SATTERFIELD, KAITLYND M | ADDRESS ON FILE | | | | |
| SATTERFIELD, KYLE T | ADDRESS ON FILE | | | | |
| SATWANT SINGH | ADDRESS ON FILE | | | | |
| SATWIK, MADALA | ADDRESS ON FILE | | | | |
| SATYA CHEEDELLA | ADDRESS ON FILE | | | | |
| SAUBER, LEAH MADISON | ADDRESS ON FILE | | | | |
| SAUCEDA, BRENDA | ADDRESS ON FILE | | | | |
| SAUCEDO, ADRIAN | ADDRESS ON FILE | | | | |
| SAUDIEA, CARTER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SAUER PROPERTIES INC. | 2000 WEST BROAD STREET | RICHMOND | VA | 23220 | |
| SAUER PROPERTIES, INC. | C/O COMMONWEALTH COMM. PTNRS., P.O. BOX 71150 | RICHMOND | VA | 23255 | |
| SAUGAHATCHEE SQUARE LLC | 5301 NORTH FEDERAL HIGHWAY, SUITE 350 | BOCA RATON | FL | 33487 | |
| SAUGUS ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SAUGUS HILLSIDE REALTY | C/O THE GUTIERREZ COMPANY, 200 SUMMIT DRIVE, SUITE 400 | BURLINGTON | MA | 1803 | |
| SAUL BERNAL | ADDRESS ON FILE | | | | |
| SAUL SPRAYBERRY | ADDRESS ON FILE | | | | |
| SAUL, AXIA | ADDRESS ON FILE | | | | |
| SAUL, BARROSO | ADDRESS ON FILE | | | | |
| SAUL, JOELYNN T | ADDRESS ON FILE | | | | |
| SAUL, MORALES | ADDRESS ON FILE | | | | |
| SAULER, JORDAN L | ADDRESS ON FILE | | | | |
| SAULMAN, ALEXIS | ADDRESS ON FILE | | | | |
| SAULNIER, AVA N. | ADDRESS ON FILE | | | | |
| SAULS, GAGE A | ADDRESS ON FILE | | | | |
| SAULSBERRY, JANET | ADDRESS ON FILE | | | | |
| SAULTER, CINDY S | ADDRESS ON FILE | | | | |
| SAUNDERS, ADAM M | ADDRESS ON FILE | | | | |
| SAUNDERS, BRAYDEN GARRETT | ADDRESS ON FILE | | | | |
| SAUNDERS, COLBERT D | ADDRESS ON FILE | | | | |
| SAUNDERS, DAISY M | ADDRESS ON FILE | | | | |
| SAUNDERS, DEVONTE D | ADDRESS ON FILE | | | | |
| SAUNDERS, SHEENA L. | ADDRESS ON FILE | | | | |
| SAUNDERS, TERRENCE | ADDRESS ON FILE | | | | |
| SAUNDRA CAMPOS | ADDRESS ON FILE | | | | |
| SAUVEY, LISA MARIE | ADDRESS ON FILE | | | | |
| SAV 15000 ABERCORN LLC | 250 PORT STREET | NEWARK | NJ | 07114 | |
| SAVAGE, CARISSA BREANNE | ADDRESS ON FILE | | | | |
| SAVAGE, ELAINA DAWN | ADDRESS ON FILE | | | | |
| SAVAGE, LAKESHA SHUREE | ADDRESS ON FILE | | | | |
| SAVANAH PLAZOLA | ADDRESS ON FILE | | | | |
| SAVANNAH ALLMAN | 289 AMBLING WAY APT #126 | BOONE | NC | 28607 | |
| SAVANNAH EDWARDS | ADDRESS ON FILE | | | | |
| SAVANNAH EXPRESS TRANSPORT | 3 ELDER CT | SAVANNAH | GA | 31419 | |
| SAVANNAH KEARSE | ADDRESS ON FILE | | | | |
| SAVANNAH MORNING NEWS | DEPT 1261PO BOX 121261 | DALLAS | TX | 75312-1261 | |
| SAVANNAH PULLIAM | ADDRESS ON FILE | | | | |
| SAVANNAH, BLAIR | ADDRESS ON FILE | | | | |
| SAVATOVICH, JODI R | ADDRESS ON FILE | | | | |
| SAVEON, CALDWELL | ADDRESS ON FILE | | | | |
| SAVER MEDIA LLC (KQTC-FM) | 601 CULWELL ST | SAN ANGELO | TX | 76903 | |
| SAVI, MARCO C | ADDRESS ON FILE | | | | |
| SAVILLE, SYDNEY JANE | ADDRESS ON FILE | | | | |
| SAVINO, ANDREW M | ADDRESS ON FILE | | | | |
| SAVION, TAYLOR | ADDRESS ON FILE | | | | |
| SAVO, MICHAEL L | ADDRESS ON FILE | | | | |
| SAVONNIA SWEENEY | ADDRESS ON FILE | | | | |
| SAVOY, DAZAIRIUS L | ADDRESS ON FILE | | | | |
| SAVOY, WILLIAM TAYLOR | ADDRESS ON FILE | | | | |
| SAWINSKI, RYAN | ADDRESS ON FILE | | | | |
| SAWYER, ANGELA M | ADDRESS ON FILE | | | | |
| SAWYER, BRENT ALLEN | ADDRESS ON FILE | | | | |
| SAWYER, ZACHARY C | ADDRESS ON FILE | | | | |
| SAXE, CHARLES F | ADDRESS ON FILE | | | | |
| SAXON, KAMIIDREAH D. | ADDRESS ON FILE | | | | |
| SAXON, SABRINA | ADDRESS ON FILE | | | | |
| SAXTON AUTO PARTS INC | 300 N JERRY CLOWER BLVD | YAZOO CITY | MS | 39194 | |
| SAYADIAN, MICHAEL A | ADDRESS ON FILE | | | | |
| SAYANNA JONES | ADDRESS ON FILE | | | | |
| SAYLOR, KODY JAMI | ADDRESS ON FILE | | | | |
| SAYONARA HART | ADDRESS ON FILE | | | | |
| SAYOUR, ALI A | ADDRESS ON FILE | | | | |
| SAYRE, MAMIE K | ADDRESS ON FILE | | | | |
| SAYVILLE PLAZA DEVELOPMENT LLC | 500 OLD COUNTRY ROAD, SUITE 200 | GARDEN CITY | NY | 11530 | |
| SBC TAX COLLECTOR | 172 W THIRD STREET, FIRST FLOOR | SAN BERNARDINO | CA | 924150360 | |
| SC COORDINATING COUNCIL FOR ECONOMIC DEVELOPMENT, C/O SOUTH CAROLINA DEPARTMENT OF COMMERCE | ADDRESS UNKNOWN | | | | |
| SC DEPARTMENT OF REVENUE | PO BOX 100193COLUMBIA, SC 29202 | | | | |
| SC DEPT OF REVENUE | ADDRESS UNKNOWN | | 0 | 0 | |
| SC LAKE PARK | PO BOX 209372 | AUSTIN | TX | 78720 | |
| SCA OF MICHIGAN LLC | PO BOX 74541 | CLEVELAND | OH | 44194 | |
| SCAGNETTI, ALEXA KAY | ADDRESS ON FILE | | | | |
| SCALES, MONTE L | ADDRESS ON FILE | | | | |
| SCALES, SHAWN | ADDRESS ON FILE | | | | |
| SCALZO, GIANLUCA C | ADDRESS ON FILE | | | | |
| SCAMACK, TERESE A | ADDRESS ON FILE | | | | |
| SCANA ENERGY/105046 | P. O. BOX 105046ATLANTA, GA 30348-5046 | | | | |
| SCANDIT INC | 33 ARCH ST | BOSTON | MA | 2109 | |
| SCANLON, TRACY ANN | ADDRESS ON FILE | | | | |
| SCANTLEBURY, TIMOTHY JORDAN | ADDRESS ON FILE | | | | |
| SCAPLEN, CHRISTOPHER W | ADDRESS ON FILE | | | | |
| SCARAMUZZINO, LEEYAH M | ADDRESS ON FILE | | | | |
| SCARBERRY, BROOKE | ADDRESS ON FILE | | | | |
| SCARBOROUGH, DYLAN JASON | ADDRESS ON FILE | | | | |
| SCARBOROUGH, KURT J | ADDRESS ON FILE | | | | |
| SCARBROUGH, JADE E | ADDRESS ON FILE | | | | |
| SCARCE MUFFLER SHOP, INC | 406 PINEY FOREST ROAD | DANVILLE | VA | 24540 | |
| SCARDINO, MARISA GIANNA | ADDRESS ON FILE | | | | |
| SCARIONI, SHANNIN | ADDRESS ON FILE | | | | |
| SCARLETT, LOUCKS | ADDRESS ON FILE | | | | |
| SCARLETT, RACHELLE LEE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SCATTEYAH LOGAN | ADDRESS ON FILE | | | | |
| SCATURRO, MATTHEW | ADDRESS ON FILE | | | | |
| SCB GLOBAL LTD | 37TH FLOOR ONE CANADA SQUARECANARY WHARF | LONDON | 0 | E14 5AA | GREAT BRITIAN |
| SCC NASSAU PARK PAVILION NJ LLC | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| SCENTAIR TECHNOLOGIES, INC | PO BOX 978754 | DALLAS | TX | 75397-8754 | |
| SCHAAF, CELIA | ADDRESS ON FILE | | | | |
| SCHAAK, CLINTON | ADDRESS ON FILE | | | | |
| SCHAAL, WILLIAM | ADDRESS ON FILE | | | | |
| SCHADOW, PHILIP RYAN | ADDRESS ON FILE | | | | |
| SCHAEDLER, DASANI R. | ADDRESS ON FILE | | | | |
| SCHAEFFER, KAYLEE MAE | ADDRESS ON FILE | | | | |
| SCHAEKEL, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| SCHAFER, CORA PITCHER | ADDRESS ON FILE | | | | |
| SCHAFER, KATHRYN | ADDRESS ON FILE | | | | |
| SCHAFER, NORA JUDE | ADDRESS ON FILE | | | | |
| SCHAFFER, MANDY LEIGH | ADDRESS ON FILE | | | | |
| SCHAFFER, RYAN J | ADDRESS ON FILE | | | | |
| SCHAFFERT, EMILY CHRISTINE | ADDRESS ON FILE | | | | |
| SCHALCO GARAGE DOORS, INC | 10700 STATE ROAD 662W | NEWBURGH | IN | 47630 | |
| SCHALL, JOSHUA | ADDRESS ON FILE | | | | |
| SCHALLBERGER, ADAM J | ADDRESS ON FILE | | | | |
| SCHANGLER JOSEPH | ADDRESS ON FILE | | | | |
| SCHARLAU, MICHELLE | ADDRESS ON FILE | | | | |
| SCHAUERS, ANDREW Y | ADDRESS ON FILE | | | | |
| SCHAUFFLER, CLARA ADELE | ADDRESS ON FILE | | | | |
| SCHEFKE, PAUL JOHN | ADDRESS ON FILE | | | | |
| SCHEHR, TALIYAH SIMONE | ADDRESS ON FILE | | | | |
| SCHEID, DRESDEN CHRISTOPHER | ADDRESS ON FILE | | | | |
| SCHENHER, JOSEPH B. | ADDRESS ON FILE | | | | |
| SCHENK, JESSICA LEHNEY | ADDRESS ON FILE | | | | |
| SCHERER, CATHERINE | ADDRESS ON FILE | | | | |
| SCHERER, EMILY | ADDRESS ON FILE | | | | |
| SCHEUERMAN, JONATHAN | ADDRESS ON FILE | | | | |
| SCHIAVONE, JOSEPH A | ADDRESS ON FILE | | | | |
| SCHIBLEY, BRANDON ADAM | ADDRESS ON FILE | | | | |
| SCHICKER, THOMAS W | ADDRESS ON FILE | | | | |
| SCHIFFHAUER, MORGAN MICAELA | ADDRESS ON FILE | | | | |
| SCHIFFMANN, MATTHEW P | ADDRESS ON FILE | | | | |
| SCHILDKNECHT, ALEXANDRA | ADDRESS ON FILE | | | | |
| SCHILLER, CRAIG A | ADDRESS ON FILE | | | | |
| SCHILLER, HALEY NICOLE | ADDRESS ON FILE | | | | |
| SCHILLINGER, RYAN P | ADDRESS ON FILE | | | | |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | CHICAGO | IL | 60673 | |
| SCHINHARL, MARIA LUCY KAY | ADDRESS ON FILE | | | | |
| SCHIRKONYER, YVONNE | ADDRESS ON FILE | | | | |
| SCHIRRA, GLENN T | ADDRESS ON FILE | | | | |
| SCHIZAS, JEFFREY A | ADDRESS ON FILE | | | | |
| SCHLECHTER, ERIN | ADDRESS ON FILE | | | | |
| SCHLEMMER, NICHOLAS S | ADDRESS ON FILE | | | | |
| SCHLENSKER, BRIAN | ADDRESS ON FILE | | | | |
| SCHLICKSUP, ANNIE MARIE | ADDRESS ON FILE | | | | |
| SCHLIEVE, HAILEY EILEEN | ADDRESS ON FILE | | | | |
| SCHLITT INSURANCE SERVICES, INC. | 1717 INDIAN RIVER BLVD, STE 300 | VERO BEACH | FL | 32960 | |
| SCHLOMER, PAIGE | ADDRESS ON FILE | | | | |
| SCHLOSSBERG, CHAYA RIVKA | ADDRESS ON FILE | | | | |
| SCHLOSSER, ADAM J | ADDRESS ON FILE | | | | |
| SCHLOSSER, SIERRA ROSE | ADDRESS ON FILE | | | | |
| SCHLOTE, ANNE M | ADDRESS ON FILE | | | | |
| SCHLOTE, RICHARD R | ADDRESS ON FILE | | | | |
| SCHLOTTMAN, KORRIE L | ADDRESS ON FILE | | | | |
| SCHLUSSEL, BENJAMIN | ADDRESS ON FILE | | | | |
| SCHMALFUSS, MADISON LAURIE | ADDRESS ON FILE | | | | |
| SCHMALZ, MYA L | ADDRESS ON FILE | | | | |
| SCHMELING, NANCY M | ADDRESS ON FILE | | | | |
| SCHMERBER, BRANDON | ADDRESS ON FILE | | | | |
| SCHMID, VERONICA | ADDRESS ON FILE | | | | |
| SCHMID, VINCENT J. | ADDRESS ON FILE | | | | |
| SCHMIDT, ALEXIS G | ADDRESS ON FILE | | | | |
| SCHMIDT, ARIK C | ADDRESS ON FILE | | | | |
| SCHMIDT, BRIANNA THERESA | ADDRESS ON FILE | | | | |
| SCHMIDT, DANIEL | ADDRESS ON FILE | | | | |
| SCHMIDT, GREGORY C | ADDRESS ON FILE | | | | |
| SCHMIDT, JAMES P | ADDRESS ON FILE | | | | |
| SCHMIDT, JARED C | ADDRESS ON FILE | | | | |
| SCHMIDT, JOHN BURTON | ADDRESS ON FILE | | | | |
| SCHMIDT, MARISSA C. | ADDRESS ON FILE | | | | |
| SCHMIDT, RENEE E | ADDRESS ON FILE | | | | |
| SCHMIDTBAUER, KELLY J | ADDRESS ON FILE | | | | |
| SCHMIEDING, NICOLE A | ADDRESS ON FILE | | | | |
| SCHMIORA HILL | ADDRESS ON FILE | | | | |
| SCHMITT, ANDREA | ADDRESS ON FILE | | | | |
| SCHMITT, APRIL A | ADDRESS ON FILE | | | | |
| SCHMITT, DEREK VINCENT | ADDRESS ON FILE | | | | |
| SCHMITT, ETHAN A | ADDRESS ON FILE | | | | |
| SCHMITT, KYLE J | ADDRESS ON FILE | | | | |
| SCHMITTGEN, JOSHUA | ADDRESS ON FILE | | | | |
| SCHMITZ, JENNIFER | ADDRESS ON FILE | | | | |
| SCHMITZ, MICHAEL H | ADDRESS ON FILE | | | | |
| SCHMOLL, ANDREW | ADDRESS ON FILE | | | | |
| SCHNAUFER, HAYLEY | ADDRESS ON FILE | | | | |
| SCHNEBER, SAMANTHA ANNE | ADDRESS ON FILE | | | | |
| SCHNEIDER DOWNS & CO INC | P.O. BOX 645948 | PITTSBURGH | PA | 15264-5257 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SCHNEIDER GRAPHICS, INC. | 885 TELSER ROAD | LAKE ZURICH | IL | 60047 | |
| SCHNEIDER, ALEXANDRIA RYNEE | ADDRESS ON FILE | | | | |
| SCHNEIDER, BENJAMIN D | ADDRESS ON FILE | | | | |
| SCHNEIDER, KATIANA MERI | ADDRESS ON FILE | | | | |
| SCHNEIDER, SAMANTHA ROSE | ADDRESS ON FILE | | | | |
| SCHNEIDER, ZACHARY | ADDRESS ON FILE | | | | |
| SCHNELL, ROSEANNE | ADDRESS ON FILE | | | | |
| SCHNELLER, ABBEY L. | ADDRESS ON FILE | | | | |
| SCHNERLE, MARK J. | ADDRESS ON FILE | | | | |
| SCHNIDER, JARED S | ADDRESS ON FILE | | | | |
| SCHNITZEL, ALINA H | ADDRESS ON FILE | | | | |
| SCHNITZEL, ALINA HEDWIG | ADDRESS ON FILE | | | | |
| SCHNITZLER, DAWSON VAUNGH WAYNE | ADDRESS ON FILE | | | | |
| SCHNOSE, AMANDA | ADDRESS ON FILE | | | | |
| SCHNUR, JAMES MICHAEL JORDAN | ADDRESS ON FILE | | | | |
| SCHOBLOCHER, CHEYENNE MARIE | ADDRESS ON FILE | | | | |
| SCHOCKLING, CONNOR J | ADDRESS ON FILE | | | | |
| SCHOENSTRA, LULU-ANNE K | ADDRESS ON FILE | | | | |
| SCHOLL, JENNA MAE | ADDRESS ON FILE | | | | |
| SCHOLONNE SWANSON-BASEY | ADDRESS ON FILE | | | | |
| SCHOLTES, ELIZABETH ZOE | ADDRESS ON FILE | | | | |
| SCHOLZ, JOHN J | ADDRESS ON FILE | | | | |
| SCHOMBURG, ADAM S | ADDRESS ON FILE | | | | |
| SCHON WRIGHT | ADDRESS ON FILE | | | | |
| SCHONGALLA, ERIC | ADDRESS ON FILE | | | | |
| SCHOOL TAX COLLECTOR | PO BOX 5132 | WHITE PLAINS | NY | 106025132 | |
| SCHOOLCRAFT COMMONS | ATTN: JOSH SUARDINI/DOUG ETKIN150 W. 2ND STREET STE. 200 | ROYAL OAK | MI | 48067 | |
| SCHORAH, MAX ROE | ADDRESS ON FILE | | | | |
| SCHORN, ELIZABETH MARIE | ADDRESS ON FILE | | | | |
| SCHOTT, THOMAS | ADDRESS ON FILE | | | | |
| SCHOTTENSTEIN REALTY LLC | DBA JUBILEE-COOLSPRINGS LLC, DEPT L-2632 | COLUMBUS | OH | 432602632 | |
| SCHOTTENSTEIN REALTY LLC | TRUSS GREENWOOD IN LLC, 4300 E. FIFTH AVE. | COLUMBUS | OH | 43219 | |
| SCHRADER, RACQUELLE E | ADDRESS ON FILE | | | | |
| SCHRAMEK, MORGAN ELIZIBETH | ADDRESS ON FILE | | | | |
| SCHRANTZ, ELIZABETH | ADDRESS ON FILE | | | | |
| SCHRAUB, CARLEY | ADDRESS ON FILE | | | | |
| SCHREINER, JOSHUA J | ADDRESS ON FILE | | | | |
| SCHREINER, NICHOLAS | ADDRESS ON FILE | | | | |
| SCHREUR, KEVIN | ADDRESS ON FILE | | | | |
| SCHRINK, KATELYN ANN | ADDRESS ON FILE | | | | |
| SCHROCK, KAYLA E | ADDRESS ON FILE | | | | |
| SCHROEDER, AMANDA | ADDRESS ON FILE | | | | |
| SCHROEDER, BRIANNA LEIGH | ADDRESS ON FILE | | | | |
| SCHROEDER, KAREN D | ADDRESS ON FILE | | | | |
| SCHROEDER, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| SCHROEDER, TYLER A. | ADDRESS ON FILE | | | | |
| SCHROER, TERESA A | ADDRESS ON FILE | | | | |
| SCHUBERT, JOSEPH D | ADDRESS ON FILE | | | | |
| SCHUCHARDT, DEREK A | ADDRESS ON FILE | | | | |
| SCHUELE, JACOB RYAN | ADDRESS ON FILE | | | | |
| SCHUELLER, LEXY ANN | ADDRESS ON FILE | | | | |
| SCHUESSLER, JOHNATHAN | ADDRESS ON FILE | | | | |
| SCHUESSLER, TERRY DON | ADDRESS ON FILE | | | | |
| SCHUETTE, CAITLIN ROSE | ADDRESS ON FILE | | | | |
| SCHUETZ, JOSHUA J | ADDRESS ON FILE | | | | |
| SCHULCZ JR, BRYAN M | ADDRESS ON FILE | | | | |
| SCHULDT, HANNAH MICHELLE | ADDRESS ON FILE | | | | |
| SCHULTZ, ALEXA MARIE | ADDRESS ON FILE | | | | |
| SCHULTZ, CHRISTINE | ADDRESS ON FILE | | | | |
| SCHULTZ, NICHOLAS J | ADDRESS ON FILE | | | | |
| SCHULTZ, REBECCA L. | ADDRESS ON FILE | | | | |
| SCHULTZ, ROBIN LYNN | ADDRESS ON FILE | | | | |
| SCHULTZ, RYAN A | ADDRESS ON FILE | | | | |
| SCHULTZ, TIFFANY FAITH | ADDRESS ON FILE | | | | |
| SCHULTZ, TUCKER L | ADDRESS ON FILE | | | | |
| SCHULTZ, VINCENT J | ADDRESS ON FILE | | | | |
| SCHULTZ, ZACHARY J | ADDRESS ON FILE | | | | |
| SCHULZ, AAREN | ADDRESS ON FILE | | | | |
| SCHULZ, KAITLIN M | ADDRESS ON FILE | | | | |
| SCHULZ, RANDALL M. | ADDRESS ON FILE | | | | |
| SCHULZE, ELLA LADEN | ADDRESS ON FILE | | | | |
| SCHULZE, JENNIFER | ADDRESS ON FILE | | | | |
| SCHULZE, MATT R | ADDRESS ON FILE | | | | |
| SCHUMACHER, BRIANA | ADDRESS ON FILE | | | | |
| SCHUMACHER, ERIC | ADDRESS ON FILE | | | | |
| SCHUMER, LES H | ADDRESS ON FILE | | | | |
| SCHURR, SUMMER CAROLYN | ADDRESS ON FILE | | | | |
| SCHURTER, EMILY JOY | ADDRESS ON FILE | | | | |
| SCHUSLER, MIKE | ADDRESS ON FILE | | | | |
| SCHUSTER, MATTHEW | ADDRESS ON FILE | | | | |
| SCHUSTER, THOMAS P | ADDRESS ON FILE | | | | |
| SCHUTT, KATELYN MICHELLE | ADDRESS ON FILE | | | | |
| SCHUTTE, PHILLIP | ADDRESS ON FILE | | | | |
| SCHUTTLER, NATALIE | ADDRESS ON FILE | | | | |
| SCHUYLER WILLIAMS | ADDRESS ON FILE | | | | |
| SCHWAB, CRISTYN ELENA | ADDRESS ON FILE | | | | |
| SCHWAB, LYDIA N | ADDRESS ON FILE | | | | |
| SCHWARTZ ENTERPRISES / 911 RESTORATION | 500 SOUTH 31ST ST | KENILWORTH | NJ | 7033 | |
| SCHWARTZ, BRYCE COLIN | ADDRESS ON FILE | | | | |
| SCHWARTZ, CALLIE RHEA | ADDRESS ON FILE | | | | |
| SCHWARTZ, CASEY ELLE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SCHWARTZ, ETHAN | ADDRESS ON FILE | | | | |
| SCHWARTZ, JEFFREY L | ADDRESS ON FILE | | | | |
| SCHWARTZ, LISA | ADDRESS ON FILE | | | | |
| SCHWARTZ, OLIVIA LORELLE | ADDRESS ON FILE | | | | |
| SCHWARTZ, PATRICIA JEAN | ADDRESS ON FILE | | | | |
| SCHWARTZ, RIVKA G | ADDRESS ON FILE | | | | |
| SCHWARTZ, SHERYL L | ADDRESS ON FILE | | | | |
| SCHWARTZ, STEPHEN | ADDRESS ON FILE | | | | |
| SCHWARTZBERG, DINA A | ADDRESS ON FILE | | | | |
| SCHWECKE, WESTON R. | ADDRESS ON FILE | | | | |
| SCHWEIGER, PAUL L | ADDRESS ON FILE | | | | |
| SCHWEIGER, PAUL L | ADDRESS ON FILE | | | | |
| SCHWEITZER, EMMA DANIELLE | ADDRESS ON FILE | | | | |
| SCHWEITZER, MICHELE | ADDRESS ON FILE | | | | |
| SCHWEITZERHOF, BRIAN | ADDRESS ON FILE | | | | |
| SCHWENK, CHARLES J | ADDRESS ON FILE | | | | |
| SCHWENK, CINDY | ADDRESS ON FILE | | | | |
| SCHWERDT, JENNIFER | ADDRESS ON FILE | | | | |
| SCHWINGE VILLAGE PLA | PO BOX 854856 | MINNEAPOLIS | MN | 55485 | |
| SCHWOEBEL, GRANT A. | ADDRESS ON FILE | | | | |
| SCHYZONNE SLARE | ADDRESS ON FILE | | | | |
| SCIABBARRA, JESSICA ROSE | ADDRESS ON FILE | | | | |
| SCIALLA, VERONICA A | ADDRESS ON FILE | | | | |
| SCIALO, PASQUALE | ADDRESS ON FILE | | | | |
| SCIARRETTI, CAMRYN ROSE | ADDRESS ON FILE | | | | |
| SCIBETTA, JACOB MICHAEL | ADDRESS ON FILE | | | | |
| SCICLUNA, SARAH | ADDRESS ON FILE | | | | |
| SCINTA, JOSEPHINE | ADDRESS ON FILE | | | | |
| SCIORTINO, STARR CHARLENE MARIE | ADDRESS ON FILE | | | | |
| SCM STREAMWOOD WESTVIEW, LLC | 10730 PACIFIC STREET, SUITE 230 | OMAHA | NE | 68114 | |
| SCOFIDIO, IAN R | ADDRESS ON FILE | | | | |
| SCOGGINS, SETH A | ADDRESS ON FILE | | | | |
| SCORNE HINES | ADDRESS ON FILE | | | | |
| SCORPA, MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| SCOTLYNN USA DIVISION INC | 15671 SAN CARLOS BLVD, SUITE 102 | FORT MYERS | FL | 33908 | |
| SCOTT BAUS | ADDRESS ON FILE | | | | |
| SCOTT BROWN | ADDRESS ON FILE | | | | |
| SCOTT BUCKALLEW | ADDRESS ON FILE | | | | |
| SCOTT CLARK | ADDRESS ON FILE | | | | |
| SCOTT COY | ADDRESS ON FILE | | | | |
| SCOTT DOYLE | ADDRESS ON FILE | | | | |
| SCOTT DUNCAN | ADDRESS ON FILE | | | | |
| SCOTT ELECTRIC COMPANY | 2001 N. PORT AVE | CORPUS CHRISTI | TX | 78401 | |
| SCOTT FERRIS | ADDRESS ON FILE | | | | |
| SCOTT HARDING | ADDRESS ON FILE | | | | |
| SCOTT HOLDEGRAVER | ADDRESS ON FILE | | | | |
| SCOTT JAIMES | ADDRESS ON FILE | | | | |
| SCOTT KERNS | ADDRESS ON FILE | | | | |
| SCOTT KINTNER | ADDRESS ON FILE | | | | |
| SCOTT MCCORMICK | ADDRESS ON FILE | | | | |
| SCOTT PEARMAN | ADDRESS ON FILE | | | | |
| SCOTT PET PRODUCTS I | 1543 N. US HWY 41 | ROCKVILLE | IN | 47872 | |
| SCOTT RANDOLPH | PO BOX 545100 | ORLANDO | FL | 32854-5100 | |
| SCOTT RICHMOND | ADDRESS ON FILE | | | | |
| SCOTT RING | ADDRESS ON FILE | | | | |
| SCOTT RING | ADDRESS ON FILE | | | | |
| SCOTT SIVARD | ADDRESS ON FILE | | | | |
| SCOTT VANALLEN | ADDRESS ON FILE | | | | |
| SCOTT ZIMMERMAN | ADDRESS ON FILE | | | | |
| SCOTT, AIDEN C | ADDRESS ON FILE | | | | |
| SCOTT, ALYSSA J | ADDRESS ON FILE | | | | |
| SCOTT, ANDRIA J. | ADDRESS ON FILE | | | | |
| SCOTT, ANGELA D | ADDRESS ON FILE | | | | |
| SCOTT, ANTHONY LAMARR | ADDRESS ON FILE | | | | |
| SCOTT, ANTON | ADDRESS ON FILE | | | | |
| SCOTT, ANTONACCI | ADDRESS ON FILE | | | | |
| SCOTT, ARNELL J | ADDRESS ON FILE | | | | |
| SCOTT, BAKER | ADDRESS ON FILE | | | | |
| SCOTT, BENJAMIN R | ADDRESS ON FILE | | | | |
| SCOTT, BRANDELL J | ADDRESS ON FILE | | | | |
| SCOTT, BRIA-MARIE J | ADDRESS ON FILE | | | | |
| SCOTT, CHANDLER M | ADDRESS ON FILE | | | | |
| SCOTT, CRYSTAL L | ADDRESS ON FILE | | | | |
| SCOTT, DAVID N | ADDRESS ON FILE | | | | |
| SCOTT, DAVION M | ADDRESS ON FILE | | | | |
| SCOTT, DICAPRIO K | ADDRESS ON FILE | | | | |
| SCOTT, DRAVEN MICHAEL | ADDRESS ON FILE | | | | |
| SCOTT, EVAN J | ADDRESS ON FILE | | | | |
| SCOTT, GRACE ELIZABETH | ADDRESS ON FILE | | | | |
| SCOTT, JACK T | ADDRESS ON FILE | | | | |
| SCOTT, JACOB PARKER | ADDRESS ON FILE | | | | |
| SCOTT, JADE L | ADDRESS ON FILE | | | | |
| SCOTT, JAELYN | ADDRESS ON FILE | | | | |
| SCOTT, JAHNEL JENALEE | ADDRESS ON FILE | | | | |
| SCOTT, JAMEEL K | ADDRESS ON FILE | | | | |
| SCOTT, JEFFREY FITZGERALD | ADDRESS ON FILE | | | | |
| SCOTT, JURNEE M | ADDRESS ON FILE | | | | |
| SCOTT, KHALIL | ADDRESS ON FILE | | | | |
| SCOTT, KIANA N | ADDRESS ON FILE | | | | |
| SCOTT, KRISHAUN Z | ADDRESS ON FILE | | | | |
| SCOTT, LAUREN A | ADDRESS ON FILE | | | | |
| SCOTT, LEBARRON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SCOTT, LORILEI RENEE | ADDRESS ON FILE | | | | |
| SCOTT, LYLE W | ADDRESS ON FILE | | | | |
| SCOTT, MACKENZIE | ADDRESS ON FILE | | | | |
| SCOTT, MADELINE MARIE | ADDRESS ON FILE | | | | |
| SCOTT, MELANIE M | ADDRESS ON FILE | | | | |
| SCOTT, NYZIARE | ADDRESS ON FILE | | | | |
| SCOTT, POST | ADDRESS ON FILE | | | | |
| SCOTT, POTTS SR. | ADDRESS ON FILE | | | | |
| SCOTT, RAYNE WESTFALL | ADDRESS ON FILE | | | | |
| SCOTT, REESE A | ADDRESS ON FILE | | | | |
| SCOTT, RENEE M | ADDRESS ON FILE | | | | |
| SCOTT, RYAN L | ADDRESS ON FILE | | | | |
| SCOTT, SANCHEZ | ADDRESS ON FILE | | | | |
| SCOTT, SCHEPERS JR. | ADDRESS ON FILE | | | | |
| SCOTT, STARR | ADDRESS ON FILE | | | | |
| SCOTT, WOOD | ADDRESS ON FILE | | | | |
| SCOTTI, NEIL S | ADDRESS ON FILE | | | | |
| SCOTTSDALE INSURANCE COMPANY | ONE NATIONWIDE PLAZA | COLUMBUS | OH | 43215 | |
| SCOTTY FANN | ADDRESS ON FILE | | | | |
| SCOUT FLEMING | ADDRESS ON FILE | | | | |
| SCOUT PRODUCTS LLC | 805 EAST FOUNTAIN RD | WEBB CITY | MO | 64870 | |
| SCPH | 1867 WEST MARKET STREET | AKRON | OH | 44313 | |
| SCRAGG, LIA NICOLE | ADDRESS ON FILE | | | | |
| SCRANTON WILKES-BARR | 235 MONTAGE MOUNTAIN RD. | MOOSIC | PA | 18507 | |
| SCRIBCOR (FELL LEASE | 2 MID AMERICA PLAZA, SUITE 650 | OAKBROOK TERRACE | IL | 60181 | |
| SCRIPPS BOISE (KIVI) | P.O. BOX 203587 | DALLAS | TX | 75320-3587 | |
| SCRIPPS MEDIA INC (WTKR, WGNT) | WTKR, WGNTP.O. BOX 75763 | BALTIMORE | MD | 21275-5763 | |
| SCRIPPS MEDIA, INC (WMYD) | PO BOX 204263 | DALLAS | TX | 75320 | |
| SCRIPT CLAIM SYSTEMS LLC | PO BOX 426 | WAHOO | NE | 68066 | |
| SCRIPTCLAIM SYSTEMS | PO BOX 426 | WAHOO | NE | 68066 | |
| SCROGGINS, KRYSTINA ROSE | ADDRESS ON FILE | | | | |
| SCROGGS, KARIE | ADDRESS ON FILE | | | | |
| SCROGGY, TAYLOR LYNN | ADDRESS ON FILE | | | | |
| SCRUGGS, TIERRA R | ADDRESS ON FILE | | | | |
| SCRUTON, TERESA | ADDRESS ON FILE | | | | |
| SCS GLOBAL SERVICES | PO BOX 45034 | SAN FRANCISCO | CA | 941450034 | |
| SCUDNEY, JUSTIN A | ADDRESS ON FILE | | | | |
| SD DEPARTMENT OF REVENUE | ADDRESS UNKNOWN | | | | |
| SD1 | P.O. BOX 791705BALTIMORE, MD 21279 | | | | |
| SDBUCKS LLC | 1901 AVENUE OF THE STARS, SUITE 630 | LOS ANGELES | CA | 90067 | |
| SDBUCKS, LLC | 1901 AVENUE OF THE STARS, SUITE 630 | LOS ANGELS | CA | 29640 | |
| SE CENTRAL TAMPA LLC DBA SURFACE EXPERTS CENTRAL TAMPA | 4608 NORTH 29TH ST | TAMPA | FL | 33610 | |
| SEA ISLAND-STAPLES, LTD | 900 ISOM ROAD, STE 200 | SAN ANTONIO | TX | 78216 | |
| SEA MIST I, LLC | GEORGE K GESOURAS, PO BOX 21381 | COLUMBUS | OH | 43211 | |
| SEA MIST LL 151 3/20 | ATTN: GEORGE K. GESOURASPO BOX 21381 | COLUMBUS | OH | 43221 | |
| SEABOARD INTERNATIONAL FOREST PRODUCTS LLC | PO BOX 734256 | CHICAGO | IL | 60673 | |
| SEABOCK PRICE APC | 117 E. COLORADO BLVD STE 600 | PASADENA | CA | 91105 | |
| SEABOLT, TAYLOR | ADDRESS ON FILE | | | | |
| SEABRON PALACIOS, ANTONIO | ADDRESS ON FILE | | | | |
| SEABROOK, ASIA MIKAYLA | ADDRESS ON FILE | | | | |
| SEABROOKS, ALJARWAN | ADDRESS ON FILE | | | | |
| SEABROOKS, NICHOLAS A. | ADDRESS ON FILE | | | | |
| SEACHEM LABOR-PSPD | 1000 SEACHEM DRIVE | MADISON | GA | 30650 | |
| SEAD BALIC | ADDRESS ON FILE | | | | |
| SEAFIELD CAPITAL PARTNERS II, LLC | 1345 RANCH ROAD | ENCINITAS | CA | 29464 | |
| SEAFIELD CAPITAL PARTNERS, LLC | PO BOX 1793 | MOUNT PLEASANT | SC | 294641793 | |
| SEAL, TANYA L | ADDRESS ON FILE | | | | |
| SEALE, NATHAN J | ADDRESS ON FILE | | | | |
| SEALE, SUMMER E | ADDRESS ON FILE | | | | |
| SEALE, WINDY | ADDRESS ON FILE | | | | |
| SEALIDA HUGHES | ADDRESS ON FILE | | | | |
| SEALS, ARLEEN NICOLE | ADDRESS ON FILE | | | | |
| SEALY MATTRESS COMPANY | P O BOX 932621 | ATLANTA | GA | 31193-2621 | |
| SEALY MATTRESS MANUFACTURING COMPANY | PO BOX 932621 | ATLANTA | GA | 31193 | |
| SEAMAN-DAVIS, ATECBA REGINALD | ADDRESS ON FILE | | | | |
| SEAN FOSTER | ADDRESS ON FILE | | | | |
| SEAN GAFFNEY | ADDRESS ON FILE | | | | |
| SEAN HACKSHAW | ADDRESS ON FILE | | | | |
| SEAN HEYNOSKI | ADDRESS ON FILE | | | | |
| SEAN KILBANE | 3261 WEST 63RD STREET | CLEVELAND | OH | 44102 | |
| SEAN KNIGHT | ADDRESS ON FILE | | | | |
| SEAN LEEKS | ADDRESS ON FILE | | | | |
| SEAN MOONEY | ADDRESS ON FILE | | | | |
| SEAN RHOADES | ADDRESS ON FILE | | | | |
| SEAN SPENCER | ADDRESS ON FILE | | | | |
| SEAN TUCKER | ADDRESS ON FILE | | | | |
| SEAN WILLIAMS | ADDRESS ON FILE | | | | |
| SEAN, BLANKENSHIP | ADDRESS ON FILE | | | | |
| SEAN, FISHER | ADDRESS ON FILE | | | | |
| SEAN, HOWELL | ADDRESS ON FILE | | | | |
| SEAN, MCDONALD | ADDRESS ON FILE | | | | |
| SEAN, METCALFE | ADDRESS ON FILE | | | | |
| SEAN, MORRIS | ADDRESS ON FILE | | | | |
| SEAN, PEDERSEN | ADDRESS ON FILE | | | | |
| SEAN, POWER | ADDRESS ON FILE | | | | |
| SEAN, SHECK | ADDRESS ON FILE | | | | |
| SEAN, WISE | ADDRESS ON FILE | | | | |
| SEANETTE, RICHARD | ADDRESS ON FILE | | | | |
| SEARRIA GAMBLE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SEARS AUTHORIZED HOMETOWN STORES, LLC | ADDRESS UNKNOWN | | | | |
| SEARS COMMERCIAL ONE | CAM ACCOUNT PLACE OAC, P.O. BOX 689134 | DES MOINES | IA | 50368-9134 | |
| SEARS HOMETOWN STORES | PO BOX 9 | HUNTLEY | IL | 60142 | |
| SEARS HOMETOWN STORES INC | 5500 TRILLIUM BLVD STE 501 | HOFFMAN ESTATES | IL | 60192-3401 | |
| SEARS, CASSANDRA C | ADDRESS ON FILE | | | | |
| SEARS, EMILY MORGAN | ADDRESS ON FILE | | | | |
| SEARS, ROEBUCK AND CO. | PO BOX 676139 | DALLAS | TX | 75267-6139 | |
| SEARS, WINTER | ADDRESS ON FILE | | | | |
| SEASOR, BRITANI ANN | ADDRESS ON FILE | | | | |
| SEATTLE DEPT. OF TRANSPORTATION | 800 FIFTH AVENUE #3000, PO BOX 34996 | SEATTLE | WA | 98124 | |
| | | | | | |
| SEBASTIAN COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 | FORT SMITH | AR | 729021358 | |
| SEBASTIAN MATEO, MARIA | ADDRESS ON FILE | | | | |
| SEBASTIAN SEBASTIAN, FRANCISCO | ADDRESS ON FILE | | | | |
| SEBASTIAN, AUTUMN MARIE | ADDRESS ON FILE | | | | |
| SEBASTIAN, BALTAZAR | ADDRESS ON FILE | | | | |
| SEBASTIAN, BAQUERO | ADDRESS ON FILE | | | | |
| SEBASTIAN, CASTELLANOS MOLINA | ADDRESS ON FILE | | | | |
| SEBASTIAN, JOHN | ADDRESS ON FILE | | | | |
| SEBASTIAN, JUAN | ADDRESS ON FILE | | | | |
| SEBASTIAN, LILIANA | ADDRESS ON FILE | | | | |
| SEBASTIAN, NORENA | ADDRESS ON FILE | | | | |
| SEBASTIAN, PETERS | ADDRESS ON FILE | | | | |
| SEBASTIAN, SEBASTIAN F | ADDRESS ON FILE | | | | |
| SEBASTIAN-BALTAZAR, LEONARDO | ADDRESS ON FILE | | | | |
| SEBEK, TREVOR | ADDRESS ON FILE | | | | |
| SEBILLE, ALIVIA M | ADDRESS ON FILE | | | | |
| SEBRING, NICHOLIS EDWARD | ADDRESS ON FILE | | | | |
| SEC | P.O. BOX 979081 | SAINT LOUIS | MO | 63197 | |
| SECAUCUS 300 LLC | C/O SAMSON MANAGEMENT LLC, 118-35 QUEENS BOULEVARD , SUITE #1710 | FOREST HILLS | NY | 11375 | |
| SECAUCUS LODGING ASSOICATES | ALOFT SECAUCUS MEADOWLANDS, 460 HARMON MEADOW BLVD | SECAUCUS | NJ | 7094 | |
| SECOYA MCNARY | ADDRESS ON FILE | | | | |
| SECREST, CHRISTIAN | ADDRESS ON FILE | | | | |
| SECREST, DRAVEN LEE | ADDRESS ON FILE | | | | |
| SECRETARY OF STATE | 315 WEST TOWER #2, MARTIN LUTHER KING JR DRIVE | ATLANTA | GA | 303341530 | |
| SECRETARY OF STATE | COMMERICAL DIVISION, P.O. BOX 94125 | BATON ROUGE | LA | 708049125 | |
| SECRETARY OF STATE | CORPORATION DIVISION, 255 CAPITAL STREET NE SUITE151 | SALEM | OR | 973101327 | |
| SECRETARY OF STATE, CA | 1500 11TH ST, P.O. BOX 944228 | SACRAMENTO | CA | 942442300 | |
| SECRETARY OF STATE-NC | PO BOX 29622 | RALEIGH | NC | 276260622 | |
| SECRETARY OF THE STATE OF CONNECTICUT | 165 CAPITOL AVENUE, PO BOX 150470 | HARTFORD | CT | 61150470 | |
| SECRETARY OF TREASURER | COMMONWEALTH OF PUERTO RICO, PO BOX 11855 | SAN JUAN | PR | 9103855 | |
| SECTION 14 DEVELOPMENT CO. | 1601 BLAKE ST. #600 | DENVER | CO | 80202 | |
| SECURE PACIFIC CORP | 8220 N INTERSTATE AVENUE | PORTLAND | OR | 97217 | |
| SECUREWORKS HOLDINGS, INC. | PO BOX 534583 | ATLANTA | GA | 303534583 | |
| SECURIAN FINANCIAL GROUP INC. | ATTN: POLICY #70554400 ROBERT STREET NORTH | ST. PAUL | MN | 55101-2098 | |
| SECURIAN LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH | SAINT PAUL | MN | 55101 | |
| SECURICOM LTD | 102 HUMMINGBIRD LANE | WHEELING | WV | 26003 | |
| SECURITAS ELECTRONIC SECURITY INC | PO BOX 643731 | PITTSBURGH | PA | 15264-5253 | |
| SECURITAS TECHNOLOGY CORPORATION | 8350 SUNLIGHT DRIVE | FISHERS | IN | 46037 | |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET | WASHINGTON | DC | 20549 | |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - NY OFFICE, ATTN: BANKRUPTCY DEPARTMENT, BROOKFIELD PLACE, 200 VESEY STREET, SUITE 400 | NEW YORK | NY | 10281-1022 | |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE, ATTN: BANKRUPTCY DEPARTMENT, ONE PENN CENTER, 1617 JFK BLVD, SUITE 520 | PHILADELPHIA | PA | 19103 | |
| SECURITIES AND EXCHANGE COMMISSION | U.S. SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS, SECRETARY OF THE TREASURY, 100 F. STREET NE | WASHINGTON | DC | 20549 | |
| SECURITY 101 | 12001 SCIENCE DRIVE, STE 135 | ORLANDO | FL | 32826 | |
| SECURITY ALARM CORPO | 1511 EAST MAIN STREET | SALEM | IL | 62881 | |
| SECURITY ALARM SYSTEMS INC | 2812 NORTH 34TH STREET | TAMPA | FL | 36605 | |
| SECURITY FIRE EQUIP. CO. | 18330 LAWRENCE RD | DADE CITY | FL | 33523 | |
| SECURITY LOCK & KEY, INC | 3736 FRANKLIN RD SW | ROANOKE | VA | 24014 | |
| SECURITY SYSTEMS OF AMERICA | 475 ARDMORE BOULEVARD | PITTSBURGH | PA | 15221 | |
| SED DEVELOPMENT LLC | 500 4TH STREET NW, SUITE 200 | ALBUQUERQUE | NM | 87102 | |
| SED DEVELOPMENT, LLC | EAGLE RANCH CENTER, 500 4TH STREET NW, SUITE 275 | ALBUQUERQUE | NM | 87102 | |
| SEDALIA CHAMBER OF COMMERCE | 600 EAST THIRD STREET | SEDALIA | MO | 65301 | |
| SEDATRA TELFAIR | ADDRESS ON FILE | | | | |
| SEDDIGH, SOGAND | ADDRESS ON FILE | | | | |
| SEDEL & ASSOCIATES REALTY INC. | 1630 DONNA DR SUITE 101 | VIRGINIA BEACH | VA | 23451 | |
| SEDLACEK, DEREK C | ADDRESS ON FILE | | | | |
| SEDLOCK, AIDEN GRANT | ADDRESS ON FILE | | | | |
| SEDRICK, AUSTIN | ADDRESS ON FILE | | | | |
| SEE SPARK GO | PO BOX 49745 | ATHENS | GA | 30604 | |
| SEEDS, PAUL | ADDRESS ON FILE | | | | |
| SEEDS, PAUL | ADDRESS ON FILE | | | | |
| SEELBACH DESIGN, INC | 2087 OTTER WAY | PALM HARBOR | FL | 34685 | |
| SEELEY, CALI KAY | ADDRESS ON FILE | | | | |
| SEELY, JACOB | ADDRESS ON FILE | | | | |
| SEEMAN, DAYNA MIA | ADDRESS ON FILE | | | | |
| SEER - SECURE ENVIRONMENTAL | ELECTRONICS RECYCLING INC, 6902 7TH AVE E | TAMPA | FL | 33619 | |
| SEERY, NATALYA KATHLEEN | ADDRESS ON FILE | | | | |
| SEETON, ERIC | ADDRESS ON FILE | | | | |
| SEETON, ERIC | ADDRESS ON FILE | | | | |
| SEFAYAN, ARTHUR | ADDRESS ON FILE | | | | |
| SEGAL, JORDAN M | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SEGOBIANO, KIELY | ADDRESS ON FILE | | | | |
| SEGOVIA, ALCIDES EDUARDO | ADDRESS ON FILE | | | | |
| SEGOVIA, JASMINE | ADDRESS ON FILE | | | | |
| SEGREST FARMS INC | PO BOX 758 | GIBSONTON | FL | 33534 | |
| SEGURA, CODY G | ADDRESS ON FILE | | | | |
| SEGURA, CYNDIA DINORAH | ADDRESS ON FILE | | | | |
| SEGURA, JONATHAN A | ADDRESS ON FILE | | | | |
| SEGURA, LILIANA L | ADDRESS ON FILE | | | | |
| SEGURA, MELISSA | ADDRESS ON FILE | | | | |
| SEGURA, ONDOLINA CAROLINA | ADDRESS ON FILE | | | | |
| SEHL, KEVIN A | ADDRESS ON FILE | | | | |
| SEI BUCKHEAD SQUARE ONE, LLC | 1100 SPRING STREET N.W. | ATLANTA | GA | 30309 | |
| SEIBERT, KENDRA PAIGE | ADDRESS ON FILE | | | | |
| SEIDEL, JACOB DANIEL | ADDRESS ON FILE | | | | |
| SEIDERS, MEGAN | ADDRESS ON FILE | | | | |
| SEIFERT, ADAM BRYAN | ADDRESS ON FILE | | | | |
| SEIFERT, ELIZABETH | ADDRESS ON FILE | | | | |
| SEIGER, CHARLES V | ADDRESS ON FILE | | | | |
| SEIJI, FENELON | ADDRESS ON FILE | | | | |
| SEILER, HANNAH E. | ADDRESS ON FILE | | | | |
| SEIM, ALAN J | ADDRESS ON FILE | | | | |
| SEINE ELENOA | ADDRESS ON FILE | | | | |
| SEITZINGER, LIAM GABRIEL | ADDRESS ON FILE | | | | |
| SEIVAL GOINGS | ADDRESS ON FILE | | | | |
| SEJNOWSKI, CAROL | ADDRESS ON FILE | | | | |
| SEK 7753, LLC | ADDRESS UNKNOWN | CHARLESTON | WV | 25301-2723 | |
| SEK, BRIAN | ADDRESS ON FILE | | | | |
| SEKELSKY, KATELYNN | ADDRESS ON FILE | | | | |
| SEKO WORLDWIDE, LLC | 1100 ARLINGTON HEIGHTS ROADSTE 600 | ITASCA | IL | 60143 | |
| SEKOSAN, JUSTIN C | ADDRESS ON FILE | | | | |
| SEKOU KENNEH | ADDRESS ON FILE | | | | |
| SE-KURE CONTROLS, INC | 3714 RUNGE ST. | FRANKLIN PARK | IL | 60131 | |
| SELAM, TESFAY | ADDRESS ON FILE | | | | |
| SELBOURNE MCDONALD | ADDRESS ON FILE | | | | |
| SELBY NEW YORK INC. | 529 SE CENTRAL PARKWAY, MAILBOX #7 | STUART | FL | 34994 | |
| SELBY, DIANE E | ADDRESS ON FILE | | | | |
| SELCO - 9269 | P.O. BOX 9269CHELSEA, MA 02150-9258 | | | | |
| SELDEN, PEGGY | ADDRESS ON FILE | | | | |
| SELDERS, SARA N. | ADDRESS ON FILE | | | | |
| SELECT COMFORT RETAIL | CORPORATION, 9800 59TH AVENUE NORTH | PLYMOUTH | MN | 55442 | |
| SELECT CUSTOMS SOLUTIONS (VSI) | KYLE FRANK, 2340 ENTERPRISE AVE | LA CROSSE | WI | 54603 | |
| SELEGEAN, NOAH E | ADDRESS ON FILE | | | | |
| SELENA THOMPSON | ADDRESS ON FILE | | | | |
| SELETZ CONSULTING GROUP LLC | 2434 SMALLMAN STREET APT. 622 | PITTSBURGH | PA | 15222 | |
| SELF INSURED REPORTING | 2131 WOODRUFF ROAD, SUITE 2100 | GREENVILLE | SC | 29607 | |
| SELF, DAWN MARIE | ADDRESS ON FILE | | | | |
| SELIG ENTERPRISES, INC. | D/B/A SEI BUCKHEAD SQUARE ONE, LLC, 1100 SPRING STREET N.W., SUITE 550 | ATLANTA | GA | 30309 | |
| SELIG, CARL R | ADDRESS ON FILE | | | | |
| SELINA HARRISON | ADDRESS ON FILE | | | | |
| SELLARS, CLIFTON K | ADDRESS ON FILE | | | | |
| SELLERS, JOHNATHAN LEWIS | ADDRESS ON FILE | | | | |
| SELLERS, KATELYN R | ADDRESS ON FILE | | | | |
| SELLERS, WALTER | ADDRESS ON FILE | | | | |
| SELLICK, GRACE ADELE | ADDRESS ON FILE | | | | |
| SELLICK, JACK | ADDRESS ON FILE | | | | |
| SELLMAN, BRANDON L | ADDRESS ON FILE | | | | |
| SELVAGGIO, ISABELLA | ADDRESS ON FILE | | | | |
| SELVIN LEMON | ADDRESS ON FILE | | | | |
| SEMAJ WASHINGTON | ADDRESS ON FILE | | | | |
| SEMAN, SARAH E | ADDRESS ON FILE | | | | |
| SEMANCIK, ANDREW J | ADDRESS ON FILE | | | | |
| SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE | ST PETERSBURG | FL | 33707 | |
| SEMCO ENERGY GAS CO | P.O. BOX 740812CINCINNATI, OH 45274 | | | | |
| SEMENTA, MATTEO J | ADDRESS ON FILE | | | | |
| SEMIDEI, MIGUEL-ALFONSO VILLAFANE | ADDRESS ON FILE | | | | |
| SEMINARA, OLIVIA R | ADDRESS ON FILE | | | | |
| SEMINOLE COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 | SANFORD | FL | 32772-0630 | |
| SEMINOLE FURNITURE | PO BOX 620270 S. CARTER ST. | OKOLONA | MS | 38860 | |
| SEMLER, STEPHANIE A | ADDRESS ON FILE | | | | |
| SEMO, ROB J | ADDRESS ON FILE | | | | |
| SEMON, GARY | ADDRESS ON FILE | | | | |
| SEMSARHA, MEELOD N | ADDRESS ON FILE | | | | |
| SEN, ORKO | ADDRESS ON FILE | | | | |
| SENA, JOSEPH | ADDRESS ON FILE | | | | |
| SENA, ROCKY ANTHONY | ADDRESS ON FILE | | | | |
| SENAD MLIVIC | ADDRESS ON FILE | | | | |
| SENAD, MLIVIC | ADDRESS ON FILE | | | | |
| SENAT, TEDDY | ADDRESS ON FILE | | | | |
| SENCHA NATURALS | MEI YEE MONTGOMERY, 1101 MONTEREY PASS RD, MEI YEE MONTGOMERY | MONTEREY PARK | CA | 91754 | |
| SENCINDIVER, XIOMARA BERTA | ADDRESS ON FILE | | | | |
| SENDER, SHERRY | ADDRESS ON FILE | | | | |
| SENDEROVIC, HARUN | ADDRESS ON FILE | | | | |
| SENECA BARNES | ADDRESS ON FILE | | | | |
| SENECA BROWN | ADDRESS ON FILE | | | | |
| SENEGAL, REGINALD J | ADDRESS ON FILE | | | | |
| SENERGY PETROLEUM LLC | PO BOX 52127 | PHOENIX | AZ | 85072 | |
| SENGBUSCH, WILLIAM | ADDRESS ON FILE | | | | |
| SENICK, RACHEL RYAN | ADDRESS ON FILE | | | | |
| SENIOR, GABRIEL GRANT | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SENIOURS, TYSHON EDWARD | ADDRESS ON FILE | | | | |
| SENITA WILSON | ADDRESS ON FILE | | | | |
| SENKUS, ARIANA MADISON | ADDRESS ON FILE | | | | |
| SENNA, DONALD | ADDRESS ON FILE | | | | |
| SENNE, DARRIN | ADDRESS ON FILE | | | | |
| SENQUIEST FRANKLIN | ADDRESS ON FILE | | | | |
| SENTAIYA GRAY | ADDRESS ON FILE | | | | |
| SENTERFITT, KRISTI J | ADDRESS ON FILE | | | | |
| SENTERIA DAVIS | ADDRESS ON FILE | | | | |
| SENTRELL, WILSON | ADDRESS ON FILE | | | | |
| SENYITKO, KAYTE SCARLETT | ADDRESS ON FILE | | | | |
| SEPE, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| SEPT, KIERAN A | ADDRESS ON FILE | | | | |
| SEPTRION, JULIA CLAIRE | ADDRESS ON FILE | | | | |
| SEPULVEDA, LOUIS | ADDRESS ON FILE | | | | |
| SEQUEL NATURALS INC. | MELISSA HAUSER, 101-3001 WAYBURNE DRIVE | BURNABY | BC | V5G 4W3 | CANADA |
| SEQUIEL, ORTIZ LOPEZ | ADDRESS ON FILE | | | | |
| SEQUOYA, BABB | ADDRESS ON FILE | | | | |
| SER LAY KUAN | NO.25, JALAN PERMAI, TAMAN PERMAI,SUNGAI BALANG BESAR,83610 MUAR, JOHOR, MALAYSIABATU PAHAT, JOHOR | | | | MALAYSIA |
| SERACH, KATRINA MARIE | ADDRESS ON FILE | | | | |
| SERAFIN, TIFFANY M | ADDRESS ON FILE | | | | |
| SERB, NICHOLAS | ADDRESS ON FILE | | | | |
| SERBE, NORA | ADDRESS ON FILE | | | | |
| SERENA ARMSTRONG | ADDRESS ON FILE | | | | |
| SERENIA CONWAY | ADDRESS ON FILE | | | | |
| SERENO, COURTNEY JO | ADDRESS ON FILE | | | | |
| SERGEANT-PRIVATEBRAN | DBA: PETIQ230 E RIVERSIDE DR | EAGLE | ID | 83616 | |
| SERGEANTS ORIGINAL | DBA PET IQ 26540 NETWORK PLACE | CHICAGO | IL | 60673-1265 | |
| SERGI, GIANNA GABRIELLE | ADDRESS ON FILE | | | | |
| SERGIO GALVAN | ADDRESS ON FILE | | | | |
| SERGIO GUERRA | ADDRESS ON FILE | | | | |
| SERGIO LOZYA | ADDRESS ON FILE | | | | |
| SERGIO STAPPLES | ADDRESS ON FILE | | | | |
| SERGIO, MCRAE | ADDRESS ON FILE | | | | |
| SERGIO, MENDOZA AYON | ADDRESS ON FILE | | | | |
| SERGIO, MIRANDA SR. | ADDRESS ON FILE | | | | |
| SERGIO, RIVERA | ADDRESS ON FILE | | | | |
| SERGIO, VIDAURRI | ADDRESS ON FILE | | | | |
| SERGIO'S ICE CREAM, INC. | 214-33RD STREET | UNION CITY | NJ | 7086 | |
| SERGOT MOREAU | ADDRESS ON FILE | | | | |
| SERINA, WOLBER | ADDRESS ON FILE | | | | |
| SERIO, VINCENT R | ADDRESS ON FILE | | | | |
| SERNAS MARTINEZ, GERMAN | ADDRESS ON FILE | | | | |
| SERNAS, NICHOLAS E | ADDRESS ON FILE | | | | |
| SEROTA VALLEY STREAM | C/O SEROTA PROPERTIES70 EAST SUNRISE HWY SUITE 610 | VALLEY STREAM | NY | 11581 | |
| SERRANO JAIME, KENNY | ADDRESS ON FILE | | | | |
| SERRANO, CHAZ JOSIAH | ADDRESS ON FILE | | | | |
| SERRANO, GUILLERMO NIEVES | ADDRESS ON FILE | | | | |
| SERRANO, LOGAN S | ADDRESS ON FILE | | | | |
| SERRANO, OLGA | ADDRESS ON FILE | | | | |
| SERRANO, ORLANDO | ADDRESS ON FILE | | | | |
| SERRANO, SAVANNAH-ROSE BRIANNE | ADDRESS ON FILE | | | | |
| SERRANO, SIMOANE IRENE | ADDRESS ON FILE | | | | |
| SERRANO, TANYA | ADDRESS ON FILE | | | | |
| SERRANO, YASMINE L | ADDRESS ON FILE | | | | |
| SERRANO, YVETTE | ADDRESS ON FILE | | | | |
| SERRANO, ZACK T | ADDRESS ON FILE | | | | |
| SERRATO, CYNTHIA J | ADDRESS ON FILE | | | | |
| SERRATO, ELBA | ADDRESS ON FILE | | | | |
| SERRATO, HECTOR | ADDRESS ON FILE | | | | |
| SERS, PETER A | ADDRESS ON FILE | | | | |
| SERTA INC. | PO BOX 945655 | ATLANTA | GA | 30394-5655 | |
| SERTA SIMMONS BEDDING | PO BOX 945655 | ATLANTA | GA | 30394-5655 | |
| SERVICE ELECTRIC | PO BOX 65123 | BALTIMORE | MD | 21264-5123 | |
| SERVICE EXPERTS | 1952 BELLGRADE AVE | CHARLESTON | SC | 29407 | |
| SERVICE EXPRESS, LLC | DEPT. 6306, P.O. BOX 30516 | LANSING | MI | 48909 | |
| SERVICE EXPRESS, LLC | PO BOX 30516, DEPT 6303 | LANSING | MI | 48909 | |
| SERVICE MASTER BY SOMMERS INC | 625 E MERRITT AVE, STE M | MERRITT ISLAND | FL | 32953 | |
| SERVICE SIDE, LLC | 105 E ROBINSON STREET #208 | ORLANDO | FL | 32801 | |
| SERVICECHANNEL.COM, INC | P.O. BOX 7410571 | CHICAGO | IL | 60674-0571 | |
| SERVIN PEREZ, JENNIFER | ADDRESS ON FILE | | | | |
| SERVPRO OF OCALA | 3407 SW 7TH STREET | OCALA | FL | 34474 | |
| SERVPRO OF THE WINDSORS | 22 THOMPSON RDAREA 8 & 9 | EAST WINDSOR | CT | 06088 | |
| SESKEY, SARA C. | ADDRESS ON FILE | | | | |
| SESSA, SEBASTIANO ACE | ADDRESS ON FILE | | | | |
| SESSION, OMAR K | ADDRESS ON FILE | | | | |
| SESSIONS, MICAELA M | ADDRESS ON FILE | | | | |
| SETH BRINGMAN | ADDRESS ON FILE | | | | |
| SETH BURMAN | ADDRESS ON FILE | | | | |
| SETH CARLSEN | ADDRESS ON FILE | | | | |
| SETH DAYVAULT | ADDRESS ON FILE | | | | |
| SETH KANIUK | ADDRESS ON FILE | | | | |
| SETH KEMP | ADDRESS ON FILE | | | | |
| SETH RAMIREZ | ADDRESS ON FILE | | | | |
| SETH, COOK | ADDRESS ON FILE | | | | |
| SETH, ECKHOFF | ADDRESS ON FILE | | | | |
| SETH, HELLARD | ADDRESS ON FILE | | | | |
| SETH, HILL | ADDRESS ON FILE | | | | |
| SETH, JONES | ADDRESS ON FILE | | | | |
| SETLIFF, TERESA I | ADDRESS ON FILE | | | | |
| SETTER PARTNERS LLC | 244 W. 39TH ST., 4TH FLOOR | NEW YORK | NY | 10018 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SETTER PARTNERS, LLC | 244 W 39TH ST., 4TH FL. | NEW YORK | NY | 10018 | |
| SETTLES, ANTHONY | ADDRESS ON FILE | | | | |
| SEUBERT, LAURENS JAMES CHRISTOPHER | ADDRESS ON FILE | | | | |
| SEUS, PARKER | ADDRESS ON FILE | | | | |
| SEVEN MOUNTAINS MEDIA OF NY, LLC (WNKI-FM, WCBF-FM) | 2205 COLLEGE AVENUE | ELMIRA | NY | 14903 | |
| SEVENE, JORDAN ELIZABETH | ADDRESS ON FILE | | | | |
| SEVERYN, BRANDON | ADDRESS ON FILE | | | | |
| SEWARD & KISSEL LLP | ATTN: GREGG BATEMAN, SAGAR PATEL, MICHAEL DANENBERG, ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004 | |
| SEWARD, RHONDA | ADDRESS ON FILE | | | | |
| SEXTON, ILIA | ADDRESS ON FILE | | | | |
| SEXTON, JAMES MARTIN | ADDRESS ON FILE | | | | |
| SEXTON, JONATHAN | ADDRESS ON FILE | | | | |
| SEXTON, NICHOLAS HANCE | ADDRESS ON FILE | | | | |
| SEXTON, RHONDA | ADDRESS ON FILE | | | | |
| SEXTON, TIANRYN | ADDRESS ON FILE | | | | |
| SEYBOLD, MEGAN M | ADDRESS ON FILE | | | | |
| SEYBOLDT, JADEN D | ADDRESS ON FILE | | | | |
| SEYMOUR CHAMBER OF C | 105 S CHESTNUT ST | SEYMOUR | IN | 47274 | |
| SF COUNTY CLERK | 1 DR. CARLTON B. GOODLETT PLACE, ROOM 168 | SAN FRANCISCO | CA | 94102 | |
| SGH & ASSOCIATES | 4267 MARINA CITY DRIVE, #100 W | MARINA DEL REY | CA | 90292 | |
| SGROI, VINCENT JAMES | ADDRESS ON FILE | | | | |
| SHABAZZ FATIMAH ZARIFA | ADDRESS ON FILE | | | | |
| SHABREON, PALMER | ADDRESS ON FILE | | | | |
| SHACKELFORD, VICKIE L | ADDRESS ON FILE | | | | |
| SHACONDA MAGWOOD | ADDRESS ON FILE | | | | |
| SHACOYIA PULCE | ADDRESS ON FILE | | | | |
| SHADAIE WITE | ADDRESS ON FILE | | | | |
| SHADARRIEN WEAVER | ADDRESS ON FILE | | | | |
| SHADAYA HALL | ADDRESS ON FILE | | | | |
| SHADILL RAMEY | ADDRESS ON FILE | | | | |
| SHADIYAH, THOMAS | ADDRESS ON FILE | | | | |
| SHADLE, KAILEY ELAINE | ADDRESS ON FILE | | | | |
| SHADONNA BURNAM | ADDRESS ON FILE | | | | |
| SHADRACK, BUNKETE | ADDRESS ON FILE | | | | |
| SHADWICK, ELLIE MICHELLE | ADDRESS ON FILE | | | | |
| SHAE O'NEILL | ADDRESS ON FILE | | | | |
| SHAENON PAMES | ADDRESS ON FILE | | | | |
| SHAEYLA LOPEZ | ADDRESS ON FILE | | | | |
| SHAFAQH, ABDUL ZAHIR | ADDRESS ON FILE | | | | |
| SHAFEEK, DEV | ADDRESS ON FILE | | | | |
| SHAFEEKAH JOHNSON | ADDRESS ON FILE | | | | |
| SHAFFER, ANGEL MAYE | ADDRESS ON FILE | | | | |
| SHAFFER, CATHERINE A | ADDRESS ON FILE | | | | |
| SHAFFER, GAVIN A | ADDRESS ON FILE | | | | |
| SHAFFER, LANDON MICHEL | ADDRESS ON FILE | | | | |
| SHAFIEI, MOHAMMAD | ADDRESS ON FILE | | | | |
| SHAFNER, PHIL | ADDRESS ON FILE | | | | |
| SHAFOU, NATALIE | ADDRESS ON FILE | | | | |
| SHAH, AMBER S | ADDRESS ON FILE | | | | |
| SHAH, DEV R | ADDRESS ON FILE | | | | |
| SHAH, DOLLY | ADDRESS ON FILE | | | | |
| SHAH, FIYANSH D | ADDRESS ON FILE | | | | |
| SHAH, PINKI K | ADDRESS ON FILE | | | | |
| SHAHAN, BEAU K | ADDRESS ON FILE | | | | |
| SHAHANA GOLSTON | ADDRESS ON FILE | | | | |
| SHAHEE, FERNANDERS II | ADDRESS ON FILE | | | | |
| SHAHID, HASEEBULLAH | ADDRESS ON FILE | | | | |
| SHAHIN APODACA | 1716 NEAT LANE SW | ALBUQUERQUE | NM | 87105-3615 | |
| SHAI TERRY | ADDRESS ON FILE | | | | |
| SHAIAN RICHARDSON | ADDRESS ON FILE | | | | |
| SHAIEMEI, GIBSON | ADDRESS ON FILE | | | | |
| SHAIK, ARSHINA | ADDRESS ON FILE | | | | |
| SHAINA JOHNSON | ADDRESS ON FILE | | | | |
| SHAINA STEVENSON | ADDRESS ON FILE | | | | |
| SHAINE SPRAGLEY | ADDRESS ON FILE | | | | |
| SHAINIYA, THOMAS | ADDRESS ON FILE | | | | |
| SHAIR, WOODARD | ADDRESS ON FILE | | | | |
| SHAJI, PLAMTHOTTATHIL PARAMESWARAN | ADDRESS ON FILE | | | | |
| SHAJUAN MURREY | ADDRESS ON FILE | | | | |
| SHAKA OWENS | ADDRESS ON FILE | | | | |
| SHAKA, DORSEY SR. | ADDRESS ON FILE | | | | |
| SHAKAARIA KIMBROUGH | ADDRESS ON FILE | | | | |
| SHAKARA CAUSEY | ADDRESS ON FILE | | | | |
| SHAKARA PUGH | ADDRESS ON FILE | | | | |
| SHAKAYLA MCCULLOUGH | ADDRESS ON FILE | | | | |
| SHAKE, EVAN M. | ADDRESS ON FILE | | | | |
| SHAKEA CAMPBELL | ADDRESS ON FILE | | | | |
| SHAKEA GRAYSON | ADDRESS ON FILE | | | | |
| SHAKEDRA, SMITH | ADDRESS ON FILE | | | | |
| SHAKEEDRIAH NORRIS | ADDRESS ON FILE | | | | |
| SHAKEELA ASLAM | ADDRESS ON FILE | | | | |
| SHAKEELA JACKSON | ADDRESS ON FILE | | | | |
| SHAKEELA MURRAY | ADDRESS ON FILE | | | | |
| SHAKEENA BELLAMY | ADDRESS ON FILE | | | | |
| SHAKEIA CASH | ADDRESS ON FILE | | | | |
| SHAKEILLA STANFIELD | ADDRESS ON FILE | | | | |
| SHAKEISHA JONES | ADDRESS ON FILE | | | | |
| SHAKENIA FORD | ADDRESS ON FILE | | | | |
| SHAKENYA HARRIS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SHAKER, CORRINNE LEIGH | ADDRESS ON FILE | | | | |
| SHAKER, MONIR M. | ADDRESS ON FILE | | | | |
| SHAKERA MACK | ADDRESS ON FILE | | | | |
| SHAKERA WILK | ADDRESS ON FILE | | | | |
| SHAKERIA JENKINS | ADDRESS ON FILE | | | | |
| SHAKERRIA, COLE | ADDRESS ON FILE | | | | |
| SHAKESPHERE PRODUCTS LIMITED | JASON BELLO, 457 CHESTER ROAD | MANCHESTER | | 00M16- 9HA | UNITED KINGDOM |
| SHAKEYLA WREIGHT | ADDRESS ON FILE | | | | |
| SHAKIM, SMITH | ADDRESS ON FILE | | | | |
| SHAKIR, MURSHED | ADDRESS ON FILE | | | | |
| SHAKIRR, YUSSUF TITILAYO- | ADDRESS ON FILE | | | | |
| SHAKITA ROBINSON | ADDRESS ON FILE | | | | |
| SHAKOSHA, GOODLOE | ADDRESS ON FILE | | | | |
| SHAKUPEWA MUKA | ADDRESS ON FILE | | | | |
| SHAKUR, MALIK J | ADDRESS ON FILE | | | | |
| SHALANDA AVERY | ADDRESS ON FILE | | | | |
| SHALASIA, SUTTON | ADDRESS ON FILE | | | | |
| SHALAVONDRIA CROWLEY | ADDRESS ON FILE | | | | |
| SHALEESE YVONNE | ADDRESS ON FILE | | | | |
| SHALETHA BENFORD | ADDRESS ON FILE | | | | |
| SHALETHA MAYFIELD | ADDRESS ON FILE | | | | |
| SHALETTA PHELPS | ADDRESS ON FILE | | | | |
| SHALIEL, WALL | ADDRESS ON FILE | | | | |
| SHALINDA WALKER | ADDRESS ON FILE | | | | |
| SHALISHA STRICKLAND | ADDRESS ON FILE | | | | |
| SHALLOTTEE HILL | ADDRESS ON FILE | | | | |
| SHALOM, TWILI | ADDRESS ON FILE | | | | |
| SHALONDA BRYANT | ADDRESS ON FILE | | | | |
| SHALONDA CODY | ADDRESS ON FILE | | | | |
| SHALONDA JOHNSON | ADDRESS ON FILE | | | | |
| SHALONDA PORTER | ADDRESS ON FILE | | | | |
| SHALYNI MATHEWS | ADDRESS ON FILE | | | | |
| SHALYNN KELLEY | ADDRESS ON FILE | | | | |
| SHALYRICIA BOSTIC | ADDRESS ON FILE | | | | |
| SHAMALON HOUSTON | ADDRESS ON FILE | | | | |
| SHAMAR, COLEMAN | ADDRESS ON FILE | | | | |
| SHAMARA, REAVES | ADDRESS ON FILE | | | | |
| SHAMARIUN FORD | ADDRESS ON FILE | | | | |
| SHAMAYA SMITH | ADDRESS ON FILE | | | | |
| SHAMBLIN, VALERIE I | ADDRESS ON FILE | | | | |
| SHAMEERA THOMAS | ADDRESS ON FILE | | | | |
| SHAMEIK, HOWARD | ADDRESS ON FILE | | | | |
| SHAMEKA GERMANY | ADDRESS ON FILE | | | | |
| SHAMEKA JONES | ADDRESS ON FILE | | | | |
| SHAMEKA LEYSATH | ADDRESS ON FILE | | | | |
| SHAMEKA SMITH | ADDRESS ON FILE | | | | |
| SHAMEKA, MILLER | ADDRESS ON FILE | | | | |
| SHAMEKIA ASBERRY | ADDRESS ON FILE | | | | |
| SHAMEL, NAQUANDA K | ADDRESS ON FILE | | | | |
| SHAMELA HENNEGAN | ADDRESS ON FILE | | | | |
| SHAMELESS PETS-PSPD | C/O JAMES BELLO324 S. CATHERINE AVENUE | LA GRANGE | IL | 60525 | |
| SHAMELLE RICHARDSON | ADDRESS ON FILE | | | | |
| SHAMELLIA DUNLOP | ADDRESS ON FILE | | | | |
| SHAMERE WILLIAMS | ADDRESS ON FILE | | | | |
| SHAMETRA JONES | ADDRESS ON FILE | | | | |
| SHAMICHAEL FLAGG | ADDRESS ON FILE | | | | |
| SHAMICKA WATSON | ADDRESS ON FILE | | | | |
| SHAMIKA DARBY | ADDRESS ON FILE | | | | |
| SHAMIKA GRIFFIN | ADDRESS ON FILE | | | | |
| SHAMIKA JONES | ADDRESS ON FILE | | | | |
| SHAMIKA USHER | ADDRESS ON FILE | | | | |
| SHAMIKA WILLIAMS | ADDRESS ON FILE | | | | |
| SHAMIKA, HARPER | ADDRESS ON FILE | | | | |
| SHAMIR JACKSON | ADDRESS ON FILE | | | | |
| SHAMIR, ALI | ADDRESS ON FILE | | | | |
| SHAMIRA GRAIG | ADDRESS ON FILE | | | | |
| SHAMIS & GENTILE PA | 14 NE 1ST AVENUE, SUITE 1205 | MIAMI | FL | 33132 | |
| SHAMIYA MOTTLEY | ADDRESS ON FILE | | | | |
| SHAMONICA, ROBINSON | ADDRESS ON FILE | | | | |
| SHAMPAGNE WOODS | ADDRESS ON FILE | | | | |
| SHAMPINE, HELENA JENNIFER | ADDRESS ON FILE | | | | |
| SHAMROCK A OWNER LLC | ADDRESS UNKNOWN | | | | |
| SHAMROCK- LL 9B06 | 101 E WASHINGTON ST SUITE 400 | GREENVILLE | SC | 29601 | |
| SHAMROCK PLUMBING & DRAIN CLEANING, INC | 4032 OLD WINTER GARDEN RD | ORLANDO | FL | 32805 | |
| SHAMS, ZAMI A | ADDRESS ON FILE | | | | |
| SHAMSUDDIN, ADIL | ADDRESS ON FILE | | | | |
| SHAMYND, STEPHENS | ADDRESS ON FILE | | | | |
| SHAMYRA NICHOLS | ADDRESS ON FILE | | | | |
| SHA'MYRA WILSON | ADDRESS ON FILE | | | | |
| SHANA BARBEE | ADDRESS ON FILE | | | | |
| SHANA GREATHOUSE | ADDRESS ON FILE | | | | |
| SHANA GREEN | ADDRESS ON FILE | | | | |
| SHANA JACKSON (LUCKY'S MOVING & SHIPPING) | 5124 ROSSELLE ST | JACKSONVILLE | FL | 32254 | |
| SHANA, JACKSON | ADDRESS ON FILE | | | | |
| SHANAE BURKS | ADDRESS ON FILE | | | | |
| SHANAHAN, ATHENA | ADDRESS ON FILE | | | | |
| SHANAIR CURRIE | ADDRESS ON FILE | | | | |
| SHANARIA MILLER | ADDRESS ON FILE | | | | |
| SHANAYA WILLIAMS | ADDRESS ON FILE | | | | |
| SHANCYZ HULL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SHAND, AMY ANNETTE | ADDRESS ON FILE | | | | |
| SHANDALE TURNER | ADDRESS ON FILE | | | | |
| SHANDARIOUS CLAYTON | ADDRESS ON FILE | | | | |
| SHANDRA BUCKNER | ADDRESS ON FILE | | | | |
| SHANDRA BURGS | ADDRESS ON FILE | | | | |
| SHANDRA GRAY | ADDRESS ON FILE | | | | |
| SHANDRA JOHNSON | ADDRESS ON FILE | | | | |
| SHANDRIA MERIDTH | ADDRESS ON FILE | | | | |
| SHANDRIKA AUTREY | ADDRESS ON FILE | | | | |
| SHANDS/SOLANTIC JOINT VENTURE,LLCDBA CARESPOT EXPRESS HEALTHCARE | PO BOX 405941 | ATLANTA | GA | 30384-5941 | |
| SHANE BEARDEN | ADDRESS ON FILE | | | | |
| SHANE GRAY | ADDRESS ON FILE | | | | |
| SHANE GRIGS | ADDRESS ON FILE | | | | |
| SHANE HOOVER | ADDRESS ON FILE | | | | |
| SHANE MCCOLLOW | ADDRESS ON FILE | | | | |
| SHANE MEYER | ADDRESS ON FILE | | | | |
| SHANE POWE | ADDRESS ON FILE | | | | |
| SHANE STUMPH, MICHAEL LEE | ADDRESS ON FILE | | | | |
| SHANE WASHINGTON | ADDRESS ON FILE | | | | |
| SHANE WILLIAMS | ADDRESS ON FILE | | | | |
| SHANE, BEAN | ADDRESS ON FILE | | | | |
| SHANE, DEZEE | ADDRESS ON FILE | | | | |
| SHANE, FULGHUM | ADDRESS ON FILE | | | | |
| SHANE, HUMMEL | ADDRESS ON FILE | | | | |
| SHANE, KERRIGAN | ADDRESS ON FILE | | | | |
| SHANE, VINSON SR. | ADDRESS ON FILE | | | | |
| SHANECE BELL | ADDRESS ON FILE | | | | |
| SHANEECQUA WHITMORE | ADDRESS ON FILE | | | | |
| SHANEICE SHANNON | ADDRESS ON FILE | | | | |
| SHANEIKA MOORE | ADDRESS ON FILE | | | | |
| SHANEIL SINCLAIR | ADDRESS ON FILE | | | | |
| SHANEKA ANDERSON | ADDRESS ON FILE | | | | |
| SHANEKA DAVIS | ADDRESS ON FILE | | | | |
| SHANEKA JOHNSON | ADDRESS ON FILE | | | | |
| SHANEKA MEGGETT | ADDRESS ON FILE | | | | |
| SHANELL LARRY | ADDRESS ON FILE | | | | |
| SHANERA MCGILL | ADDRESS ON FILE | | | | |
| SHANESE BURTON | ADDRESS ON FILE | | | | |
| SHANESE NELSON | ADDRESS ON FILE | | | | |
| SHANETTE YOUNG | ADDRESS ON FILE | | | | |
| SHANIA BOLDEN | ADDRESS ON FILE | | | | |
| SHANIA DORSEY | ADDRESS ON FILE | | | | |
| SHANIA FRANKLIN | ADDRESS ON FILE | | | | |
| SHANICE APPLEWHITE | ADDRESS ON FILE | | | | |
| SHANICE BECKFORE | ADDRESS ON FILE | | | | |
| SHANICE HAYES | ADDRESS ON FILE | | | | |
| SHANICE WOODS | ADDRESS ON FILE | | | | |
| SHANIECE, MARSHALL | ADDRESS ON FILE | | | | |
| SHANIEQUA JOHNSON | ADDRESS ON FILE | | | | |
| SHANIQUA BOYKINS | ADDRESS ON FILE | | | | |
| SHANIQUA GIBBS | ADDRESS ON FILE | | | | |
| SHANIQUA GLOVER | ADDRESS ON FILE | | | | |
| SHANIQUA LUCAS | ADDRESS ON FILE | | | | |
| SHANIQUA PANNELL | ADDRESS ON FILE | | | | |
| SHANIQUA SCOTT | ADDRESS ON FILE | | | | |
| SHANIQUA SCOTT | ADDRESS ON FILE | | | | |
| SHANIQUE BOWEN | ADDRESS ON FILE | | | | |
| SHANISA, BRADLEY | ADDRESS ON FILE | | | | |
| SHANISE REDDICK | ADDRESS ON FILE | | | | |
| SHANITA IRONS | ADDRESS ON FILE | | | | |
| SHANITA, HACKETT | ADDRESS ON FILE | | | | |
| SHANIVIA GARTH | ADDRESS ON FILE | | | | |
| SHANK, AUTUMN JOSEPHINE | ADDRESS ON FILE | | | | |
| SHANK, NICK | ADDRESS ON FILE | | | | |
| SHANKENNA MEDOWS | ADDRESS ON FILE | | | | |
| SHANKLETON, EMILY JOYCE | ADDRESS ON FILE | | | | |
| SHANKWEILER, ABIGAIL LYNN | ADDRESS ON FILE | | | | |
| SHANLEY, JOSEPH | ADDRESS ON FILE | | | | |
| SHANNA HOLMES | ADDRESS ON FILE | | | | |
| SHANNA KRIDER | ADDRESS ON FILE | | | | |
| SHANNA LOCKETT | ADDRESS ON FILE | | | | |
| SHANNAN BACON | ADDRESS ON FILE | | | | |
| SHANNARD J. BULLOCK | ADDRESS ON FILE | | | | |
| SHANNEL MUCKERSON | ADDRESS ON FILE | | | | |
| SHANNON BENTLEY | ADDRESS ON FILE | | | | |
| SHANNON BIRCHELL | ADDRESS ON FILE | | | | |
| SHANNON BROTHERTON | ADDRESS ON FILE | | | | |
| SHANNON BROWN | ADDRESS ON FILE | | | | |
| SHANNON CHAMBERS | ADDRESS ON FILE | | | | |
| SHANNON DASH | ADDRESS ON FILE | | | | |
| SHANNON HARDING | ADDRESS ON FILE | | | | |
| SHANNON JACKSON | ADDRESS ON FILE | | | | |
| SHANNON JACOBO | ADDRESS ON FILE | | | | |
| SHANNON JENKINS | ADDRESS ON FILE | | | | |
| SHANNON KEIL | ADDRESS ON FILE | | | | |
| SHANNON LUNSFORD | ADDRESS ON FILE | | | | |
| SHANNON NINNEMANN | ADDRESS ON FILE | | | | |
| SHANNON RICHARDSON | ADDRESS ON FILE | | | | |
| SHANNON ROADMAN | ADDRESS ON FILE | | | | |
| SHANNON SUEDHOF | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SHANNON SXHUMAR | ADDRESS ON FILE | | | | |
| SHANNON WADE | ADDRESS ON FILE | | | | |
| SHANNON WHARTON | ADDRESS ON FILE | | | | |
| SHANNON WHITNEY | ADDRESS ON FILE | | | | |
| SHANNON WYATT | ADDRESS ON FILE | | | | |
| SHANNON, BROWN | ADDRESS ON FILE | | | | |
| SHANNON, CHELSEA L. | ADDRESS ON FILE | | | | |
| SHANNON, CHLOE MARIE | ADDRESS ON FILE | | | | |
| SHANNON, COLIN J | ADDRESS ON FILE | | | | |
| SHANNON, DICKEY | ADDRESS ON FILE | | | | |
| SHANNON, GRACE | ADDRESS ON FILE | | | | |
| SHANNON, JENNA L | ADDRESS ON FILE | | | | |
| SHANNON, MITCHELL | ADDRESS ON FILE | | | | |
| SHANNON, MONTGOMERY | ADDRESS ON FILE | | | | |
| SHANNON, TRACY E | ADDRESS ON FILE | | | | |
| SHANNON, VAUGHAN | ADDRESS ON FILE | | | | |
| SHANON SIMPSON | ADDRESS ON FILE | | | | |
| SHANQUAYLA GIBSON | ADDRESS ON FILE | | | | |
| SHANTA EVANS | ADDRESS ON FILE | | | | |
| SHANTA STONE | ADDRESS ON FILE | | | | |
| SHANTA WILLIAMS | ADDRESS ON FILE | | | | |
| SHANTA, PRICE BATIE | ADDRESS ON FILE | | | | |
| SHANTAE BOLT | ADDRESS ON FILE | | | | |
| SHANTAI BURKS | ADDRESS ON FILE | | | | |
| SHANTAVIA HILL | ADDRESS ON FILE | | | | |
| SHANTAVIA KOONCE | ADDRESS ON FILE | | | | |
| SHANTAVIA TURNER | ADDRESS ON FILE | | | | |
| SHANTAY HARRIS | ADDRESS ON FILE | | | | |
| SHANTAY MUGHNI | ADDRESS ON FILE | | | | |
| SHANTE ARRINGTON | ADDRESS ON FILE | | | | |
| SHANTE DURHAM | ADDRESS ON FILE | | | | |
| SHANTE GLASCO | ADDRESS ON FILE | | | | |
| SHANTE JACKSON | ADDRESS ON FILE | | | | |
| SHANTE MONTFORD | ADDRESS ON FILE | | | | |
| SHANTE PERDUE | ADDRESS ON FILE | | | | |
| SHANTE WEBSTER | ADDRESS ON FILE | | | | |
| SHANTEELL ALLEN | ADDRESS ON FILE | | | | |
| SHANTEL SMITH | ADDRESS ON FILE | | | | |
| SHANTEL TRAMMELL | ADDRESS ON FILE | | | | |
| SHANTEL WELCH | ADDRESS ON FILE | | | | |
| SHANTELE PAYTON | ADDRESS ON FILE | | | | |
| SHANTELL MOORE | ADDRESS ON FILE | | | | |
| SHANTELL SCOTT | ADDRESS ON FILE | | | | |
| SHANTELLE, WILLIAMS | ADDRESS ON FILE | | | | |
| SHANTERRIAE, HARRIS | ADDRESS ON FILE | | | | |
| SHANTERRIKA PEARSON | ADDRESS ON FILE | | | | |
| SHANTEVA CAMPBELL | ADDRESS ON FILE | | | | |
| SHANTIELLE WASHINGTON | ADDRESS ON FILE | | | | |
| SHANTINA JONES | ADDRESS ON FILE | | | | |
| SHANTINIQUE THOMPSON | ADDRESS ON FILE | | | | |
| SHANTIQUA ROBINSON | ADDRESS ON FILE | | | | |
| SHANTRICE SYLV | ADDRESS ON FILE | | | | |
| SHANYA JACKSON | ADDRESS ON FILE | | | | |
| SHAPARIS PERRY | ADDRESS ON FILE | | | | |
| SHAPORKA, KAELYN | ADDRESS ON FILE | | | | |
| SHAQUALA BAKER | ADDRESS ON FILE | | | | |
| SHAQUALA JORDAN | ADDRESS ON FILE | | | | |
| SHAQUAN EVANS | ADDRESS ON FILE | | | | |
| SHAQUANA JEFFRIES | ADDRESS ON FILE | | | | |
| SHAQUANA SCOTT | ADDRESS ON FILE | | | | |
| SHAQUANA STOKES | ADDRESS ON FILE | | | | |
| SHAQUANDA MCLEOD | ADDRESS ON FILE | | | | |
| SHAQUANDA TUCKER | ADDRESS ON FILE | | | | |
| SHAQUANDA, BURKE | ADDRESS ON FILE | | | | |
| SHAQUANNA GAMBLE | ADDRESS ON FILE | | | | |
| SHAQUANNA PARKER | ADDRESS ON FILE | | | | |
| SHAQUANNA, THOMPSON | ADDRESS ON FILE | | | | |
| SHAQUELA BEALE | ADDRESS ON FILE | | | | |
| SHAQUETTA BATTISTE | ADDRESS ON FILE | | | | |
| SHAQUETTA SINGLETON | ADDRESS ON FILE | | | | |
| SHAQUIA GRAHAM | ADDRESS ON FILE | | | | |
| SHAQUILE, SMITH | ADDRESS ON FILE | | | | |
| SHAQUILLE MORRIS | ADDRESS ON FILE | | | | |
| SHAQUILLE SMITH | ADDRESS ON FILE | | | | |
| SHAQUILLE, COLE | ADDRESS ON FILE | | | | |
| SHAQUITA BROWN | ADDRESS ON FILE | | | | |
| SHAQUNDA STATEN | ADDRESS ON FILE | | | | |
| SHAQUOY, SMALL | ADDRESS ON FILE | | | | |
| SHAQWANA HAMMOND | ADDRESS ON FILE | | | | |
| SHAR, FRANK ANTHONY | ADDRESS ON FILE | | | | |
| SHARAINE GILLISON | ADDRESS ON FILE | | | | |
| SHARDA LEWIS | ADDRESS ON FILE | | | | |
| SHARDA, ANUPAMA | ADDRESS ON FILE | | | | |
| SHARDAY PERRY | ADDRESS ON FILE | | | | |
| SHARDAY WILLIAMS | ADDRESS ON FILE | | | | |
| SHARDE MOBLEY | ADDRESS ON FILE | | | | |
| SHAREE MCCARTY | ADDRESS ON FILE | | | | |
| SHAREE ROBINSON | ADDRESS ON FILE | | | | |
| SHAREEF, AARON MITCHELL | ADDRESS ON FILE | | | | |
| SHAREKA ANDERSON | ADDRESS ON FILE | | | | |
| SHARELL LEWIS | ADDRESS ON FILE | | | | |
| SHARELL WILSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SHARENA, LEAKS | ADDRESS ON FILE | | | | |
| SHARESE FISHER | ADDRESS ON FILE | | | | |
| SHARI, BROWN | ADDRESS ON FILE | | | | |
| SHARIDA JOHNSON | ADDRESS ON FILE | | | | |
| SHARIELLE, PATTON | ADDRESS ON FILE | | | | |
| SHARIKA WILLIAMS | ADDRESS ON FILE | | | | |
| SHARINA GANAWAY | ADDRESS ON FILE | | | | |
| SHARISSE RAYMOND | ADDRESS ON FILE | | | | |
| SHARITA PEARSON | ADDRESS ON FILE | | | | |
| SHARKETHA TOOMES | ADDRESS ON FILE | | | | |
| SHARLAE PATTON | ADDRESS ON FILE | | | | |
| SHARLAND PAYNE | ADDRESS ON FILE | | | | |
| SHARLENE YOUNG | ADDRESS ON FILE | | | | |
| SHARLETA PIERCE | ADDRESS ON FILE | | | | |
| SHARLO THURMAN | ADDRESS ON FILE | | | | |
| SHARLYN ROBINSON | ADDRESS ON FILE | | | | |
| SHARMA, SANJNA | ADDRESS ON FILE | | | | |
| SHARMAINE DIXON | ADDRESS ON FILE | | | | |
| SHARMAYNE EPPS | ADDRESS ON FILE | | | | |
| SHARMEKA WILLIAMS | ADDRESS ON FILE | | | | |
| SHARMETRA HILL | ADDRESS ON FILE | | | | |
| SHARMICEA BRAYLOCK | ADDRESS ON FILE | | | | |
| SHARMYIR HUNTER | ADDRESS ON FILE | | | | |
| SHARNAI JACKSON | ADDRESS ON FILE | | | | |
| SHARNEL STUART | ADDRESS ON FILE | | | | |
| SHARNETTA MCDADE | ADDRESS ON FILE | | | | |
| SHARNMIKA CAISON | ADDRESS ON FILE | | | | |
| SHARNOWSKI, ANGELA CARRIE | ADDRESS ON FILE | | | | |
| SHAROLD KERLEY | ADDRESS ON FILE | | | | |
| SHARON ADEN | ADDRESS ON FILE | | | | |
| SHARON ALTSTATT | ADDRESS ON FILE | | | | |
| SHARON ANDERSON | ADDRESS ON FILE | | | | |
| SHARON ARLINE | ADDRESS ON FILE | | | | |
| SHARON BROOKS | ADDRESS ON FILE | | | | |
| SHARON BROWN | ADDRESS ON FILE | | | | |
| SHARON COOK | ADDRESS ON FILE | | | | |
| SHARON DAVIS | ADDRESS ON FILE | | | | |
| SHARON EARLS | ADDRESS ON FILE | | | | |
| SHARON EWING | ADDRESS ON FILE | | | | |
| SHARON GARDNER | 46 LONGMEADOW RD. | BEVERLY | MA | 1915 | |
| SHARON GILLAUM | ADDRESS ON FILE | | | | |
| SHARON GLOVER | ADDRESS ON FILE | | | | |
| SHARON GONZALEZ | ADDRESS ON FILE | | | | |
| SHARON GREEN | ADDRESS ON FILE | | | | |
| SHARON HARVEY | ADDRESS ON FILE | | | | |
| SHARON HUGGINS | ADDRESS ON FILE | | | | |
| SHARON JOHNSON | ADDRESS ON FILE | | | | |
| SHARON JOHNSON | ADDRESS ON FILE | | | | |
| SHARON JOHNSON | ADDRESS ON FILE | | | | |
| SHARON KEELING | ADDRESS ON FILE | | | | |
| SHARON KIENITZ | ADDRESS ON FILE | | | | |
| SHARON KING | ADDRESS ON FILE | | | | |
| SHARON LOWE | ADDRESS ON FILE | | | | |
| SHARON MANGOLD | ADDRESS ON FILE | | | | |
| SHARON MCRAE | ADDRESS ON FILE | | | | |
| SHARON NASH | ADDRESS ON FILE | | | | |
| SHARON ONWUAGBA | ADDRESS ON FILE | | | | |
| SHARON ONWUKA | ADDRESS ON FILE | | | | |
| SHARON PROVOST | ADDRESS ON FILE | | | | |
| SHARON PUGH | ADDRESS ON FILE | | | | |
| SHARON RAY | ADDRESS ON FILE | | | | |
| SHARON ROSS | ADDRESS ON FILE | | | | |
| SHARON SHAFFER | ADDRESS ON FILE | | | | |
| SHARON STEVENS | ADDRESS ON FILE | | | | |
| SHARON STRICKLAND | ADDRESS ON FILE | | | | |
| SHARON STUHLER | ADDRESS ON FILE | | | | |
| SHARON TURNER | ADDRESS ON FILE | | | | |
| SHARON VANFONDA | ADDRESS ON FILE | | | | |
| SHARON WALTON-STITH | ADDRESS ON FILE | | | | |
| SHARON WASHINGTON | ADDRESS ON FILE | | | | |
| SHARON WILCOXSON | ADDRESS ON FILE | | | | |
| SHARON WILKERSON | ADDRESS ON FILE | | | | |
| SHARON WILLIAMS | ADDRESS ON FILE | | | | |
| SHARON WILLIS | ADDRESS ON FILE | | | | |
| SHARON WILSON | ADDRESS ON FILE | | | | |
| SHARONDA CAMPBELL | ADDRESS ON FILE | | | | |
| SHARONDA HUNDLEY | ADDRESS ON FILE | | | | |
| SHARONDA WILLIAMS | ADDRESS ON FILE | | | | |
| SHARONDA WILLIAMS | ADDRESS ON FILE | | | | |
| SHARONDRE NICHOLSON | ADDRESS ON FILE | | | | |
| SHARP ELECTRONICS CORPORATION | DEPT 1228, PO BOX 121228 | DALLAS | TX | 75312-1228 | |
| SHARP -PINELLAS COUNTY SHERIFF'S OFFICE | PO BOX 2500 | LARGO | FL | 337792500 | |
| SHARP, ALLISON C. | ADDRESS ON FILE | | | | |
| SHARP, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| SHARP, IMANI V | ADDRESS ON FILE | | | | |
| SHARP, LOGAN JAMES | ADDRESS ON FILE | | | | |
| SHARP, REBECCA E | ADDRESS ON FILE | | | | |
| SHARPE, MADISON G | ADDRESS ON FILE | | | | |
| SHARPER, ANTOINE | ADDRESS ON FILE | | | | |
| SHARPLES, HUNTER | ADDRESS ON FILE | | | | |
| SHARRA JONES | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SHARRI DOWDY | ADDRESS ON FILE | | | | |
| SHARRON BRAZIEL-MARSHALL | ADDRESS ON FILE | | | | |
| SHARRON MCMICHAEL | ADDRESS ON FILE | | | | |
| SHARSHONDA COLEY | ADDRESS ON FILE | | | | |
| SHARVAE DEBOLD | ADDRESS ON FILE | | | | |
| SHASHEAK ROBINSON | ADDRESS ON FILE | | | | |
| SHASTA COUNTY | ENVIRONMENTAL HEALTH DIVISION, 1855 PLACER STREET, SUITE 201 | REDDING | CA | 96001 | |
| SHASTA COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SHASTA COUNTY CLERK | 1643 MARKET STREET, PO BOX 990880 | REDDING | CA | 96099 | |
| SHASTA COUNTY TAX COLLECTOR | PO BOX 991830 | REDDING | CA | 96099 | |
| SHASTEEN, NANCY | ADDRESS ON FILE | | | | |
| SHATARA LOONEY | ADDRESS ON FILE | | | | |
| SHATARAH TREADWAY | ADDRESS ON FILE | | | | |
| SHATAT, ISAAC M | ADDRESS ON FILE | | | | |
| SHATAVIA LEWIS | ADDRESS ON FILE | | | | |
| SHATEEA HUGHES | ADDRESS ON FILE | | | | |
| SHATEESHA SMITH | ADDRESS ON FILE | | | | |
| SHATERRIAN, HEDGEMON | ADDRESS ON FILE | | | | |
| SHATIEA PERRY | ADDRESS ON FILE | | | | |
| SHATIKA ROWEL | ADDRESS ON FILE | | | | |
| SHATIMA PARISH | ADDRESS ON FILE | | | | |
| SHATKE VIRGES | ADDRESS ON FILE | | | | |
| SHATONIA BROWN | ADDRESS ON FILE | | | | |
| SHATOYA HENDERSON | ADDRESS ON FILE | | | | |
| SHATOYA, HENDERSON | ADDRESS ON FILE | | | | |
| SHATWAYA BOWMAN | ADDRESS ON FILE | | | | |
| SHATYA, MOORE | ADDRESS ON FILE | | | | |
| SHAUDAY HARVILEY | ADDRESS ON FILE | | | | |
| SHAULYSHIA BLACK | ADDRESS ON FILE | | | | |
| SHAUN BROWN | ADDRESS ON FILE | | | | |
| SHAUN NENGEL | ADDRESS ON FILE | | | | |
| SHAUN, ALEXANDER | ADDRESS ON FILE | | | | |
| SHAUN, AMBROSE | ADDRESS ON FILE | | | | |
| SHAUN, BANKS | ADDRESS ON FILE | | | | |
| SHAUN, CANARY | ADDRESS ON FILE | | | | |
| SHAUN, CRUZ | ADDRESS ON FILE | | | | |
| SHAUN, DAVIS | ADDRESS ON FILE | | | | |
| SHAUN, MARSHALL | ADDRESS ON FILE | | | | |
| SHAUN, SMITH II | ADDRESS ON FILE | | | | |
| SHAUNA CHAPMAN | ADDRESS ON FILE | | | | |
| SHAUNDA MCDILL | ADDRESS ON FILE | | | | |
| SHAUNDA WRIGHT | ADDRESS ON FILE | | | | |
| SHAUNDEA JONES | ADDRESS ON FILE | | | | |
| SHAUNICE TAULBEE | ADDRESS ON FILE | | | | |
| SHAUNTA MASON | ADDRESS ON FILE | | | | |
| SHAUNTEE COPELAND | ADDRESS ON FILE | | | | |
| SHAUNTIA STUBBS | ADDRESS ON FILE | | | | |
| SHAVANNA CIANCIOLA | ADDRESS ON FILE | | | | |
| SHAVER, HESTON RAY | ADDRESS ON FILE | | | | |
| SHAVERS JR, JERMAINE MARQUIS | ADDRESS ON FILE | | | | |
| SHAVERS, JACOB R. | ADDRESS ON FILE | | | | |
| SHAVON BROWN | ADDRESS ON FILE | | | | |
| SHAVON THOMAS | ADDRESS ON FILE | | | | |
| SHAVON, SMITH | ADDRESS ON FILE | | | | |
| SHAVONDA BURNETT | ADDRESS ON FILE | | | | |
| SHAVONDA GLOVER | ADDRESS ON FILE | | | | |
| SHAVONDA SHAW | ADDRESS ON FILE | | | | |
| SHAVONNIA COLE | ADDRESS ON FILE | | | | |
| SHAVVILLE, GALLIMORE | ADDRESS ON FILE | | | | |
| SHAW INDUSTRIES INC | MAIL DROP - 999, PO BOX 630862 | CINCINNATI | OH | 45263-0862 | |
| SHAW INDUSTRIES INC | PO BOX 100775 | ATLANTA | GA | 30384-0775 | |
| SHAW INDUSTRIES, INC | PO BOX 2128 | DALTON | GA | 307222128 | |
| SHAW LEWIS, DEYANNA | ADDRESS ON FILE | | | | |
| SHAW SCOTT INC | 1513 33RD AVE. | SEATTLE | WA | 98122 | |
| SHAW, BILLIQUE J | ADDRESS ON FILE | | | | |
| SHAW, BRANDON J | ADDRESS ON FILE | | | | |
| SHAW, ERICK G | ADDRESS ON FILE | | | | |
| SHAW, HENRY FREAS KIMBROUGH | ADDRESS ON FILE | | | | |
| SHAW, JAYVIN L | ADDRESS ON FILE | | | | |
| SHAW, MALACHI J | ADDRESS ON FILE | | | | |
| SHAW, NAYA D | ADDRESS ON FILE | | | | |
| SHAW, NYJERIA | ADDRESS ON FILE | | | | |
| SHAW, PAMELA | ADDRESS ON FILE | | | | |
| SHAW, REANNA EMALINE | ADDRESS ON FILE | | | | |
| SHAW, SAMARAH | ADDRESS ON FILE | | | | |
| SHAW, SHADJAMOND DIJANAY | ADDRESS ON FILE | | | | |
| SHAW, TORI JAYMES | ADDRESS ON FILE | | | | |
| SHAWANDA BELL | ADDRESS ON FILE | | | | |
| SHAWANDA PRICE | ADDRESS ON FILE | | | | |
| SHAWANDA WILLIAMS | ADDRESS ON FILE | | | | |
| SHAWANDA, LUMPKINS | ADDRESS ON FILE | | | | |
| SHAWANNA WILLIAMS | ADDRESS ON FILE | | | | |
| SHAWANTA MURRELL | ADDRESS ON FILE | | | | |
| SHAWN BLACKMSITH | ADDRESS ON FILE | | | | |
| SHAWN BUCKLER | ADDRESS ON FILE | | | | |
| SHAWN CREMEANS | ADDRESS ON FILE | | | | |
| SHAWN FRIX | ADDRESS ON FILE | | | | |
| SHAWN GAINES | ADDRESS ON FILE | | | | |
| SHAWN GROVER | ADDRESS ON FILE | | | | |
| SHAWN GRUDA | ADDRESS ON FILE | | | | |
| SHAWN HEMINGWAY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SHAWN LANEY | ADDRESS ON FILE | | | | |
| SHAWN LYONS | ADDRESS ON FILE | | | | |
| SHAWN MORELAND | ADDRESS ON FILE | | | | |
| SHAWN SAMPSEL | ADDRESS ON FILE | | | | |
| SHAWN WEATHERBY | ADDRESS ON FILE | | | | |
| SHAWN WILLIAMS | ADDRESS ON FILE | | | | |
| SHAWN, BOND | ADDRESS ON FILE | | | | |
| SHAWN, BROWN | ADDRESS ON FILE | | | | |
| SHAWN, BUCKLER | ADDRESS ON FILE | | | | |
| SHAWN, HARRIS | ADDRESS ON FILE | | | | |
| SHAWN, HATCHER SR. | ADDRESS ON FILE | | | | |
| SHAWN, HILEMAN | ADDRESS ON FILE | | | | |
| SHAWN, MACHADO | ADDRESS ON FILE | | | | |
| SHAWN, MASSEY | ADDRESS ON FILE | | | | |
| SHAWN, MCKEOWN | ADDRESS ON FILE | | | | |
| SHAWN, MURPHY | ADDRESS ON FILE | | | | |
| SHAWN, PATRICK | ADDRESS ON FILE | | | | |
| SHAWN, PRICE | ADDRESS ON FILE | | | | |
| SHAWN, SALAAM-HARDRICK | ADDRESS ON FILE | | | | |
| SHAWN, WILLIAMS | ADDRESS ON FILE | | | | |
| SHAWN, WILLIAMS | ADDRESS ON FILE | | | | |
| SHAWN, WILSON | ADDRESS ON FILE | | | | |
| SHAWNA STALLWORTH | ADDRESS ON FILE | | | | |
| SHAWNA STREMMEL | ADDRESS ON FILE | | | | |
| SHAWNA WARDLOW | ADDRESS ON FILE | | | | |
| SHAWNAH, WRIGHT | ADDRESS ON FILE | | | | |
| SHAWNDELLA GASQUE | ADDRESS ON FILE | | | | |
| SHAWNDRA BELL | ADDRESS ON FILE | | | | |
| SHAWNEA, MATTHEWS STOVALL | ADDRESS ON FILE | | | | |
| SHAWNEE FARP | PO BOX 3394 | OMAHA | NE | 68103 | |
| SHAWNEEQUE COOKE | ADDRESS ON FILE | | | | |
| SHAWNELLE COOK | ADDRESS ON FILE | | | | |
| SHAWNETTE EDWARDS | ADDRESS ON FILE | | | | |
| SHAWNNA, STEMPERT | ADDRESS ON FILE | | | | |
| SHAWNTAE IRA LEWIS | ADDRESS ON FILE | | | | |
| SHAWNTAI CYRUS | ADDRESS ON FILE | | | | |
| SHAWNTE BEECHER | ADDRESS ON FILE | | | | |
| SHAWNTE WALKER | ADDRESS ON FILE | | | | |
| SHAWNTELL JONES | ADDRESS ON FILE | | | | |
| SHAWNTINA REYNOLDS | ADDRESS ON FILE | | | | |
| SHAWON, SIMMONS | ADDRESS ON FILE | | | | |
| SHAWVER, MICHELLE | ADDRESS ON FILE | | | | |
| SHAY BONNER | ADDRESS ON FILE | | | | |
| SHAY ELLIS | ADDRESS ON FILE | | | | |
| SHAY PRINSON | ADDRESS ON FILE | | | | |
| SHAY SIMMONS | ADDRESS ON FILE | | | | |
| SHAY, ALAN | ADDRESS ON FILE | | | | |
| SHAYAN, MONISHA | ADDRESS ON FILE | | | | |
| SHAYANN PATTON | ADDRESS ON FILE | | | | |
| SHAYDA-SLEEGER, YELENA V | ADDRESS ON FILE | | | | |
| SHAYDIN GRIFFIN | ADDRESS ON FILE | | | | |
| SHAYLA DAVIS | ADDRESS ON FILE | | | | |
| SHAYLA GAUSE | ADDRESS ON FILE | | | | |
| SHAYLA MAYO | ADDRESS ON FILE | | | | |
| SHAYLA MIDDELTON | ADDRESS ON FILE | | | | |
| SHAYLA STOCKER | ADDRESS ON FILE | | | | |
| SHAYLA WASHINGTON | ADDRESS ON FILE | | | | |
| SHAYLENE HILL | ADDRESS ON FILE | | | | |
| SHAYLYN SCHALL | ADDRESS ON FILE | | | | |
| SHAYNE FISHER | ADDRESS ON FILE | | | | |
| SHAZIER, NATHANIEL | ADDRESS ON FILE | | | | |
| SHAZIM, MOHAMMED | ADDRESS ON FILE | | | | |
| SHEA TERRA ORGANICS | 101 E. EXECUTIVE DR., TAMMIE UMBEL | STERLING | VA | 20166 | |
| SHEA, JESSICA | ADDRESS ON FILE | | | | |
| SHEA, JOHN RAYMOND | ADDRESS ON FILE | | | | |
| SHEA, KYLE D | ADDRESS ON FILE | | | | |
| SHEA, MARC L | ADDRESS ON FILE | | | | |
| SHEA, SEAN M | ADDRESS ON FILE | | | | |
| SHEAKLEY UNISERVICE INC | PO BOX 465603 | CINCINNATI | OH | 45246 | |
| SHEAN, TAMILYN | ADDRESS ON FILE | | | | |
| SHEANIKA HENDRIX | ADDRESS ON FILE | | | | |
| SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022 | |
| SHEARON, VICTORIA A | ADDRESS ON FILE | | | | |
| SHEBOYGAN COUNTY TREASURER | 508 NEW YORK AVENUEROOM 109 | SHEBOYGAN | WI | 53081 | |
| SHECKELLS, JESSICA L | ADDRESS ON FILE | | | | |
| SHEDRICK, JAMES ARZAVIA | ADDRESS ON FILE | | | | |
| SHEEHAN, JANET L | ADDRESS ON FILE | | | | |
| SHEEHAN, MADILYN RENAE | ADDRESS ON FILE | | | | |
| SHEELEY, DEMETRIA L | ADDRESS ON FILE | | | | |
| SHEELEY, SARA PAYGE | ADDRESS ON FILE | | | | |
| SHEELY, RYAN ANTHONY | ADDRESS ON FILE | | | | |
| SHEEMA BUKHARI | ADDRESS ON FILE | | | | |
| SHEEN, ROMEO | ADDRESS ON FILE | | | | |
| SHEENA DODSON | ADDRESS ON FILE | | | | |
| SHEENA IVORY | ADDRESS ON FILE | | | | |
| SHEENA SMITH | ADDRESS ON FILE | | | | |
| SHEENA, JENKINS | ADDRESS ON FILE | | | | |
| SHEERAN, QUINN MICHAEL | ADDRESS ON FILE | | | | |
| SHEETS, ERIC D | ADDRESS ON FILE | | | | |
| SHEETS, KAREN SUE | ADDRESS ON FILE | | | | |
| SHEHADEH, MUFID A | ADDRESS ON FILE | | | | |
| SHEHAN, STACY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SHEHATA, MOHAMED M | ADDRESS ON FILE | | | | |
| SHEIGH BURNS | ADDRESS ON FILE | | | | |
| SHEIKH, AHMED A | ADDRESS ON FILE | | | | |
| SHEILA ASHLEY | ADDRESS ON FILE | | | | |
| SHEILA BOATENG | ADDRESS ON FILE | | | | |
| SHEILA FEGGINS | ADDRESS ON FILE | | | | |
| SHEILA HART | ADDRESS ON FILE | | | | |
| SHEILA HILSON | ADDRESS ON FILE | | | | |
| SHEILA JONES | ADDRESS ON FILE | | | | |
| SHEILA LEE | ADDRESS ON FILE | | | | |
| SHEILA MOSS | ADDRESS ON FILE | | | | |
| SHEILA PRUTSMAN | ADDRESS ON FILE | | | | |
| SHEILA RICHARDSON | ADDRESS ON FILE | | | | |
| SHEILA ROBINSON | ADDRESS ON FILE | | | | |
| SHEILA SIMPSON | ADDRESS ON FILE | | | | |
| SHEILA SMITH | ADDRESS ON FILE | | | | |
| SHEILA SYKES | ADDRESS ON FILE | | | | |
| SHEILA WESLEY | ADDRESS ON FILE | | | | |
| SHEILA WILLIAMS | ADDRESS ON FILE | | | | |
| SHEILA, PROST | ADDRESS ON FILE | | | | |
| SHEILAH CRAFT | ADDRESS ON FILE | | | | |
| SHEIRRA HILL | ADDRESS ON FILE | | | | |
| SHEKEYSHA, MCKISSIC | ADDRESS ON FILE | | | | |
| SHEKILIA HALL | ADDRESS ON FILE | | | | |
| SHEKINAH WATKINS | ADDRESS ON FILE | | | | |
| SHELAE BAILEY | ADDRESS ON FILE | | | | |
| SHELBORNE, MARTEZ | ADDRESS ON FILE | | | | |
| SHELBY ACKERMAN | ADDRESS ON FILE | | | | |
| SHELBY BEHLING | ADDRESS ON FILE | | | | |
| SHELBY BLVD FIFTYNINE LLC | 34120 WOODWORD AVENUE | BIRMINGHAM | MI | 48009 | |
| SHELBY BOULEVARD FIFTYNINE LLC | 300 PARK STREET, SUITE 410 | BIRMINGHAM | MI | 48009-3482 | |
| SHELBY COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SHELBY COUNTY CLERK | BUSINESS TAX DIVISION, 150 WASHINGTON AVE., SUITE 200 | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY CODE OF ENFORCEM | 6465 MULLINS STATION ROAD | MEMPHIS | TN | 38134 | |
| SHELBY HENAGAN | ADDRESS ON FILE | | | | |
| SHELBY LEMMON | ADDRESS ON FILE | | | | |
| SHELBY MARTINEZ-SCHOVILLE | ADDRESS ON FILE | | | | |
| SHELBY MILLER | ADDRESS ON FILE | | | | |
| SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RDSHELBY TOWNSHIP, MI 48316-4405 | | | | |
| SHELBY WENGERD | ADDRESS ON FILE | | | | |
| SHELBY WOODALL | ADDRESS ON FILE | | | | |
| SHELBY, DION GABRIEL | ADDRESS ON FILE | | | | |
| SHELBY, LEAVENWORTH | ADDRESS ON FILE | | | | |
| SHELBY, LEE | ADDRESS ON FILE | | | | |
| SHELBYVILLE ROAD PLAZA | C/O HAGAN PROPERTIES, INC, 12911 REAMERS ROAD | LOUISVILLE | KY | 40245 | |
| SHELBYVILLE ROAD PLAZA LLC | 12911 REAMERS ROAD | LOUISVILLE | KY | 40245 | |
| SHELDON WINANS | ADDRESS ON FILE | | | | |
| SHELDON, CARMEN MICHELLE | ADDRESS ON FILE | | | | |
| SHELDON, FORD | ADDRESS ON FILE | | | | |
| SHELDON, WALKER | ADDRESS ON FILE | | | | |
| SHELENA BROWN | ADDRESS ON FILE | | | | |
| SHELETHA HARRIS | ADDRESS ON FILE | | | | |
| SHELEY, JUNIOR ROBERT | ADDRESS ON FILE | | | | |
| SHELIA BOUSHEHRI | ADDRESS ON FILE | | | | |
| SHELIA GANT | ADDRESS ON FILE | | | | |
| SHELIA GRAY | ADDRESS ON FILE | | | | |
| SHELIA HINES | ADDRESS ON FILE | | | | |
| SHELIA HOUSTON | ADDRESS ON FILE | | | | |
| SHELIA, HARTMAN | ADDRESS ON FILE | | | | |
| SHELL ENERGY SOLUTIONS | 909 FANNIN ST SUITE 3500HOUSTON, TX 77010 | | | | |
| SHELLANIA WELLS | ADDRESS ON FILE | | | | |
| SHELLECIA JOHNSON | ADDRESS ON FILE | | | | |
| SHELLEY DYSON | ADDRESS ON FILE | | | | |
| SHELLEY LAWRENCE | ADDRESS ON FILE | | | | |
| SHELLY EDWARDS | ADDRESS ON FILE | | | | |
| SHELLY HOWINGTON | ADDRESS ON FILE | | | | |
| SHELLY PAYNE | ADDRESS ON FILE | | | | |
| SHELLY ROGERS | ADDRESS ON FILE | | | | |
| SHELLY, ALEXANDER J | ADDRESS ON FILE | | | | |
| SHELLY, MICHAEL | ADDRESS ON FILE | | | | |
| SHELONDRA, DANIEL COLLINS | ADDRESS ON FILE | | | | |
| SHELTON GREEN | ADDRESS ON FILE | | | | |
| SHELTON, CHARLENE | ADDRESS ON FILE | | | | |
| SHELTON, HAYLEY M | ADDRESS ON FILE | | | | |
| SHELTON, JANET KAY | ADDRESS ON FILE | | | | |
| SHELTON, JOSHUA | ADDRESS ON FILE | | | | |
| SHELTON, LARISSA LYNN | ADDRESS ON FILE | | | | |
| SHELTON, MIRANDA C | ADDRESS ON FILE | | | | |
| SHELTON, PATRICE M | ADDRESS ON FILE | | | | |
| SHELVAY, RHIANNA | ADDRESS ON FILE | | | | |
| SHEMA PRINCE | ADDRESS ON FILE | | | | |
| SHEMAR, MADRY | ADDRESS ON FILE | | | | |
| SHEMAR, MULAI | ADDRESS ON FILE | | | | |
| SHEMEKA KINDALL | ADDRESS ON FILE | | | | |
| SHEMENDERA, ZACHARY JAMES | ADDRESS ON FILE | | | | |
| SHEMIKA WATT | ADDRESS ON FILE | | | | |
| SHEMITA OVERMAN | ADDRESS ON FILE | | | | |
| SHEMORY, SOPHIA R | ADDRESS ON FILE | | | | |
| SHENA SILVER | ADDRESS ON FILE | | | | |
| SHENANDOAH VALLEY ELECTRIC CO-OP | P.O. BOX 70517PHILADELPHIA, PA 19176-0517 | | | | |
| SHENCK, DONALD A | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SHENDALE SIMPSON | ADDRESS ON FILE | | | | |
| SHENEAL PRATER | ADDRESS ON FILE | | | | |
| SHENEKIA MCCLINTON | ADDRESS ON FILE | | | | |
| SHENEKWA MVFARLANDE | ADDRESS ON FILE | | | | |
| SHENELL MASON | ADDRESS ON FILE | | | | |
| SHENESSE DICE | ADDRESS ON FILE | | | | |
| SHENETHA HARRIS | ADDRESS ON FILE | | | | |
| SHENICE NUMAN | ADDRESS ON FILE | | | | |
| SHENIKA WARING | ADDRESS ON FILE | | | | |
| SHENIKAQUA JONES | ADDRESS ON FILE | | | | |
| SHENITA HUDSON | ADDRESS ON FILE | | | | |
| SHENITA JONES | ADDRESS ON FILE | | | | |
| SHENZHEN XINGRISHENG | NO 2 BAOLONG ROAD 3 BAOLOND IND CITY LONGGANG | SHENZHEN | 0 | 518116 | CHINA |
| SHEOCIA WYNN | ADDRESS ON FILE | | | | |
| SHEPARD, ALEXANDER T | ADDRESS ON FILE | | | | |
| SHEPARD, KERSHUN | ADDRESS ON FILE | | | | |
| SHEPARD, WILLIAM | ADDRESS ON FILE | | | | |
| SHEPHERD, ALLEN | ADDRESS ON FILE | | | | |
| SHEPHERD, ASTROY TREYVON | ADDRESS ON FILE | | | | |
| SHEPHERD, DEBORAH | ADDRESS ON FILE | | | | |
| SHEPHERD, LARRY L | ADDRESS ON FILE | | | | |
| SHEPHERD, MARIA A | ADDRESS ON FILE | | | | |
| SHEPHERD, TARA P | ADDRESS ON FILE | | | | |
| SHEPHERD, TAYLOR RYAN | ADDRESS ON FILE | | | | |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | P.O. BOX 840728 | LOS ANGELES | CA | 90084-0728 | |
| SHEPPARD, JERMEL D | ADDRESS ON FILE | | | | |
| SHEPPARD, TURHAN B | ADDRESS ON FILE | | | | |
| SHEPPARD, VALERIE SUSAN | ADDRESS ON FILE | | | | |
| SHEPPERSON, RAIQUAN D | ADDRESS ON FILE | | | | |
| SHER LANE LLC | 4957 LAKEMONT BLVD., SE | BELLEVUE | WA | 98006 | |
| SHER LANE LLC | C/O SHER PARTNERS, 4957 LAKEMONT BLVD. SE, #C4-11 | BELLEVUE | WA | 98006 | |
| SHERALENE CLARKE | ADDRESS ON FILE | | | | |
| SHERARD, LINDSAY KAY | ADDRESS ON FILE | | | | |
| SHERAZ AFZAL | ADDRESS ON FILE | | | | |
| SHEREECE SMITH | ADDRESS ON FILE | | | | |
| SHERELL JOHNSON | ADDRESS ON FILE | | | | |
| SHERELLE SMITH | ADDRESS ON FILE | | | | |
| SHERELYN YARBROUGH | ADDRESS ON FILE | | | | |
| SHERENE JARRETT | ADDRESS ON FILE | | | | |
| SHERENE WILKS | ADDRESS ON FILE | | | | |
| SHERESA DUDLEY | ADDRESS ON FILE | | | | |
| SHERESE PINNIX | ADDRESS ON FILE | | | | |
| SHERESE TOWNSEND | ADDRESS ON FILE | | | | |
| SHERETA JOHNSTON | ADDRESS ON FILE | | | | |
| SHERI ALEXANDER | ADDRESS ON FILE | | | | |
| SHERI MARION | ADDRESS ON FILE | | | | |
| SHERIAN, CHARLOTTE SARA | ADDRESS ON FILE | | | | |
| SHERIDAN CENTER LLC | 6120 LENDELL ROAD | SANBORN | NY | 14132 | |
| SHERIDAN FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| SHERIDAN ROSS P.C. | 1560 BROADWAY, SUITE 1200 | DENVER | CO | 80202 | |
| SHERIDAN, JADEN T | ADDRESS ON FILE | | | | |
| SHERIDAN, KYLE JAMES | ADDRESS ON FILE | | | | |
| SHERIDEN WALTON | ADDRESS ON FILE | | | | |
| SHERIE CLARK | ADDRESS ON FILE | | | | |
| SHERIFF C N ZERKLE JR CABELL CTY CH | CABELL CTY CHPO BOX 2114 | HUNTINGTON | WV | 25721 | |
| SHERIKA MCGEE | ADDRESS ON FILE | | | | |
| SHERINA, CLARKE | ADDRESS ON FILE | | | | |
| SHERITA JEWELL | ADDRESS ON FILE | | | | |
| SHERITA KINNEY | ADDRESS ON FILE | | | | |
| SHERITA SWIFT | ADDRESS ON FILE | | | | |
| SHERLEY RODRIGUEZ | ADDRESS ON FILE | | | | |
| SHERLEY WASHINGTON | ADDRESS ON FILE | | | | |
| SHERLY RUSH | ADDRESS ON FILE | | | | |
| SHERMAINE, NAPIER JR. | ADDRESS ON FILE | | | | |
| SHERMAN GAMBLE | ADDRESS ON FILE | | | | |
| SHERMAN LOVETT | ADDRESS ON FILE | | | | |
| SHERMAN, BIDWELL E | ADDRESS ON FILE | | | | |
| SHERMAN, EZZARD II | ADDRESS ON FILE | | | | |
| SHERMAN, GHAVON GABRIEL | ADDRESS ON FILE | | | | |
| SHERMAN, PHILLIPS III | ADDRESS ON FILE | | | | |
| SHERMAN, REDDICK JR. | ADDRESS ON FILE | | | | |
| SHERMAN, SHELBY L. | ADDRESS ON FILE | | | | |
| SHERMAN, WILLIAM RAY | ADDRESS ON FILE | | | | |
| SHERMARCUS, AMOS | ADDRESS ON FILE | | | | |
| SHERMECKER YOUNG | ADDRESS ON FILE | | | | |
| SHERNOV, JONATHAN JACOB | ADDRESS ON FILE | | | | |
| SHERON LOVING | ADDRESS ON FILE | | | | |
| SHERONDA MERRIWEATHER | ADDRESS ON FILE | | | | |
| SHERQUNNA WELLS | ADDRESS ON FILE | | | | |
| SHERRALL MALONEY | ADDRESS ON FILE | | | | |
| SHERRELL REED | ADDRESS ON FILE | | | | |
| SHERRENA GREEN | ADDRESS ON FILE | | | | |
| SHERRI ADAMS | ADDRESS ON FILE | | | | |
| SHERRI AIKENS | ADDRESS ON FILE | | | | |
| SHERRI HALL | ADDRESS ON FILE | | | | |
| SHERRI HARKINS | ADDRESS ON FILE | | | | |
| SHERRI JONES | ADDRESS ON FILE | | | | |
| SHERRI LONG | ADDRESS ON FILE | | | | |
| SHERRIANN, MORGAN | ADDRESS ON FILE | | | | |
| SHERRIE ASKEW | ADDRESS ON FILE | | | | |
| SHERRIE FULGHAM | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SHERRIE KING | ADDRESS ON FILE | | | | |
| SHERRIE PATTEN | ADDRESS ON FILE | | | | |
| SHERRIE PIERRE | ADDRESS ON FILE | | | | |
| SHERRIE SMITH | ADDRESS ON FILE | | | | |
| SHERRIE VAUGTHERS | ADDRESS ON FILE | | | | |
| SHERRILL, CALUM D | ADDRESS ON FILE | | | | |
| SHERROD, GRIFFIN D | ADDRESS ON FILE | | | | |
| SHERROD, MANUEL | ADDRESS ON FILE | | | | |
| SHERRON MCARTHUR | ADDRESS ON FILE | | | | |
| SHERRON, ADARA L | ADDRESS ON FILE | | | | |
| SHERRONNIE LINDSEY | ADDRESS ON FILE | | | | |
| SHERRY ALEXANDER | ADDRESS ON FILE | | | | |
| SHERRY AMBERS | ADDRESS ON FILE | | | | |
| SHERRY CLARK | ADDRESS ON FILE | | | | |
| SHERRY DUKES | ADDRESS ON FILE | | | | |
| SHERRY FIFI-ARRINGTON | ADDRESS ON FILE | | | | |
| SHERRY GALLMORE | ADDRESS ON FILE | | | | |
| SHERRY GREENAWALT | 3602 W 102ND STREET | CLEVELAND | OH | 44111 | |
| SHERRY KITCHENS | ADDRESS ON FILE | | | | |
| SHERRY LEWIS | ADDRESS ON FILE | | | | |
| SHERRY MCCOFFIN | ADDRESS ON FILE | | | | |
| SHERRY SCOTT | ADDRESS ON FILE | | | | |
| SHERRY SMITH | ADDRESS ON FILE | | | | |
| SHERRY SPUDIS | ADDRESS ON FILE | | | | |
| SHERRY STOKES-MCCLAIN | ADDRESS ON FILE | | | | |
| SHERRY THOMPSON | ADDRESS ON FILE | | | | |
| SHERRY WILLIAMS | ADDRESS ON FILE | | | | |
| SHERRY WRIGHT | ADDRESS ON FILE | | | | |
| SHERRY, KENNA L | ADDRESS ON FILE | | | | |
| SHERRYLON SOMMERVILLE | ADDRESS ON FILE | | | | |
| SHERTELVIE MERCER | ADDRESS ON FILE | | | | |
| SHERVONDA WALTON | ADDRESS ON FILE | | | | |
| SHERWIN GLOSTON | ADDRESS ON FILE | | | | |
| SHERWIN-WILLIAMS COMPANY | P.O. BOX 277501 | ATLANTA | GA | 30384-7501 | |
| SHERWOOD MIDWEST, LLC | PO BOX 7410545 | CHICAGO | IL | 60674-0545 | |
| SHERWOOD SOUTHEAST, LLC | PO BOX 746708 | ATLANTA | GA | 30374-6708 | |
| SHERWOOD SOUTHWEST, LLC | PO BOX 843062 | DALLAS | TX | 75284-3062 | |
| SHERWOOD WEST, LLC | PO BOX 843064 | DALLAS | TX | 75284-3064 | |
| SHERWOOD, CHRISTINE LEE | ADDRESS ON FILE | | | | |
| SHERWOOD, JOHN | ADDRESS ON FILE | | | | |
| SHERWOOD, ROBERT J | ADDRESS ON FILE | | | | |
| SHERWOOD, THOMAS E | ADDRESS ON FILE | | | | |
| SHERYL BENNETT | ADDRESS ON FILE | | | | |
| SHERYL LAND | ADDRESS ON FILE | | | | |
| SHERYL MCCLAIN | ADDRESS ON FILE | | | | |
| SHETANGY SALTER | ADDRESS ON FILE | | | | |
| SHETREAT, MAYA | ADDRESS ON FILE | | | | |
| SHEUFELT, DYLAN S | ADDRESS ON FILE | | | | |
| SHEUNIQUA BALLARD | ADDRESS ON FILE | | | | |
| SHEVITZ, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| SHEVON JACKSON | ADDRESS ON FILE | | | | |
| SHI INTERNATIONAL CO | 290 DAVIDSON AVE. | SOMERSET | NJ | 8873 | |
| SHI INTERNATIONAL CORP | PO BOX 952121 | DALLAS | TX | 75395 | |
| SHI INTERNATIONAL CORP-DELAGE LANDEN | PO BOX 41602 | PHILADELPHIA | PA | 19101-1602 | |
| SHI QUAN TILLMAN | ADDRESS ON FILE | | | | |
| SHIELD SECURITY SYSTEMS, LLC | 7456 W 5TH AVE | LAKEWOOD | CO | 80226 | |
| SHIELDS FACILITIES M | 1777 SENTRY PARKWAY WESTBLDNG 17 SUITE 304 | BLUE BELL | PA | 19422 | |
| SHIELDS, JASMINE S-I | ADDRESS ON FILE | | | | |
| SHIELDS, JUSTIN SHIELDS A | ADDRESS ON FILE | | | | |
| SHIELDS, PETER | ADDRESS ON FILE | | | | |
| SHIEMA REID | ADDRESS ON FILE | | | | |
| SHIENA BOWSER | ADDRESS ON FILE | | | | |
| SHIESLEY, MAGGIE ROSE | ADDRESS ON FILE | | | | |
| SHIETS, AMBER LYNN | ADDRESS ON FILE | | | | |
| SHIFFER, EMILY | ADDRESS ON FILE | | | | |
| SHIFFLETT, JOHN | ADDRESS ON FILE | | | | |
| SHIJUAN, ROBINSON | ADDRESS ON FILE | | | | |
| SHIKEMA WILLIAMS | ADDRESS ON FILE | | | | |
| SHIKIRA HAMPTON | ADDRESS ON FILE | | | | |
| SHILIVEA EVANS | ADDRESS ON FILE | | | | |
| SHILLINGTON PARTNERS | C/O REALTY RESOURCE CAPITAL7600 JERICHO TURNPIKE, SUITE 402 | WOODBURY | NY | 11797 | |
| SHILTS, JENNIFER M | ADDRESS ON FILE | | | | |
| SHIM, JIWON | ADDRESS ON FILE | | | | |
| SHIMKO, PATRICK | ADDRESS ON FILE | | | | |
| SHINE TALENT GROUP | 1129 N POINSETTIA PL | WEST HOLLYWOOD | CA | 90046 | |
| SHINE, LATONYA R. | ADDRESS ON FILE | | | | |
| SHINELLE MOYD | ADDRESS ON FILE | | | | |
| SHINGLER, MORGAN O | ADDRESS ON FILE | | | | |
| SHINING CLEAN LLC | 123 LOREWOOD AVENUE | WILMINGTON | DE | 19804 | |
| SHINSKY, ALEXANDER | ADDRESS ON FILE | | | | |
| SHINTARRA GRUBBS | ADDRESS ON FILE | | | | |
| SHINTERRA DUPREE | ADDRESS ON FILE | | | | |
| SHIONA BALDWIN | ADDRESS ON FILE | | | | |
| SHIP GLOBAL LOGISTICS INC | 1605 JOHN STREETSUITE 201A | FORT LEE | NJ | 07024 | |
| SHIPKOWSKI, JADE | ADDRESS ON FILE | | | | |
| SHIPLETT, ANDREW | ADDRESS ON FILE | | | | |
| SHIPLEY, JOSHUA DAVID | ADDRESS ON FILE | | | | |
| SHIPLEY, NATHANAEL RON-LEE | ADDRESS ON FILE | | | | |
| SHIPLEY, STACY | ADDRESS ON FILE | | | | |
| SHIPMAN & GOODWIN LP | ONE CONSTITUTION PLAZA | HARTFORD | CT | 6103 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SHIPMAN, BENJAMIN | ADDRESS ON FILE | | | | |
| SHIPMAN, KODY M | ADDRESS ON FILE | | | | |
| SHIPP, DYLAN CHARLES | ADDRESS ON FILE | | | | |
| SHIPP, KYLE H | ADDRESS ON FILE | | | | |
| SHIPPE, AVERY M | ADDRESS ON FILE | | | | |
| SHIPPEE, ROBIN SUSAN | ADDRESS ON FILE | | | | |
| SHIPPER, ALISSA | ADDRESS ON FILE | | | | |
| SHIQUILLA WRIGHT | ADDRESS ON FILE | | | | |
| SHIQUITA COLEMAN | ADDRESS ON FILE | | | | |
| SHIQUITA HILL | ADDRESS ON FILE | | | | |
| SHIQUITA RADFORD | ADDRESS ON FILE | | | | |
| SHIQUITA RUCKER | ADDRESS ON FILE | | | | |
| SHIQUITA WALKER | ADDRESS ON FILE | | | | |
| SHIRAZEE LLC & PARVIZ AND | MAUDIE SAMIEE, 2418 13TH STREET SE | SALEM | OR | 97302 | |
| SHIRAZEE, LLC PARVIZ AND MAUDIE SAMIEE, TRUSTEES | 2418 13TH STREET SE | SALEM | OR | 97302 | |
| SHIRE CITY HERBALS INC | BRIAN HUEBNER, 15 COMMERCIAL ST, BRIAN HUEBNER | PITTSFIELD | MA | 1201 | |
| SHIRELLE SAMPLE KING | ADDRESS ON FILE | | | | |
| SHIRLAINE SNOW | ADDRESS ON FILE | | | | |
| SHIRLEY ALEXANDER | ADDRESS ON FILE | | | | |
| SHIRLEY ALLISON | ADDRESS ON FILE | | | | |
| SHIRLEY ANN | ADDRESS ON FILE | | | | |
| SHIRLEY BARNES | ADDRESS ON FILE | | | | |
| SHIRLEY BARNES | ADDRESS ON FILE | | | | |
| SHIRLEY BRADFORD | ADDRESS ON FILE | | | | |
| SHIRLEY BROWN | ADDRESS ON FILE | | | | |
| SHIRLEY BUSCAY | ADDRESS ON FILE | | | | |
| SHIRLEY DIGGS | ADDRESS ON FILE | | | | |
| SHIRLEY FINCH | ADDRESS ON FILE | | | | |
| SHIRLEY FLORENCE | ADDRESS ON FILE | | | | |
| SHIRLEY GOODWIN | ADDRESS ON FILE | | | | |
| SHIRLEY HICKS | ADDRESS ON FILE | | | | |
| SHIRLEY JACKSON | ADDRESS ON FILE | | | | |
| SHIRLEY JACKSON | ADDRESS ON FILE | | | | |
| SHIRLEY JONES | ADDRESS ON FILE | | | | |
| SHIRLEY MADERA | ADDRESS ON FILE | | | | |
| SHIRLEY MCCALL | ADDRESS ON FILE | | | | |
| SHIRLEY MCKENZIE | ADDRESS ON FILE | | | | |
| SHIRLEY MILES-GUYE | ADDRESS ON FILE | | | | |
| SHIRLEY MITCHELL | ADDRESS ON FILE | | | | |
| SHIRLEY PINKNEY | ADDRESS ON FILE | | | | |
| SHIRLEY REJANO | ADDRESS ON FILE | | | | |
| SHIRLEY ROBINSON | ADDRESS ON FILE | | | | |
| SHIRLEY STATON | ADDRESS ON FILE | | | | |
| SHIRLEY THOMAS | ADDRESS ON FILE | | | | |
| SHIRLEY WARD | ADDRESS ON FILE | | | | |
| SHIRLEY, DARIUS M | ADDRESS ON FILE | | | | |
| SHIRLEY, LESLIE SHAROD | ADDRESS ON FILE | | | | |
| SHIRLINDA WILLIAMS | ADDRESS ON FILE | | | | |
| SHIRLINDRIA FRANKS | ADDRESS ON FILE | | | | |
| SHIRLY LAGAT | ADDRESS ON FILE | | | | |
| SHIRNEKA CARLOSS | ADDRESS ON FILE | | | | |
| SHIRRI HILL | ADDRESS ON FILE | | | | |
| SHISLER, KATHRYN ANN | ADDRESS ON FILE | | | | |
| SHIVAINER, RANJITHA RAVI | ADDRESS ON FILE | | | | |
| SHIVELY, HELENA | ADDRESS ON FILE | | | | |
| SHIVELY, NINA | ADDRESS ON FILE | | | | |
| SHIVELY, SKYLER | ADDRESS ON FILE | | | | |
| SHIVERS, LAVELL | ADDRESS ON FILE | | | | |
| SHIVERS, MONTERIOUS | ADDRESS ON FILE | | | | |
| SHIVERS, TIFFANY DIANE | ADDRESS ON FILE | | | | |
| SHIYANG LI | ADDRESS ON FILE | | | | |
| SHKELQIM, MORINA | ADDRESS ON FILE | | | | |
| SHMITKA, DYLAN J | ADDRESS ON FILE | | | | |
| SHOAIB, SYED TALHA | ADDRESS ON FILE | | | | |
| SHOBRADRICK, POLHILL | ADDRESS ON FILE | | | | |
| SHOCKLEY, NICKOLAS G. | ADDRESS ON FILE | | | | |
| SHODA, DERICK | ADDRESS ON FILE | | | | |
| SHOEMAKER, JASMINE DAWN | ADDRESS ON FILE | | | | |
| SHOEMAKER, JENNALYN CLAUDIA | ADDRESS ON FILE | | | | |
| SHOEN, CAMERON M | ADDRESS ON FILE | | | | |
| SHOKELLE SIMS | ADDRESS ON FILE | | | | |
| SHOLLA, CHRISTOPHER I | ADDRESS ON FILE | | | | |
| SHOLLY, EMILIA ROSE | ADDRESS ON FILE | | | | |
| SHOLTIS, BRIGID KATHRYN | ADDRESS ON FILE | | | | |
| SHOLTIS, JOSEF RAYMOND | ADDRESS ON FILE | | | | |
| SHOMBRERAH THOMAS | ADDRESS ON FILE | | | | |
| SHOMEKA DAVIS | ADDRESS ON FILE | | | | |
| SHON TAYLOR | ADDRESS ON FILE | | | | |
| SHONDREA, TAYLOR | ADDRESS ON FILE | | | | |
| SHONEQUE CROWDER | ADDRESS ON FILE | | | | |
| SHONICA HAWKINS | ADDRESS ON FILE | | | | |
| SHONIQUE BANKS | ADDRESS ON FILE | | | | |
| SHONN LOFTIN | ADDRESS ON FILE | | | | |
| SHONNIE SUMMERSET | ADDRESS ON FILE | | | | |
| SHONRIKA MITCHELL | ADDRESS ON FILE | | | | |
| SHONTA KIMBLE | ADDRESS ON FILE | | | | |
| SHONTAVIA EDWARDS | ADDRESS ON FILE | | | | |
| SHONTE MCDONALD | ADDRESS ON FILE | | | | |
| SHONTEL SIMMONS | ADDRESS ON FILE | | | | |
| SHONTEZ RILEY | ADDRESS ON FILE | | | | |
| SHONTIA MITCHELL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SHONYA ALQURAISHY | ADDRESS ON FILE | | | | |
| SHOOK, STEVEN ALAN | ADDRESS ON FILE | | | | |
| SHOOP, AUSTIN B | ADDRESS ON FILE | | | | |
| SHOPPAS MATERIAL HANDLING, LTD | P.O. BOX 612027 | DALLAS | TX | 75261-2027 | |
| SHOPPAS MID AMERICA LLC | PO BOX 612027 | DALLAS | TX | 75261-2027 | |
| SHOPPERTRAK RCT LLC | 6564 SOLUTION CENTER | CHICAGO | IL | 60677 | |
| SHOPPES AT BEDFORD 1 | C/O ACF PROPERTY MANAGEMENT12411 VENTURA BLVD | LOS ANGELES | CA | 91604 | |
| SHOPPES AT TOWER PLACE LLC | 2530 SCOTTSVILLE RD., SUITE 21 | BOWLING GREEN | KY | 42104 | |
| SHOPPES AT TOWER PLACE, LLC | C/O BRAD MARTENS, 2530 SCOTTSVILLE RD., SUITE 21 | BOWLING GREEN | KY | 42104 | |
| SHOPS AT ST JOHNS LLC | PO BOX 713562 | CHICAGO | IL | 60677 | |
| SHOPS AT ST. JOHNS LLC | 225 W. WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | |
| SHOPS OF TIMUQUANA LLC | 4401 EMERSON STREET, SUITE 9 | JACKSONVILLE | FL | 32207 | |
| SHORE CREEK LLC | C/O RITA ROTHMAN, 21650 BURBANK BLVD, SUITE 110 | WOODLAND HILLS | CA | 91367 | |
| SHORE CREEK, LLC | 21650 BURBANK BLVD # 110 | WOODLAND HILLS | CA | 91367 | |
| SHORE, DOUGLAS | ADDRESS ON FILE | | | | |
| SHORE, KATELYN | ADDRESS ON FILE | | | | |
| SHORE, SIMON K | ADDRESS ON FILE | | | | |
| SHOREGATE STAT LL191 | 33340 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| SHOREGATE STATION LLC | ATTN: ROBERT MYERS, COO, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| SHORT CIRCUIT ELECTRONICS | PO BOX 803867 | KANSAS CITY | MO | 641803867 | |
| SHORT, AMBER MARIE | ADDRESS ON FILE | | | | |
| SHORT, ANDREW | ADDRESS ON FILE | | | | |
| SHORT, AUSTIN JAMES | ADDRESS ON FILE | | | | |
| SHORT, DANIXA | ADDRESS ON FILE | | | | |
| SHORT, KYLE J | ADDRESS ON FILE | | | | |
| SHORTER, DAKOTA L | ADDRESS ON FILE | | | | |
| SHORTRIDGE, ALLISON M | ADDRESS ON FILE | | | | |
| SHOUGH-GERMANN, MIKAYLA M | ADDRESS ON FILE | | | | |
| SHOULDERS, AMBER | ADDRESS ON FILE | | | | |
| SHOVON, CHATMON | ADDRESS ON FILE | | | | |
| SHOWERS, PAIGE | ADDRESS ON FILE | | | | |
| SHOWMAN, SAMANTHA JEAN | ADDRESS ON FILE | | | | |
| SHRARNEE LEE | ADDRESS ON FILE | | | | |
| SHRAWDER, SAMANTHA S. | ADDRESS ON FILE | | | | |
| SHRED DIRECT LLC | PO BOX 1737 | POWELL | OH | 43065 | |
| SHRED IT US JV LLC | 28883 NETWORK PLACE | CHICAGO | IL | 60673 | |
| SHRED IT USA INC | 28883 NETWORK PLACE | CHICAGO | IL | 60673 | |
| SHREWSBURY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SHREWSBURY COMMONS, L.P. | 4750 OWINGS MILLS BLVD. | OWINGS MILLS | MD | 21117 | |
| SHREWSBURY LL 4400 | C/O CHESAPEAKE COMMERCIAL PROP4750 OWINGS MILLS BOULEVARD | OWINGS MILLS | MD | 21117 | |
| SHREWSBURY VILLAGE | 231 WILLOW STREETYARMOUTHPORT, MA 02675 | | | | |
| SHREWSBURY VILLAGE LIMITED PARTNERSHIP | ADDRESS UNKNOWN | | | | |
| SHRINER, JACOB A | ADDRESS ON FILE | | | | |
| SHROOMY LLC | RODMAN HANSON, 515 SW RUSTIC CIR | STUART | FL | 34997 | |
| SHROYER, ZACK M | ADDRESS ON FILE | | | | |
| SHRUBB, GIANA KAY | ADDRESS ON FILE | | | | |
| SHRYMPE STRONG | ADDRESS ON FILE | | | | |
| SHUBERT, WYNNIE ANAMARIE | ADDRESS ON FILE | | | | |
| SHUKHMAN, MAX | ADDRESS ON FILE | | | | |
| SHUKWAM BATTLE | ADDRESS ON FILE | | | | |
| SHULER, CANDICE A. | ADDRESS ON FILE | | | | |
| SHULER, DERRICK R | ADDRESS ON FILE | | | | |
| SHULER, ILLYA R. | ADDRESS ON FILE | | | | |
| SHULER, JAMES A | ADDRESS ON FILE | | | | |
| SHULER, LAQUANDRA DEJA | ADDRESS ON FILE | | | | |
| SHULER, SHAMEKA LASHAWN | ADDRESS ON FILE | | | | |
| SHULER, SHANEKWA A. | ADDRESS ON FILE | | | | |
| SHULER, SHANTA S. | ADDRESS ON FILE | | | | |
| SHULER, WILLIE | ADDRESS ON FILE | | | | |
| SHULL, COURTNEY M | ADDRESS ON FILE | | | | |
| SHULONDA KERLEY | ADDRESS ON FILE | | | | |
| SHULTZ, ELIZABETH C | ADDRESS ON FILE | | | | |
| SHULTZ, ERIN ELIZABETH | ADDRESS ON FILE | | | | |
| SHU'LUN FINLEY | ADDRESS ON FILE | | | | |
| SHUMARD, KAYDEN ALLEN | ADDRESS ON FILE | | | | |
| SHUNDERRICA BROWN | ADDRESS ON FILE | | | | |
| SHUNDREKA JENKINS | ADDRESS ON FILE | | | | |
| SHUNTAY CRAWFORD | ADDRESS ON FILE | | | | |
| SHUNTEKIA HAYNES | ADDRESS ON FILE | | | | |
| SHUNTIA RUTHERFORD | ADDRESS ON FILE | | | | |
| SHUQUINTA BUTLER | ADDRESS ON FILE | | | | |
| SHURITA TENNYSON | ADDRESS ON FILE | | | | |
| SHURRIES JOHNSON | ADDRESS ON FILE | | | | |
| SHUSTIKOFF, ALEXEI N | ADDRESS ON FILE | | | | |
| SHUTI, SULIYAT A | ADDRESS ON FILE | | | | |
| SHUTLER, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| SHUTT, ANGELA | ADDRESS ON FILE | | | | |
| SHUTTLEWORTH, MATTHEW STEVEN | ADDRESS ON FILE | | | | |
| SHWANDA HARRIS | ADDRESS ON FILE | | | | |
| SHYANNE HYATTE | ADDRESS ON FILE | | | | |
| SHYANNE, KUNTSEN L. | ADDRESS ON FILE | | | | |
| SHY'DAISHA, GILKES | ADDRESS ON FILE | | | | |
| SHYDRIKA BATEY | ADDRESS ON FILE | | | | |
| SHYHEIM JACKSON | ADDRESS ON FILE | | | | |
| SHYHEIM, JACKSON | ADDRESS ON FILE | | | | |
| SHY'KAILA, BURTON | ADDRESS ON FILE | | | | |
| SHYKEMIYON RUMPH | ADDRESS ON FILE | | | | |
| SHYKERRIA, CRAFTER | ADDRESS ON FILE | | | | |
| SHYLAR HONAKAR | ADDRESS ON FILE | | | | |
| SHYLEANE MORGAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SHYNESE HAMILTON | ADDRESS ON FILE | | | | |
| SHYPOT, DENYS | ADDRESS ON FILE | | | | |
| SHYRIGH, WINTER BRYCE | ADDRESS ON FILE | | | | |
| SHYTIQUE WILLIAMS | ADDRESS ON FILE | | | | |
| SHYTIRRA THOMPSON | ADDRESS ON FILE | | | | |
| SIACA, LUIS | ADDRESS ON FILE | | | | |
| SIAGEL, ADRIANA F. | ADDRESS ON FILE | | | | |
| SIAL, SEYYAM M | ADDRESS ON FILE | | | | |
| SIANNA LOPEZ | ADDRESS ON FILE | | | | |
| SIAPNO, WENDY B | ADDRESS ON FILE | | | | |
| SIB DEVELOPMENT & CONSULTING, INC. | P.O. BOX 736603 | DALLAS | TX | 753736603 | |
| SIBLEY, KAYLA N | ADDRESS ON FILE | | | | |
| SIBLINGS ENTERPRISES LTD. | 49 OCEAN DRIVE | JUPITER | FL | 33469 | |
| SIBOMANA, NADIEA L. | ADDRESS ON FILE | | | | |
| SIBU, LLC | STUART HUTCHINSON, 1098 E. SOUTH UNION AVE. | MIDVALE | UT | 84047 | |
| SIBURT, STEVEN | ADDRESS ON FILE | | | | |
| SICHER, JAZZMIN A | ADDRESS ON FILE | | | | |
| SICILIAN, AMANDA LEE | ADDRESS ON FILE | | | | |
| SICILY WILLIAMS | ADDRESS ON FILE | | | | |
| SICKELS, MASON ALEXANDER | ADDRESS ON FILE | | | | |
| SICKLES, KATLYN M | ADDRESS ON FILE | | | | |
| SID BROOKS | ADDRESS ON FILE | | | | |
| SIDDHA FLOWER ESSENCES LLC | STAN DELAND, 21225 PACIFIC COAST HIGHWAY, SUITE B, STAN DELAND | MALIBU | CA | 90265 | |
| SIDDIQ, HARITH B | ADDRESS ON FILE | | | | |
| SIDDIQI, SAMAD M | ADDRESS ON FILE | | | | |
| SIDDIQUI, ZUBAIR | ADDRESS ON FILE | | | | |
| SIDELL, JENNIFER A | ADDRESS ON FILE | | | | |
| SIDELL, JON | ADDRESS ON FILE | | | | |
| SIDELL, KERA | ADDRESS ON FILE | | | | |
| SIDELL, LILLIAN BROOKE | ADDRESS ON FILE | | | | |
| SIDER, ELI ISAAC | ADDRESS ON FILE | | | | |
| SIDERS, CASSIE D | ADDRESS ON FILE | | | | |
| SIDHARTHA AGRAWAL | ADDRESS ON FILE | | | | |
| SIDHU, JEAVAN S | ADDRESS ON FILE | | | | |
| SIDLEY AUSTIN LLP | ONE S DEARBORN STREET | CHICAGO | IL | 60603 | |
| SIDNEY ASBURY | ADDRESS ON FILE | | | | |
| SIDNEY BRANCH | ADDRESS ON FILE | | | | |
| SIDNEY MORROW | ADDRESS ON FILE | | | | |
| SIDNEY, GLOVER | ADDRESS ON FILE | | | | |
| SIDNEY, IMANA | ADDRESS ON FILE | | | | |
| SIDNEY, PANSY III | ADDRESS ON FILE | | | | |
| SIDNI, SHEPPARD | ADDRESS ON FILE | | | | |
| SIDORRIE JACKSON | ADDRESS ON FILE | | | | |
| SIDORSKI, THERESA MAIRE | ADDRESS ON FILE | | | | |
| SIEBENMORGEN, LAURA ROSE | ADDRESS ON FILE | | | | |
| SIEBER, JEFFREY D | ADDRESS ON FILE | | | | |
| SIEFKER, ANTHONY CHRISTOPHER | ADDRESS ON FILE | | | | |
| SIEGEL, ZACHARY AIDYN | ADDRESS ON FILE | | | | |
| SIEGEN LANE PROPERTIES LLC | 600 MADISON AVENUE, 14TH FLOOR | NEW YORK | NY | 10022 | |
| SIEGEN LANE PROPERTIES LLC | C/O MALL PROPERTIES INC, PO BOX 304, DEPT 5000 | EMERSON | NJ | 7630 | |
| SIEGERT, CHLOE | ADDRESS ON FILE | | | | |
| SIEGFRIED, RACHEL M. | ADDRESS ON FILE | | | | |
| SIEGLE, BREANNA LYNN | ADDRESS ON FILE | | | | |
| SIEGMANN, JAMES HAROLD | ADDRESS ON FILE | | | | |
| SIEMENS INDUSTRY INC | C/O CITIBANK (BLDG TECH)PO BOX 2134 | CAROL STREAM | IL | 60132 | |
| SIENA II HOLDING LP | C/O LAURICH PROPERTIES, INC., 10655 PARK RUN DRIVE, SU 160 | LAS VEGAS | NV | 891444590 | |
| SIENA II HOLDINGS LP | ADDRESS UNKNOWN | | | | |
| SIENNA TOWNSEND | 7632 US HWY 42 E | VERONA | KY | 41092 | |
| SIERA AMENGUAL | ADDRESS ON FILE | | | | |
| SIERA ROBEN | ADDRESS ON FILE | | | | |
| SIERRA ANDERSON | ADDRESS ON FILE | | | | |
| SIERRA ARROYO, EDNA MILAGROS | ADDRESS ON FILE | | | | |
| SIERRA COBB | ADDRESS ON FILE | | | | |
| SIERRA GRIFFIN | ADDRESS ON FILE | | | | |
| SIERRA HAMPTON | ADDRESS ON FILE | | | | |
| SIERRA HILL | ADDRESS ON FILE | | | | |
| SIERRA HOOD | ADDRESS ON FILE | | | | |
| SIERRA SAGE HERBS (DRP) | ERIN BOVARD, 424 MAIN STREET | LYONS | CO | 80540 | |
| SIERRA, ALEXANDER E | ADDRESS ON FILE | | | | |
| SIERRA, BENJAMIN R | ADDRESS ON FILE | | | | |
| SIERRA, JACKELINE | ADDRESS ON FILE | | | | |
| SIERRA, JESUS L | ADDRESS ON FILE | | | | |
| SIERRA, MADELINE ANNE | ADDRESS ON FILE | | | | |
| SIERRA, TYLER | ADDRESS ON FILE | | | | |
| SIERRRA MCELROY | ADDRESS ON FILE | | | | |
| SIEVEWRIGHT, KIERA A | ADDRESS ON FILE | | | | |
| SIEWSANKAR, RENUKA | ADDRESS ON FILE | | | | |
| SIFA MUBYEYI | ADDRESS ON FILE | | | | |
| SIFUENTES GARCIA, JAZMIN | ADDRESS ON FILE | | | | |
| SIFUENTES, DIEGO | ADDRESS ON FILE | | | | |
| SIFUENTES, MICHEAL A | ADDRESS ON FILE | | | | |
| SIG PROD GROUP-DSD | DBA SIGNATURE PRODUCTS GROUP PO BOX 150342 | OGDEN | UT | 84415 | |
| SIGMA COMPUTING, INC. | 116 NEW MONTGOMERY STREETSUITE 700 | SAN FRANCISCO | CA | 94105 | |
| SIGMONICA KENDRICK | ADDRESS ON FILE | | | | |
| SIGN CONSULTANTS, INC | 2578 ENTERPRISE RD. #337 | ORANGE CITY | FL | 32763 | |
| SIGNAL | SILICON VALLEY BANK, FBO: SIGNAL, DEPT CH 16681 | PALATINE | IL | 600556681 | |
| SIGNATURE LANDSCAPE, LLC | PO BOX 200324 | DALLAS | TX | 75320-0324 | |
| SIGNORELLI, NICHOLAS A | ADDRESS ON FILE | | | | |
| SIGNS PLUS | 811 BROUGHTON STREET | ORANGEBURG | SC | 29115 | |
| SIGNUP SOFTWARE INC | 3500 SOUTH DUPONT HIGHWAY, SUITE DN 101 | DOVER | NY | 10022 | |
| SIGNWIZ SIGNS AND GRAPHICS, LLC | 781 CROMWELL AVENUE | ROCKY HILL | CT | 06067 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SIGRID VIAU | 23313 LIBERTY | ST. CLAIR SHORES | MI | 48080 | |
| SIGUENZA, DESTINY H | ADDRESS ON FILE | | | | |
| SIIKARLA, ERIC N | ADDRESS ON FILE | | | | |
| SIJ HOLDINGS, LLC (MCCLATCHY) | PO BOX 510150 | LIVONIA | MI | 48151 | |
| SIKIE, KATIE MARIE | ADDRESS ON FILE | | | | |
| SIKON, GARY FRANK | ADDRESS ON FILE | | | | |
| SIKON, RACHEL E. | ADDRESS ON FILE | | | | |
| SIKORA, MICHELLE M | ADDRESS ON FILE | | | | |
| SIKORSKI, RENEE | ADDRESS ON FILE | | | | |
| SILANO, SUSAN A | ADDRESS ON FILE | | | | |
| SILBERMAN, JACOB W | ADDRESS ON FILE | | | | |
| SILCO FIRE & SEC | DBA SILCO FIRE & SECURITYPO BOX 933381 | CLEVELAND | OH | 44193 | |
| SILER, SIERRA M | ADDRESS ON FILE | | | | |
| SILOAM SPRINGS CHAMBER OF COMMERCE | 101 N MOUNT OLIVE ST. | SILOAM SPRINGS | AR | 72761 | |
| SILON, HAYLEY ALEXYS | ADDRESS ON FILE | | | | |
| SILOS DICKSON | ADDRESS ON FILE | | | | |
| SILVA AMBRIZ, JOSHUA | ADDRESS ON FILE | | | | |
| SILVA, ALEENA M | ADDRESS ON FILE | | | | |
| SILVA, ALEIS | ADDRESS ON FILE | | | | |
| SILVA, ANELIZA | ADDRESS ON FILE | | | | |
| SILVA, ELIJAH D | ADDRESS ON FILE | | | | |
| SILVA, GABRIEL COSTA | ADDRESS ON FILE | | | | |
| SILVA, GUADALUPE | ADDRESS ON FILE | | | | |
| SILVA, OCTAVIO C | ADDRESS ON FILE | | | | |
| SILVA, RANDY | ADDRESS ON FILE | | | | |
| SILVA, VENANCIO | ADDRESS ON FILE | | | | |
| SILVA-GARCIA, MANUEL | ADDRESS ON FILE | | | | |
| SILVAGNOLI, DOMENIC P | ADDRESS ON FILE | | | | |
| SILVEIRA, ALISON K | ADDRESS ON FILE | | | | |
| SILVEIRA, VICTORIA E | ADDRESS ON FILE | | | | |
| SILVER STATE HEATING & AIR CONDITIONING, LLC | 80 CONEY ISLAND DRIVE | SPARKS | NV | 89431 | |
| SILVER STATE PLUMBING LLC | 4535 COPPER SAGE ST | LAS VEGAS | NV | 89115 | |
| SILVER SYKES | ADDRESS ON FILE | | | | |
| SILVER, MICHELLE | ADDRESS ON FILE | | | | |
| SILVER, RACHEL S | ADDRESS ON FILE | | | | |
| SILVER, SAMANTHA LYNN | ADDRESS ON FILE | | | | |
| SILVERA, EDILBERTO P | ADDRESS ON FILE | | | | |
| SILVERIO, ARIANNE V | ADDRESS ON FILE | | | | |
| SILVERMAN PROPERTIES LP | PO BOX 50378 | NASHVILLE | TN | 37205 | |
| SILVERMAN, GAVIN R | ADDRESS ON FILE | | | | |
| SILVERS, CHARLES WILLIAM | ADDRESS ON FILE | | | | |
| SILVERTHORN, MIRA FRANCES | ADDRESS ON FILE | | | | |
| SILVERTHORNE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| SILVIA KEARNEY | ADDRESS ON FILE | | | | |
| SILVIA LOPEZ | ADDRESS ON FILE | | | | |
| SILVIA SALINAS | ADDRESS ON FILE | | | | |
| SILVIA, DELGADO HERNANDEZ | ADDRESS ON FILE | | | | |
| SILVIA, MADELINE ELIZABETH | ADDRESS ON FILE | | | | |
| SILVIA, RAMIREZ | ADDRESS ON FILE | | | | |
| SILVIA, SHANNON | ADDRESS ON FILE | | | | |
| SILVIO ZARATE - PERFECT GAME TRAINING | 740 SE 1ST WAY APT 109 | DEERFIELD BEACH | FL | 33441 | |
| SIMARD, SCOTT P | ADDRESS ON FILE | | | | |
| SIMENTAL, CYNTHIA | ADDRESS ON FILE | | | | |
| SIMENTAL, MARCOS E | ADDRESS ON FILE | | | | |
| SIMERLY, JULIA | ADDRESS ON FILE | | | | |
| SIMMERMAN, ALYSSA R | ADDRESS ON FILE | | | | |
| SIMMONDS, CHRISTINE | ADDRESS ON FILE | | | | |
| SIMMONS BANK | JOY KINNEY, 201 S. DEAN A MCGEE | WYNNEWOOD | OK | 73098 | |
| SIMMONS MANUFACTURING CO, LLC | PO BOX 945655 | ATLANTA | GA | 30394-5655 | |
| SIMMONS PET FOOD | PO BOX 802238 | KANSAS CITY | MO | 64180 | |
| SIMMONS, ALEXIS MARIE | ADDRESS ON FILE | | | | |
| SIMMONS, ANDREW | ADDRESS ON FILE | | | | |
| SIMMONS, BOYD | ADDRESS ON FILE | | | | |
| SIMMONS, CHLOE R | ADDRESS ON FILE | | | | |
| SIMMONS, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| SIMMONS, COURTNEY BETH | ADDRESS ON FILE | | | | |
| SIMMONS, DERYAN ELIJAH | ADDRESS ON FILE | | | | |
| SIMMONS, FABIAN M | ADDRESS ON FILE | | | | |
| SIMMONS, JADE ALEXANDRIA | ADDRESS ON FILE | | | | |
| SIMMONS, JASHAWN T | ADDRESS ON FILE | | | | |
| SIMMONS, KAMEL D | ADDRESS ON FILE | | | | |
| SIMMONS, MAKIAH JAMALL | ADDRESS ON FILE | | | | |
| SIMMONS, MELISSA | ADDRESS ON FILE | | | | |
| SIMMONS, SABINE GRACE | ADDRESS ON FILE | | | | |
| SIMMONS, SALINA E. | ADDRESS ON FILE | | | | |
| SIMMONS, SHANDA LATRICE | ADDRESS ON FILE | | | | |
| SIMMONS, SOPHIE | ADDRESS ON FILE | | | | |
| SIMMONS, SUN CHA | ADDRESS ON FILE | | | | |
| SIMMONS, TAYLOR | ADDRESS ON FILE | | | | |
| SIMMONS, TYSHEKIA MONIQUE | ADDRESS ON FILE | | | | |
| SIMMS, FREDERICK A | ADDRESS ON FILE | | | | |
| SIMMS, JENNIFER L | ADDRESS ON FILE | | | | |
| SIMNANA MKEYO | ADDRESS ON FILE | | | | |
| SIMON DATA, INC | 115 BROADWAYSTH FLOOR | NEW YORK | NY | 10006 | |
| SIMON ROOFING & SHEET METAL CORPS | PO BOX 951109 | CLEVELAND | OH | 44193 | |
| SIMON, ADRIANA N | ADDRESS ON FILE | | | | |
| SIMON, CRAIG A | ADDRESS ON FILE | | | | |
| SIMON, EMILY G | ADDRESS ON FILE | | | | |
| SIMON, JENNIFER ANN | ADDRESS ON FILE | | | | |
| SIMON, JESSICA LOUISE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SIMON, MARC ANDREW | ADDRESS ON FILE | | | | |
| SIMON, MIA J | ADDRESS ON FILE | | | | |
| SIMON, TYLER LEON | ADDRESS ON FILE | | | | |
| SIMONA BROWN | ADDRESS ON FILE | | | | |
| SIMONA MENDOZA | ADDRESS ON FILE | | | | |
| SIMONE JONES | ADDRESS ON FILE | | | | |
| SIMONE, MICHAEL D. | ADDRESS ON FILE | | | | |
| SIMONEAU, PEYTON FRANCES | ADDRESS ON FILE | | | | |
| SIMONIAN &SIMONIAN,A PROFESSIONAL LAW CO | 144 NORTH GLENDALE AVENUE,SUITE 228 | GLENDALE | CA | 91206 | |
| SIMONOVA, NADIA V | ADDRESS ON FILE | | | | |
| SIMONS JR, ROBERT J | ADDRESS ON FILE | | | | |
| SIMONS, ADAM C | ADDRESS ON FILE | | | | |
| SIMONS, BRAD S | ADDRESS ON FILE | | | | |
| SIMONS, JAMES H | ADDRESS ON FILE | | | | |
| SIMONS, NATASHA HELEN EVE | ADDRESS ON FILE | | | | |
| SIMONS, SYDNEY A | ADDRESS ON FILE | | | | |
| SIMONS-KNOCHE, SHARON R | ADDRESS ON FILE | | | | |
| SIMONSON, CYNTHIA J | ADDRESS ON FILE | | | | |
| SIMONSON, MACALAH ELIZABETH | ADDRESS ON FILE | | | | |
| SIMPLE MILLS INC | 444 N WELLS ST, 203, AMY MARX | CHICAGO | IL | 60654 | |
| SIMPLE PLAN IT | 175 S. 3RD STSTE 200 | COLUMBUS | OH | 43215 | |
| SIMPLER POSTAGE, INC | 2889 ASHTON BLVD STE 325 | LEHI | UT | 84043 | |
| SIMPLER POSTAGE, INC. | ATTN: MINISOFT, 39120 ARGONAUT WAY #460 | FREMONT | CA | 94538 | |
| SIMPLER POSTAGE,INC | 39120 ARGONAUT WAY # 460 | FREMONT | CA | 94538 | |
| SIMPLEXGRINNELL, LP | DEPT CH 10320 | PALATINE | IL | 60055 | |
| SIMPLICIANO, REYNA L | ADDRESS ON FILE | | | | |
| SIMPLURIS, INC. | 3194 AIRPORT LOOP DRIVE, SUITE C | COSTA MESA | CA | 92626 | |
| SIMPLY BUNK BEDS | PO BOX 130 | HALEYVILLE | AL | 35565 | |
| SIMPLY DELICIOUS, INC. | LAURA TUCKER, 4501 VIKING WAY | LOVELAND | CO | 80538 | |
| SIMPLY GUM, INC C/O WEWORK | 79 MADISON AVE, CARON PROSCHAN | NEW YORK | NY | 10016 | |
| SIMPLY GUM, INC. | 270 LAFAYETTE, 1301, CARON PROSCHAN | NEW YORK | NY | 10012 | |
| SIMPORE, ALI E | ADDRESS ON FILE | | | | |
| SIMPSON BENOIT | ADDRESS ON FILE | | | | |
| SIMPSON, ADDISON B | ADDRESS ON FILE | | | | |
| SIMPSON, AMANDA | ADDRESS ON FILE | | | | |
| SIMPSON, CHASE D | ADDRESS ON FILE | | | | |
| SIMPSON, DARREYON S. | ADDRESS ON FILE | | | | |
| SIMPSON, DAWSON J | ADDRESS ON FILE | | | | |
| SIMPSON, DEREK KYNE | ADDRESS ON FILE | | | | |
| SIMPSON, DYLAN A | ADDRESS ON FILE | | | | |
| SIMPSON, JADEN B | ADDRESS ON FILE | | | | |
| SIMPSON, JENNIFER | ADDRESS ON FILE | | | | |
| SIMPSON, JONATHAN MICHAEL | ADDRESS ON FILE | | | | |
| SIMPSON, OLIVIA ROSE | ADDRESS ON FILE | | | | |
| SIMPSON, PAULA | ADDRESS ON FILE | | | | |
| SIMPSON, PAYTON | ADDRESS ON FILE | | | | |
| SIMPSON, SEBASTYEN | ADDRESS ON FILE | | | | |
| SIMPSON, THOMAS E | ADDRESS ON FILE | | | | |
| SIMS, ASHLEY ROCHELLE | ADDRESS ON FILE | | | | |
| SIMS, CHANTELE | ADDRESS ON FILE | | | | |
| SIMS, DEVIN F | ADDRESS ON FILE | | | | |
| SIMS, GRETCHEN M | ADDRESS ON FILE | | | | |
| SIMS, MADISON MARIE | ADDRESS ON FILE | | | | |
| SIMUE LAINE | ADDRESS ON FILE | | | | |
| SIMUEL, LAVAR | ADDRESS ON FILE | | | | |
| SINCAVAGE, VICTORIA | ADDRESS ON FILE | | | | |
| SINCERE, MCCALL | ADDRESS ON FILE | | | | |
| SINCLAIR BROADCAST (KTUL) (WSET) (KATV) | SINCLAIR BROADCAST GROUPC/O KTUL WSET KATVPO BOX 206270 | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP (EGXA) | PO BOX 206270 | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP (KBOI/KYUU) | PO BOX 206270 | DALLAS | TX | 75320 | |
| SINCLAIR BROADCAST GROUP (KOKH) | PO BOX 206270 | DALLAS | TX | 75320 | |
| SINCLAIR BROADCAST GROUP (KRCG-TV) | PO BOX 206270 | DALLAS | TX | 75320 | |
| SINCLAIR BROADCAST GROUP (WABM) (WTTO) | PO BOX 206270 | DALLAS | TX | 75320 | |
| SINCLAIR BROADCAST GROUP (WBSF) | PO BOX 206270 | DALLAS | TX | 75320 | |
| SINCLAIR BROADCAST GROUP (WGXA) | C/O WGXAPO BOX 206270 | DALLAS | TX | 75320 | |
| SINCLAIR BROADCAST GROUP (WJAC, EJAC) | PO BOX 206270 | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP (WPNT) (WFXL) | PO BOX 206270 | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP (WTVZ) | PO BOX 206270 | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP (WTWC) | PO BOX 206270 | DALLAS | TX | 75320 | |
| SINCLAIR BROADCAST GROUP WTVH) | PO BOX 206270 | DALLAS | TX | 75320 | |
| SINCLAIR BROADCAST GROUP (XVII/NVII) | PO BOX 206270 | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP, INC | PO BOX 206270 (LOCKBOX)ATTN: MAIL ROOM | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCASTING GROUP (WCTI) | PO BOX 206270 | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCASTING GROUP (WYDO) | PO BOX 206270 | DALLAS | TX | 75320-6270 | |
| SINCLAIR TELEVISION GROUP INC C/O KSNV,WHAM,EHAM,WUHF | PO BOX 206270 | DALLAS | TX | 75320-6270 | |
| SINCLAIR, MYRON T | ADDRESS ON FILE | | | | |
| SINCLAIR, RACHEL LILY | ADDRESS ON FILE | | | | |
| SINGER | 28 DAWN LANE | AIRMONT | NY | 10901 | |
| SINGER, BRIAN R | ADDRESS ON FILE | | | | |
| SINGER, FREDRIC | ADDRESS ON FILE | | | | |
| SINGERMAN, CRAIG M | ADDRESS ON FILE | | | | |
| SINGH, AMARDEEP | ADDRESS ON FILE | | | | |
| SINGH, ANANYA JULLIETE | ADDRESS ON FILE | | | | |
| SINGH, BACHAN | ADDRESS ON FILE | | | | |
| SINGH, CHIRANJEEV | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SINGH, HARDEEP | ADDRESS ON FILE | | | | |
| SINGH, HARROOP | ADDRESS ON FILE | | | | |
| SINGH, JYOTSNA | ADDRESS ON FILE | | | | |
| SINGH, KARANPREET | ADDRESS ON FILE | | | | |
| SINGH, KRISTOFFER NASEEM | ADDRESS ON FILE | | | | |
| SINGH, KULWINDER S | ADDRESS ON FILE | | | | |
| SINGH, LAUREN VALINI | ADDRESS ON FILE | | | | |
| SINGH, NANHI | ADDRESS ON FILE | | | | |
| SINGH, PRIYA S | ADDRESS ON FILE | | | | |
| SINGH, RAMNIK | ADDRESS ON FILE | | | | |
| SINGH, RAVI I | ADDRESS ON FILE | | | | |
| SINGH, TANISHK | ADDRESS ON FILE | | | | |
| SINGH, TEGVIR | ADDRESS ON FILE | | | | |
| SINGH, WALTER A. | ADDRESS ON FILE | | | | |
| SINGLETARY, PATRICK | ADDRESS ON FILE | | | | |
| SINGLETON, ALBERT | ADDRESS ON FILE | | | | |
| SINGLETON, ALEXANDER J | ADDRESS ON FILE | | | | |
| SINGLETON, DESIREE D | ADDRESS ON FILE | | | | |
| SINGLETON, JOHNASHIA | ADDRESS ON FILE | | | | |
| SINGLETON, KATHERINE D | ADDRESS ON FILE | | | | |
| SINGLETON, MARVIN | ADDRESS ON FILE | | | | |
| SINGLETON, SHON | ADDRESS ON FILE | | | | |
| SINIUK, HANNA | ADDRESS ON FILE | | | | |
| SINK, SANDRA LYNNE | ADDRESS ON FILE | | | | |
| SINNING, TYLER J | ADDRESS ON FILE | | | | |
| SINRICH, JENNIFER | ADDRESS ON FILE | | | | |
| SIOMARA MELENDEZ | ADDRESS ON FILE | | | | |
| SIONE, TAFISI I | ADDRESS ON FILE | | | | |
| SIPOC ASSOCIATES TIC | 7978 COOPER CREEK BOULEVARD, SUITE # 100 | UNIVERSITY PARK | FL | 34201 | |
| SIPOC LLC | PO BOX 713201 | PHILADELPHIA | PA | 191713201 | |
| SIPRIENE, KANANI | ADDRESS ON FILE | | | | |
| SIR INKWELL'S HEALTH CURIOSITIES | JOHN COCHRAN, 1601 N. SEPULVEDA BLVD., #627 | MANHATTAN BEACH | CA | 90266 | |
| SIRAVO, ALICIA A. | ADDRESS ON FILE | | | | |
| SIRIANNI, GRACE JANE | ADDRESS ON FILE | | | | |
| SIRIUS XM RADIO INC. | 25601 NETWORK PLACE | CHICAGO | IL | 60673-1256 | |
| SIRIUSXM RADIO INC | STITCHER MEDIA LLC, PO BOX 22560 | NEW YORK | NY | 10087 | |
| SIRMENIS, WILLEM C | ADDRESS ON FILE | | | | |
| SIRVAS, NICOLAS A | ADDRESS ON FILE | | | | |
| SISSINES OFFICE SYSTEMS, INC | 6123 PHILLIPS HWY | JACKSONVILLE | FL | 32216 | |
| SISSON, DAVID | ADDRESS ON FILE | | | | |
| SITE CENTERS CORP | LBX 22698 NETWORK PLACEDEPT #40788-20290-83787 | CHICAGO | IL | 60673-2269 | |
| SITE CENTERS CORP. | SCC NASSAU PARK PAVILION NJ LLC, DEPT. 376016 20296 8393, PO BOX 952080 | CLEVELAND | OH | 44193 | |
| SITECORE USA INC | 101 CALIFORNIA ST.SUITE 1600 | SAN FRANCISCO | CA | 94111 | |
| SITERRIA MOULTRIE | ADDRESS ON FILE | | | | |
| SITS LLC | 35 OLYMPIC DR | SOUTH BARRINGTON | IL | 60010 | |
| SITTERDING, JOHNNY | ADDRESS ON FILE | | | | |
| SITTISOD, YANISA | ADDRESS ON FILE | | | | |
| SIVAGE, EMILY M | ADDRESS ON FILE | | | | |
| SIWICKI, CAMERON ROSE | ADDRESS ON FILE | | | | |
| SIX FOODS LLC | 1885 MISSION STREET | SAN FRANCISCO | CA | 94103 | |
| SIX SIGMA ONLINE | DBA SIX SIGMA ONLINE1 FANUEIL HALL MKTP, 4TH FLOOR | BOSTON | MA | 2109 | |
| SIYAKA, KNIGHT | ADDRESS ON FILE | | | | |
| SIZEMORE, CHRISTOPHER A. | ADDRESS ON FILE | | | | |
| SIZEMORE, KAITLYN RENEE | ADDRESS ON FILE | | | | |
| SJN HOLDINGS LLC | 6303 ALLENTOWN BLVD | HARRISBURG | PA | 17112 | |
| SJN REALTY HOLDINGS, LLC | ADDRESS UNKNOWN | | | | |
| SJOBERG, HENRY ALLAN | ADDRESS ON FILE | | | | |
| SJSS -NEW LL225 | 475 METRO PLACE SOUTH, SUITE 450 | DUBLIN | OH | 43017 | |
| SJSS POWELL, LLC | PRIMARY CONTACT: NAMITA SHAH, 485 METRO PLACE SOUTH, SUITE 270 | DUBLIN | OH | 43017 | |
| SK GLOBAL SOFTWARE | 940 GEMINI STREETSUITE 200 | HOUSTON | TX | 75373 | |
| SK HOLDINGS - WILMINGTON LLC | C/O STANLEY J KOZICKI, 31104 MILLS CHASE DRIVE | LEWES | DE | 19958 | |
| SKAGIT COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SKAGIT PUD | P.O. BOX 84024SEATTLE, WA 98124-8424 | | | | |
| SKEENS, SHANNAN LEIGH | ADDRESS ON FILE | | | | |
| SKELTON, ROSE M | ADDRESS ON FILE | | | | |
| SKETCH B.V. | FLIGHT FORUM 40, GROUND FLOOR | DB EINDHOVEN | | 5657 | NETHERLANDS |
| SKIBA, AMELIA MARIA | ADDRESS ON FILE | | | | |
| SKIFF, ADAM | ADDRESS ON FILE | | | | |
| SKILES, BRIANA R | ADDRESS ON FILE | | | | |
| SKINESQUE LLC (DRP) | SUSIE YOON, 5836 CORPORATE AVE. SUITE 200 | CYPRESS | CA | 90630 | |
| SKINNER, ESTELLE | ADDRESS ON FILE | | | | |
| SKINNER, JULIA A | ADDRESS ON FILE | | | | |
| SKINNER, MADISYN PAIGE | ADDRESS ON FILE | | | | |
| SKIVER, NATHANIEL LEIGH | ADDRESS ON FILE | | | | |
| SKLADANY, BRIANNA LEE | ADDRESS ON FILE | | | | |
| SKLARSKI, ANNE MARIE | ADDRESS ON FILE | | | | |
| SKOK, DEBBIE A | ADDRESS ON FILE | | | | |
| SKOK, LEAH MICHELE | ADDRESS ON FILE | | | | |
| SKOKANDICH, BRYAN | ADDRESS ON FILE | | | | |
| SKOUT'S HONOR | DBA SKOUT'S HONOR 3927 OCEANIC DR | OCEANSIDE | CA | 92056 | |
| SKRATCH LABS | LAURA MOORE, 2845 29TH ST. UNITS B+C | BOULDER | CO | 80301 | |
| SKY BOYNTON HOLDINGS LLC | 763 RALEIGH STREET | WOODMERE | NY | 11598 | |
| SKY CORTLAND, LLC | MEIR POLLAK, 10101 FONDREN RD., SUITE 545 | HOUSTON | TX | 77096 | |
| SKY ORGANICS | ANTHONY TROBIANO, 16591 GERMAINE DRIVE | DELRAY BEACH | FL | 33444 | |
| SKYE DAWSON | ADDRESS ON FILE | | | | |
| SKYE GRIMALDO | ADDRESS ON FILE | | | | |
| SKYLAN, ASHBAUGH | ADDRESS ON FILE | | | | |
| SKYLAR FOSTER | ADDRESS ON FILE | | | | |
| SKYLER, EVANS | ADDRESS ON FILE | | | | |
| SKYLER, HARRIS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SKYLER, HUGHES | ADDRESS ON FILE | | | | |
| SKYLER, MCNEAL | ADDRESS ON FILE | | | | |
| SKYVIEW NATURALS PBC | LUCINDA ALCORN, 180 BATTERY STREET, SUITE 250 | BURLINGTON | VT | 5401 | |
| SKYWALKER AV SUPPLY | 1760 WEST TERRA LANE | OFALLON | MO | 63366 | |
| SL PLAZA ,LLC | PO BOX 20321, CHEROKEE STATION | NEW YORK | NY | 10021 | |
| SL YORKHOUSE COMMONS LLC | WILLIAM OSWALD, 15941 S. HARLEM AVE. PMB 108 | TINLEY PARK | IL | 60477 | |
| SLACK, PASHLEE | ADDRESS ON FILE | | | | |
| SLADE JR, ROBERT S | ADDRESS ON FILE | | | | |
| SLAFER, LINDA J | ADDRESS ON FILE | | | | |
| SLATE CRAFT GOODS, INC | JOSHUA BELINSKY, 237 STRASSER AVENUE | WESTWOOD | MA | 2090 | |
| SLATER, AMELIA JEAN | ADDRESS ON FILE | | | | |
| SLATER, HARLEY R | ADDRESS ON FILE | | | | |
| SLATER, JAMES R | ADDRESS ON FILE | | | | |
| SLATER, SCOTT | ADDRESS ON FILE | | | | |
| SLATER, THOMAS C. | ADDRESS ON FILE | | | | |
| SLATTERY, GLEN R | ADDRESS ON FILE | | | | |
| SLAUGHTER, JESSICA LYNN | ADDRESS ON FILE | | | | |
| SLAUGHTER, NYASIA MONIQUE | ADDRESS ON FILE | | | | |
| SLAUGHTER, SARAH B | ADDRESS ON FILE | | | | |
| SLAUGHTER, SAVANNAH SHEA | ADDRESS ON FILE | | | | |
| SLAUGHTER, SHAMARA A | ADDRESS ON FILE | | | | |
| SLAY, ZACHARY T | ADDRESS ON FILE | | | | |
| SLAYER FOREVER | SEAN LAKE, 1026 N. COAST HWY 101 | ENCINITAS | CA | 92024 | |
| SLECZKOWSKI, ALEKS | ADDRESS ON FILE | | | | |
| SLEEP TIGHT LLC | 8321 OLDSTATE RD | RALEIGH | NC | 27603 | |
| SLESINSKI, TRISTRESSA AMBER | ADDRESS ON FILE | | | | |
| SLIDELL ATHLETIC CLUB PROPERTY, LLC | 1311 GAUSE BLVD., ATTN: ROBERT THIRSTRUP | SLIDELL | LA | 70458 | |
| SLIFER, LEAH | ADDRESS ON FILE | | | | |
| SLIGH MIDDLE SCHOOL | 2011 E SLIGH AVENUE | TAMPA | FL | 33610 | |
| SLIWICKI, ROBERT | ADDRESS ON FILE | | | | |
| SLIZINSKI, JACKSON T | ADDRESS ON FILE | | | | |
| SLJ REALTY LLC | 1385 BROADWAY, SUITE 1407 | NEW YORK | NY | 10018 | |
| SLJ REALTY LLC | C/O CHECK GROUP LLC, 1385 BROADWAY | NEW YORK | NY | 10018 | |
| SLN BELL LL 8059 | C/O S.L. NUSBAUM REALTY CO.PO BOX 3580 | NORFOLK | VA | 23514 | |
| SLN BELLGRADE, L.L.C. | PROPERTY MANAGER: MARY YELINEK, 7200 GLEN FOREST DR., SUITE 300 | RICHMOND | VA | 23226 | |
| SLOAN APPLIANCE SERVICE | 635 FRINK ST | CAYCE | SC | 29033 | |
| SLOAN, ANIKA M | ADDRESS ON FILE | | | | |
| SLOAN, JERRICA MICHELLE SUE | ADDRESS ON FILE | | | | |
| SLOAN, KRISTINA | ADDRESS ON FILE | | | | |
| SLOAN, LAYAH SHANTE | ADDRESS ON FILE | | | | |
| SLOANE & COMPANY LLC | 7 TIMES SQUARE TOWER, 17TH FLOOR | NEW YORK | NY | 10036 | |
| SLOAN-GARDNER, ZANIYAH EMANI | ADDRESS ON FILE | | | | |
| SLOCTC | 1055 MONTEREY ST., RM D-290, COUNTY GOVT CENTER | SAN LUIS OBISPO | CA | 93408 | |
| SLOCUM, JOEL | ADDRESS ON FILE | | | | |
| SLOCUM, JOSEPH M | ADDRESS ON FILE | | | | |
| SLONAKER, SELINA M | ADDRESS ON FILE | | | | |
| SLONE, CHLOE MORGAN | ADDRESS ON FILE | | | | |
| SLONE, LISA MICHELLE | ADDRESS ON FILE | | | | |
| SLONE, RACHEL | ADDRESS ON FILE | | | | |
| SLONOVSKYY, VLADIMIR | ADDRESS ON FILE | | | | |
| SLOSARZYK, JESSICA JULIA | ADDRESS ON FILE | | | | |
| SLOTBOOM, EVAN B | ADDRESS ON FILE | | | | |
| SLUCHEVSKY, IGOR | ADDRESS ON FILE | | | | |
| SLUCK, LINDSAY NICOLE | ADDRESS ON FILE | | | | |
| SLUSARSKI, NOLAN R | ADDRESS ON FILE | | | | |
| SLUSSER, CIARA M | ADDRESS ON FILE | | | | |
| SLY, ELIZABETH ROSE | ADDRESS ON FILE | | | | |
| SLY, JEFEREY DON | ADDRESS ON FILE | | | | |
| SLY, NATALEE OLIVIA | ADDRESS ON FILE | | | | |
| SMAINE, JUAN | ADDRESS ON FILE | | | | |
| SMALL, BROOKE LOUISE | ADDRESS ON FILE | | | | |
| SMALL, INNOCENCE CELESTE | ADDRESS ON FILE | | | | |
| SMALL, KURTIS LEIGHTON | ADDRESS ON FILE | | | | |
| SMALL, PAIGE MACKENZIE | ADDRESS ON FILE | | | | |
| SMALL, SAMANTHA AINSLEY | ADDRESS ON FILE | | | | |
| SMALL, SARA SYLVIA | ADDRESS ON FILE | | | | |
| SMALLBATCH PETS LLC | PO BOX 75470 | CHICAGO | IL | 60675 | |
| SMALLS, AMARIE J | ADDRESS ON FILE | | | | |
| SMALLS, JEREMIAH N | ADDRESS ON FILE | | | | |
| SMALLS, KIARA S | ADDRESS ON FILE | | | | |
| SMALLS, SHALIKA LIZAVEA | ADDRESS ON FILE | | | | |
| SMALLS, TREVON LAMAR | ADDRESS ON FILE | | | | |
| SMALLWOOD, ANTHONY JOSHUA | ADDRESS ON FILE | | | | |
| SMARCZEWSKI, NINA RASA | ADDRESS ON FILE | | | | |
| SMARDZ, AUSTIN S | ADDRESS ON FILE | | | | |
| SMAROWSKY, JOSHUA T | ADDRESS ON FILE | | | | |
| SMART GROWTH- SPARTANBURG LLC | C/O RIMROCK COMPANIES, 343 NW COLE TERRACE, STE. 201 | LAKE CITY | FL | 32055 | |
| SMART GROWTH-SPARTANBURG, LLC | 343 NW COLE TERRACE, STE 201 | LAKE CITY | FL | 32055 | |
| SMART SECURITY INC | 625 S ANNA STREET | WICHITA | KS | 67209 | |
| SMART SWEETS, INC. | SMARTSWEETS INC., 16 EAST 6TH AVE | VANCOUVER | BC | V5T1J4 | CANADA |
| SMART, JARET MICHAEL | ADDRESS ON FILE | | | | |
| SMART, MITCHELL | ADDRESS ON FILE | | | | |
| SMARTCAT PLATFORM INC. | 177 HUNTINGTON AVE STE 1703, PMB 50985 | BOSTON | MA | 02115-3153 | |
| SMARTERPAW LLC-PSPD | 14702 W 105TH ST | LENEXA | KS | 66215 | |
| SMARTMATCH INSURANCE AGENCY | 120 W 12TH STREET, SUITE 1700 | KANSAS CITY | MO | 64105 | |
| SMARTSHAKE AB | TAINA HORGAN, 200 FIRST AVE, TAINA HORGAN | PITTSBURGH | PA | 15222 | |
| SMARTSHEET INC | DEPT. 3421PO BOX 123421 | DALLAS | TX | 75312-3421 | |
| SMARTSHEET INC | PO BOX 7410971 | CHICAGO | IL | 606740971 | |
| SMARTY PANTS INC. | JANELL ZAZUETA, 827 MARCO PLACE | VENICE | CA | 90291 | |
| SME, ANNABELLE PATRICIA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | P.O. BOX 62261BALTIMORE, MD 21264-2261 | | | | |
| SMEED, BRIAN | ADDRESS ON FILE | | | | |
| SMEED, BRIAN | ADDRESS ON FILE | | | | |
| SMEJKAL ELECTRIC AND A/C, INC | 2158 BUSINESS 181 S | BEEVILLE | TX | 78102 | |
| SMETHERS, CARLIE M. | ADDRESS ON FILE | | | | |
| SMETHERS, DAVANIE R | ADDRESS ON FILE | | | | |
| SMEZNIK, NATALIE | ADDRESS ON FILE | | | | |
| SMG-ARDMORE, LLC | 1205 NORTHGLEN | ARDMORE | OK | 73401 | |
| SMI MOLD TESTING & REMEDIATION INC | D/B/A DISASTER RECOVERY SERVICES, PO BOX 989 | REMSENBURG | NY | 11960 | |
| SMIGIELSKI, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| SMIGIELSKI, JESSICA | ADDRESS ON FILE | | | | |
| SMIGIELSKI, KARLIE MARIE | ADDRESS ON FILE | | | | |
| SMIKLE, ASHLEY | ADDRESS ON FILE | | | | |
| SMILEY, BRADD | ADDRESS ON FILE | | | | |
| SMILEY, STERLING H | ADDRESS ON FILE | | | | |
| SMILLIE, AMY | ADDRESS ON FILE | | | | |
| SMITH & BURTON | 2 CRUMMER ROAD, PONSONBY | AUCKLAND | 0 | 1021 | NEW ZEALAND |
| SMITH COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| SMITH COUNTY TAX OFFICE | PO BOX 2011 | TYLER | TX | 75710 | |
| SMITH JR, JAMES C | ADDRESS ON FILE | | | | |
| SMITH LAND & IMPROVEMENT CORPORATION | RICHARD JORDAN III, 1810 MARKET STREET | CAMP HILL | PA | 17011 | |
| SMITH LAND LL 4393 | 1810 MARKET STREET | CAMP HILL | PA | 17011 | |
| SMITH, AARON D | ADDRESS ON FILE | | | | |
| SMITH, ABIGAIL NICOLE | ADDRESS ON FILE | | | | |
| SMITH, ADALINE ELIZABETH | ADDRESS ON FILE | | | | |
| SMITH, ADDISON M | ADDRESS ON FILE | | | | |
| SMITH, AIDEN S. | ADDRESS ON FILE | | | | |
| SMITH, ALEXANDER W. | ADDRESS ON FILE | | | | |
| SMITH, ALEXANDRA ELIZABETH | ADDRESS ON FILE | | | | |
| SMITH, ALYCHIA | ADDRESS ON FILE | | | | |
| SMITH, ALYSSA NICOLE | ADDRESS ON FILE | | | | |
| SMITH, AMBER BELLE | ADDRESS ON FILE | | | | |
| SMITH, ANAKIA | ADDRESS ON FILE | | | | |
| SMITH, ANGELA NICOLE | ADDRESS ON FILE | | | | |
| SMITH, ANISA MONAY | ADDRESS ON FILE | | | | |
| SMITH, ANTHONY | ADDRESS ON FILE | | | | |
| SMITH, ANTONIO RICHARD | ADDRESS ON FILE | | | | |
| SMITH, ASHARELL DWYNN | ADDRESS ON FILE | | | | |
| SMITH, ASPEN C | ADDRESS ON FILE | | | | |
| SMITH, AUSTIN J | ADDRESS ON FILE | | | | |
| SMITH, AUSTIN JACOB | ADDRESS ON FILE | | | | |
| SMITH, AYDEN C | ADDRESS ON FILE | | | | |
| SMITH, BREANN MARIE | ADDRESS ON FILE | | | | |
| SMITH, BRITTANY | ADDRESS ON FILE | | | | |
| SMITH, BROOKLYNN BARIE | ADDRESS ON FILE | | | | |
| SMITH, CAMERON BLAIR | ADDRESS ON FILE | | | | |
| SMITH, CAMRON G | ADDRESS ON FILE | | | | |
| SMITH, CARRIE A | ADDRESS ON FILE | | | | |
| SMITH, CARSON R | ADDRESS ON FILE | | | | |
| SMITH, CEDRIC | ADDRESS ON FILE | | | | |
| SMITH, CHAD KENNETH | ADDRESS ON FILE | | | | |
| SMITH, CHARLES STEVEN | ADDRESS ON FILE | | | | |
| SMITH, CHARLES T | ADDRESS ON FILE | | | | |
| SMITH, CHASE A | ADDRESS ON FILE | | | | |
| SMITH, CHLOE J | ADDRESS ON FILE | | | | |
| SMITH, CHRISTA | ADDRESS ON FILE | | | | |
| SMITH, CHRISTINA M | ADDRESS ON FILE | | | | |
| SMITH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SMITH, CHRISTY D | ADDRESS ON FILE | | | | |
| SMITH, CLEVEN DARRYLL | ADDRESS ON FILE | | | | |
| SMITH, CODY MICHAEL | ADDRESS ON FILE | | | | |
| SMITH, COLLIN D. | ADDRESS ON FILE | | | | |
| SMITH, COLT W | ADDRESS ON FILE | | | | |
| SMITH, CORA ASHLEY | ADDRESS ON FILE | | | | |
| SMITH, COREY J | ADDRESS ON FILE | | | | |
| SMITH, CORNELIA Y | ADDRESS ON FILE | | | | |
| SMITH, CYAN | ADDRESS ON FILE | | | | |
| SMITH, CYNTHIA LYNN | ADDRESS ON FILE | | | | |
| SMITH, DAKEVIA | ADDRESS ON FILE | | | | |
| SMITH, DAKOTA KANE | ADDRESS ON FILE | | | | |
| SMITH, DANIEL J | ADDRESS ON FILE | | | | |
| SMITH, DANIEL M | ADDRESS ON FILE | | | | |
| SMITH, DARNELL R | ADDRESS ON FILE | | | | |
| SMITH, DAVID | ADDRESS ON FILE | | | | |
| SMITH, DAVID NAKUMA | ADDRESS ON FILE | | | | |
| SMITH, DAZMEN L | ADDRESS ON FILE | | | | |
| SMITH, DELONTA R. | ADDRESS ON FILE | | | | |
| SMITH, DEREK J | ADDRESS ON FILE | | | | |
| SMITH, DEVIN | ADDRESS ON FILE | | | | |
| SMITH, DUKE | ADDRESS ON FILE | | | | |
| SMITH, DYLAN W | ADDRESS ON FILE | | | | |
| SMITH, EDEN J | ADDRESS ON FILE | | | | |
| SMITH, ELIJAH NICHOLAS | ADDRESS ON FILE | | | | |
| SMITH, ELIZABETH | ADDRESS ON FILE | | | | |
| SMITH, ELIZABETH JADE | ADDRESS ON FILE | | | | |
| SMITH, ELIZABETH JANE | ADDRESS ON FILE | | | | |
| SMITH, EVELYN LEE | ADDRESS ON FILE | | | | |
| SMITH, EVERETT | ADDRESS ON FILE | | | | |
| SMITH, FELDER | ADDRESS ON FILE | | | | |
| SMITH, GABRIELLE D | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SMITH, GARRETT B | ADDRESS ON FILE | | | | |
| SMITH, GARRETT W | ADDRESS ON FILE | | | | |
| SMITH, GAVIN MARTIN | ADDRESS ON FILE | | | | |
| SMITH, GEONNAE N. | ADDRESS ON FILE | | | | |
| SMITH, GIA | ADDRESS ON FILE | | | | |
| SMITH, GREY A | ADDRESS ON FILE | | | | |
| SMITH, GWENDOLYN ELIZABETH | ADDRESS ON FILE | | | | |
| SMITH, HAILEY MARIE | ADDRESS ON FILE | | | | |
| SMITH, HEATHER | ADDRESS ON FILE | | | | |
| SMITH, HEATHER L | ADDRESS ON FILE | | | | |
| SMITH, HENRY J | ADDRESS ON FILE | | | | |
| SMITH, HILEY | ADDRESS ON FILE | | | | |
| SMITH, HUNTER | ADDRESS ON FILE | | | | |
| SMITH, HUNTER E | ADDRESS ON FILE | | | | |
| SMITH, ISABELLA | ADDRESS ON FILE | | | | |
| SMITH, ISAIAH N | ADDRESS ON FILE | | | | |
| SMITH, ISHMAEL | ADDRESS ON FILE | | | | |
| SMITH, JACOB S | ADDRESS ON FILE | | | | |
| SMITH, JAMES | ADDRESS ON FILE | | | | |
| SMITH, JAMES C | ADDRESS ON FILE | | | | |
| SMITH, JAMIE L | ADDRESS ON FILE | | | | |
| SMITH, JAMONICA M | ADDRESS ON FILE | | | | |
| SMITH, JARED R | ADDRESS ON FILE | | | | |
| SMITH, JELANI CEDRIC | ADDRESS ON FILE | | | | |
| SMITH, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| SMITH, JOHNNAE MONIQUE | ADDRESS ON FILE | | | | |
| SMITH, JOSEPH T | ADDRESS ON FILE | | | | |
| SMITH, JOSEPH W | ADDRESS ON FILE | | | | |
| SMITH, JOSHUA | ADDRESS ON FILE | | | | |
| SMITH, JOSIE L | ADDRESS ON FILE | | | | |
| SMITH, JULIAN E | ADDRESS ON FILE | | | | |
| SMITH, JULIANNE LEIGH | ADDRESS ON FILE | | | | |
| SMITH, KAMMI ANN | ADDRESS ON FILE | | | | |
| SMITH, KARALEE C | ADDRESS ON FILE | | | | |
| SMITH, KARAN | ADDRESS ON FILE | | | | |
| SMITH, KASSANDRA N. | ADDRESS ON FILE | | | | |
| SMITH, KATELYN MARIE | ADDRESS ON FILE | | | | |
| SMITH, KATELYN N | ADDRESS ON FILE | | | | |
| SMITH, KATHLENE | ADDRESS ON FILE | | | | |
| SMITH, KELLIE A | ADDRESS ON FILE | | | | |
| SMITH, KENASIA G. | ADDRESS ON FILE | | | | |
| SMITH, KENNETH L | ADDRESS ON FILE | | | | |
| SMITH, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| SMITH, KIYON M | ADDRESS ON FILE | | | | |
| SMITH, KRISTEN ANN | ADDRESS ON FILE | | | | |
| SMITH, KYLE | ADDRESS ON FILE | | | | |
| SMITH, LAILAH CATHY | ADDRESS ON FILE | | | | |
| SMITH, LANISHA Z | ADDRESS ON FILE | | | | |
| SMITH, LAPRINCE-MILLER L | ADDRESS ON FILE | | | | |
| SMITH, LAURA NETH | ADDRESS ON FILE | | | | |
| SMITH, LAYLA DONIA | ADDRESS ON FILE | | | | |
| SMITH, LEQUANN A | ADDRESS ON FILE | | | | |
| SMITH, LIAM M | ADDRESS ON FILE | | | | |
| SMITH, LINDA D | ADDRESS ON FILE | | | | |
| SMITH, LINDSAY | ADDRESS ON FILE | | | | |
| SMITH, LLOYD | ADDRESS ON FILE | | | | |
| SMITH, LLOYD J | ADDRESS ON FILE | | | | |
| SMITH, LOGAN ORION | ADDRESS ON FILE | | | | |
| SMITH, LUDMILLA M | ADDRESS ON FILE | | | | |
| SMITH, LUIS G | ADDRESS ON FILE | | | | |
| SMITH, LUZ V | ADDRESS ON FILE | | | | |
| SMITH, MACIE ANNE | ADDRESS ON FILE | | | | |
| SMITH, MADISON C | ADDRESS ON FILE | | | | |
| SMITH, MAKENNA JULIA | ADDRESS ON FILE | | | | |
| SMITH, MARIAH | ADDRESS ON FILE | | | | |
| SMITH, MASON | ADDRESS ON FILE | | | | |
| SMITH, MASUD P | ADDRESS ON FILE | | | | |
| SMITH, MEAGAN R | ADDRESS ON FILE | | | | |
| SMITH, MEAGHAN R | ADDRESS ON FILE | | | | |
| SMITH, MEKAYLA D | ADDRESS ON FILE | | | | |
| SMITH, MELANNIE LYNN | ADDRESS ON FILE | | | | |
| SMITH, MELISSA | ADDRESS ON FILE | | | | |
| SMITH, MELISSA D | ADDRESS ON FILE | | | | |
| SMITH, MICAH W | ADDRESS ON FILE | | | | |
| SMITH, NATHAN | ADDRESS ON FILE | | | | |
| SMITH, NATHANIEL A | ADDRESS ON FILE | | | | |
| SMITH, NATHANIEL K | ADDRESS ON FILE | | | | |
| SMITH, NICHOLAS C | ADDRESS ON FILE | | | | |
| SMITH, OWEN D | ADDRESS ON FILE | | | | |
| SMITH, PAMELA P | ADDRESS ON FILE | | | | |
| SMITH, PATRICIA | ADDRESS ON FILE | | | | |
| SMITH, PATRICK | ADDRESS ON FILE | | | | |
| SMITH, PAULA K | ADDRESS ON FILE | | | | |
| SMITH, PRELAIAH S | ADDRESS ON FILE | | | | |
| SMITH, PRESTON JOSEPH | ADDRESS ON FILE | | | | |
| SMITH, RACHEL DIANE | ADDRESS ON FILE | | | | |
| SMITH, RAHDIENCE D | ADDRESS ON FILE | | | | |
| SMITH, REBACCA MARIE | ADDRESS ON FILE | | | | |
| SMITH, RILEY | ADDRESS ON FILE | | | | |
| SMITH, ROBERT C | ADDRESS ON FILE | | | | |
| SMITH, RONALD C. | ADDRESS ON FILE | | | | |
| SMITH, RYAN J | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SMITH, RYDER W | ADDRESS ON FILE | | | | |
| SMITH, SAMANTHA | ADDRESS ON FILE | | | | |
| SMITH, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| SMITH, SANA M | ADDRESS ON FILE | | | | |
| SMITH, SARA A | ADDRESS ON FILE | | | | |
| SMITH, SARAH B | ADDRESS ON FILE | | | | |
| SMITH, SAWYER C | ADDRESS ON FILE | | | | |
| SMITH, SEAN | ADDRESS ON FILE | | | | |
| SMITH, SELENA K | ADDRESS ON FILE | | | | |
| SMITH, SHANAISIA | ADDRESS ON FILE | | | | |
| SMITH, SHARON | ADDRESS ON FILE | | | | |
| SMITH, SIERRA NICHOLE | ADDRESS ON FILE | | | | |
| SMITH, SOPHIA C | ADDRESS ON FILE | | | | |
| SMITH, SOPHIA MARIA | ADDRESS ON FILE | | | | |
| SMITH, STEVE | ADDRESS ON FILE | | | | |
| SMITH, STEVEN A | ADDRESS ON FILE | | | | |
| SMITH, STEVEN SHANE | ADDRESS ON FILE | | | | |
| SMITH, SUMMER | ADDRESS ON FILE | | | | |
| SMITH, SYDNEY A. | ADDRESS ON FILE | | | | |
| SMITH, TARA N | ADDRESS ON FILE | | | | |
| SMITH, THERESA | ADDRESS ON FILE | | | | |
| SMITH, TIA M | ADDRESS ON FILE | | | | |
| SMITH, TIERRA A | ADDRESS ON FILE | | | | |
| SMITH, TINEKE B | ADDRESS ON FILE | | | | |
| SMITH, TRAVIS | ADDRESS ON FILE | | | | |
| SMITH, TRAVIS JONATHAN | ADDRESS ON FILE | | | | |
| SMITH, TUCKER | ADDRESS ON FILE | | | | |
| SMITH, TYLER F | ADDRESS ON FILE | | | | |
| SMITH, VIRGINIA | ADDRESS ON FILE | | | | |
| SMITH, WENDY LEIGH | ADDRESS ON FILE | | | | |
| SMITH, WESLEY MARSHALL | ADDRESS ON FILE | | | | |
| SMITH, WILLARD D | ADDRESS ON FILE | | | | |
| SMITH, WILLIAM | ADDRESS ON FILE | | | | |
| SMITH, WILLIAM ELWORTHY | ADDRESS ON FILE | | | | |
| SMITH, ZACHARY ANDREW | ADDRESS ON FILE | | | | |
| SMITH, ZACHARY J | ADDRESS ON FILE | | | | |
| SMITH, ZOE L | ADDRESS ON FILE | | | | |
| SMITHA LITTLEJOHN | ADDRESS ON FILE | | | | |
| SMITH-MARTIN, JORDAN | ADDRESS ON FILE | | | | |
| SMITHS TIRE SALES | 101 SOUTH STREET | SEYMOUR | IN | 47274 | |
| SMITH'S TRANSPORT SERVICE LLC (JESSIE SMITH) | 209 SUMMIT CREST LANE | NORMAN | OK | 73071 | |
| SMITHSON, CHEYENNE | ADDRESS ON FILE | | | | |
| SMITTY BEE HONEY (VSI) | LAURA LEE SHEEHAN, 208 MAIN AVE, PO 219 | DEFIANCE | IA | 51527 | |
| SMJT CORP. DBA ANAGO | 10 NEW KING ST. SUITE 120 | WHITE PLAINS | NY | 10604 | |
| SMOLEY, KATIE | ADDRESS ON FILE | | | | |
| SMOOTS, ARVELLE S | ADDRESS ON FILE | | | | |
| SMOTRITSKAYA, YELENA | ADDRESS ON FILE | | | | |
| SMOUNI, AYMEN N | ADDRESS ON FILE | | | | |
| SMUCKER RETAIL FOODS | 1 STRAWBERRY LANE | ORRVILLE | OH | 44667 | |
| SMUD | P.O. BOX 15555SACRAMENTO, CA 95852 | | | | |
| SNACK HOUSE FOODS LLC | SEAN TORBATI, 14750 LAPLAISANCE RD #220 | MONROE | MI | 48161 | |
| SNACKTIME DISTRIBUTO | 2 BASE STREET | WEST COLUMBIA | SC | 29170 | |
| SNAEVARSSON, ARI L | ADDRESS ON FILE | | | | |
| SNAGAJOB | 4851 LAKE BROOK DRIVE | GLEN ALLEN | VA | 23060 | |
| SNAGAJOB.COM INC | 32978 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| SNAY, LAUREN | ADDRESS ON FILE | | | | |
| SNEAD, LOGAN T. | ADDRESS ON FILE | | | | |
| SNEAD, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | |
| SNEE, VINCENT J | ADDRESS ON FILE | | | | |
| SNEED, KADENCE L | ADDRESS ON FILE | | | | |
| SNEHA KOSARAJU | ADDRESS ON FILE | | | | |
| SNELGROVE, JERIMIAH L | ADDRESS ON FILE | | | | |
| SNIA BRADFORD | ADDRESS ON FILE | | | | |
| SNIATECKI, EVELYN | ADDRESS ON FILE | | | | |
| SNIDE, TYSON C | ADDRESS ON FILE | | | | |
| SNIDERHAN, COURTNEY R | ADDRESS ON FILE | | | | |
| SNIPES, MELTON P | ADDRESS ON FILE | | | | |
| SNIPES, TIANIYA ZAKIA | ADDRESS ON FILE | | | | |
| SNIPES, ZARIA AISHA | ADDRESS ON FILE | | | | |
| SNOHOMISH COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SNOHOMISH COUNTY PUD | P. O. BOX 1100EVERETT, WA 98206 | | | | |
| SNOOK, ERIN MICHELLE | ADDRESS ON FILE | | | | |
| SNOW & SAUERTEIG LLP | 203 EAST BERRY STREETSUITE 1100 | FORT WAYNE | IN | 46802 | |
| SNOW AND ICE MANAGEMENT | PO BOX 534090 | PITTSBURGH | PA | 15253 | |
| SNOW STUDIOS LLC | 3050 BISCAYNE BLVD, SUITE 901 | MIAMI | FL | 33137 | |
| SNOW, KEITH C | ADDRESS ON FILE | | | | |
| SNOW, MALIKA | ADDRESS ON FILE | | | | |
| SNOW, MARK | ADDRESS ON FILE | | | | |
| SNOWBERGER, ANN MARIE | ADDRESS ON FILE | | | | |
| SNOWFLAKE INC | 450 CONCAR DRIVE | SAN MATEO | CA | 94402 | |
| SNOWFLAKE INC | PO BOX 734951 | DALLAS | TX | 75373 | |
| SNOWMASS VILLAGE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| SNUGAROOZ-DSD | DBA SNUGAROOZ50 COMMERCE DRIVE | HAUPPAUGE | NY | 11788 | |
| SNYDER BROTHERS INC | P.O. BOX 536025, PITTSBURGH | | | | |
| SNYDER, ABBY HANNAH | ADDRESS ON FILE | | | | |
| SNYDER, AMBER SKY | ADDRESS ON FILE | | | | |
| SNYDER, ARIN M | ADDRESS ON FILE | | | | |
| SNYDER, AUBREE ROSE | ADDRESS ON FILE | | | | |
| SNYDER, BRAYDEN ROBERT | ADDRESS ON FILE | | | | |
| SNYDER, BROOKE MICHELLE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SNYDER, BRYAN SCOTT | ADDRESS ON FILE | | | | |
| SNYDER, CARRINGTON J | ADDRESS ON FILE | | | | |
| SNYDER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SNYDER, DAVID M | ADDRESS ON FILE | | | | |
| SNYDER, ELIZABETH ASHLEIGH | ADDRESS ON FILE | | | | |
| SNYDER, GAVIN VAUGHN | ADDRESS ON FILE | | | | |
| SNYDER, GRACIE | ADDRESS ON FILE | | | | |
| SNYDER, HAILEY JESSICA | ADDRESS ON FILE | | | | |
| SNYDER, JACK E | ADDRESS ON FILE | | | | |
| SNYDER, JEREMY R | ADDRESS ON FILE | | | | |
| SNYDER, JORDYN | ADDRESS ON FILE | | | | |
| SNYDER, JULIE | ADDRESS ON FILE | | | | |
| SNYDER, KAYCEE JEWEL | ADDRESS ON FILE | | | | |
| SNYDER, KAYLEY ROSE | ADDRESS ON FILE | | | | |
| SNYDER, LARISSA V | ADDRESS ON FILE | | | | |
| SNYDER, RACHAEL | ADDRESS ON FILE | | | | |
| SNYDER, ROBERT B | ADDRESS ON FILE | | | | |
| SNYDER, RYAN THOMAS | ADDRESS ON FILE | | | | |
| SNYDER, SOPHIA LYNN | ADDRESS ON FILE | | | | |
| SO CAL GAS | THE GAS COMPANYMONTEREY PARK, CA 91756 | | | | |
| SO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SOARES, ELLIS | ADDRESS ON FILE | | | | |
| SOBASKY, COLE LOU | ADDRESS ON FILE | | | | |
| SOBASZEK, MAYA A. | ADDRESS ON FILE | | | | |
| SOBCZAK, CAROL P | ADDRESS ON FILE | | | | |
| SOBCZAK, STEPHAN M | ADDRESS ON FILE | | | | |
| SOBHANI, SHARAM | ADDRESS ON FILE | | | | |
| SOBOCINSKI, JUSTIN ADRIAN | ADDRESS ON FILE | | | | |
| SOCHOR, JAMES F | ADDRESS ON FILE | | | | |
| SOCI INC | DEPT LA 24700 | PASADENA | CA | 91185 | |
| SOCIA, JESSICA ANNE | ADDRESS ON FILE | | | | |
| SOCIAL EDGE CONSULTING LLC | 12 S MAIN STREET, UNIT #272 | ALLENTOWN | NJ | 8501998 | |
| SOCIAL JUSTICE LAW COLLECTIVE PL | 974 HOWARD AVENUE | DUNEDIN | FL | 34698 | |
| SOCIAL MEDIA PCARD | 300 HARMON MEADOWS BLVD | SECAUCUS | NJ | 7094 | |
| SOCIAL NATIVE INC | 9903 S SANTA MONICA BLVD, #776 | BEVERLY HILLS | CA | 90212 | |
| SOCIEDADE REBELO DE SOUSA & ADVOGADOS ASSOCIADOS, SP, RL | RUA D. FRANCISCO MANUEL DE MELO, 21 | LISBOA | | 1070-085 | PORTUGAL |
| SOCIETY FOR HUMAN RESOURCE MGT. | P.O. BOX 79547 | BALTIMORE | MD | 21279-0547 | |
| SODEN, JOSEPH M | ADDRESS ON FILE | | | | |
| SODERGREN, CORY W | ADDRESS ON FILE | | | | |
| SOETE, STEPHANIE | ADDRESS ON FILE | | | | |
| SOFIO ARROYO | ADDRESS ON FILE | | | | |
| SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DR. | CHICAGO | IL | 60693 | |
| SOFTEK INC | 650 MUNOZ RIVERA AVE SUITE 60 | SAN JUAN | PR | 00918 | |
| SOFTGEL TECHNOLOGY INC (VSI) | COLISTA DEFELICE, 6982 BANDINI BOULEVARD | LOS ANGELES | CA | 90040 | |
| SOFTWARE HOUSE INTERNAT'L INC | P.O. BOX 952121 | DALLAS | TX | 753952121 | |
| SOFTWARE ONE | 20875 CROSSROADS CIRCLE SUITE 1 | WAUKESHA | WI | 53186 | |
| SOHBOFF, MAYE E. | ADDRESS ON FILE | | | | |
| SOHOZA, MELINDA K | ADDRESS ON FILE | | | | |
| SOIFER, JOHN FRANCIS | ADDRESS ON FILE | | | | |
| SOJA, JOSEPH W | ADDRESS ON FILE | | | | |
| SOKOL, MIKAYLA ANN | ADDRESS ON FILE | | | | |
| SOKOLIO, LEON | ADDRESS ON FILE | | | | |
| SOKRA, CHRISTELA | ADDRESS ON FILE | | | | |
| SOLADINE, PAIZLEY | ADDRESS ON FILE | | | | |
| SOLAGE MONTROSE | ADDRESS ON FILE | | | | |
| SOLANO COUNTY | ENVIRONMENTAL HEALTH DIVISION, 675 TEXAS STREET, SUITE 5500 | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SOLANO COUNTY TREASURY | PO BOX 7407 | SAN FRANCISCO | CA | 941207407 | |
| SOLANO, DAVID L | ADDRESS ON FILE | | | | |
| SOLANO, ILEANA | ADDRESS ON FILE | | | | |
| SOLANO, JANESSA | ADDRESS ON FILE | | | | |
| SOLANTIC OF ORLANDO LLC | PO BOX 404994 | ATLANTA | GA | 30384-4994 | |
| SOLARES CONTRERAS, KENNYA | ADDRESS ON FILE | | | | |
| SOLARES, JENNIFER | ADDRESS ON FILE | | | | |
| SOLEIMAN, KARINA F | ADDRESS ON FILE | | | | |
| SOLERO, JONATHAN A | ADDRESS ON FILE | | | | |
| SOLGAR | GAIL MULLERY, 4200 NORTHCORP PKWY, 200 | PALM BEACH GARDENS | FL | 33410 | |
| SOLID ROCK HOLDINGS LLC | 4940 GARVER CHURCH RD | DECATUR | IL | 62521 | |
| SOLIDA WEST | ADDRESS ON FILE | | | | |
| SOLIMAN, JOSEPH FARES | ADDRESS ON FILE | | | | |
| SOLIS, ALVIN I | ADDRESS ON FILE | | | | |
| SOLIS, ANGEL R | ADDRESS ON FILE | | | | |
| SOLIS, ANGELICA MARIE | ADDRESS ON FILE | | | | |
| SOLIS, BRIANNA N. | ADDRESS ON FILE | | | | |
| SOLIS, DAVID | ADDRESS ON FILE | | | | |
| SOLIS, DAVID | ADDRESS ON FILE | | | | |
| SOLITUDE LAKE MANAGEMENT LLC | 1320 BROOKWOOD DRIVE SUITE H | LITTLE ROCK | AR | 72202 | |
| SOLIUM TRANSCENTIVE | PO BOX 392353 | PITTSBURGH | PA | 152502353 | |
| SOLIVAN, MICHAEL | ADDRESS ON FILE | | | | |
| SOLLARS, CARSON A | ADDRESS ON FILE | | | | |
| SOLODAR & SOLODAR | 4825 RADFORD AVESUITE 201 | RICHMOND | VA | 23230 | |
| SOLOMON CONTAINER SE | 495 STANTON STREET | WILKES-BARRE | PA | 18702 | |
| SOLOMON OSIMA | ADDRESS ON FILE | | | | |
| SOLOMON, ALEXANDRIA V | ADDRESS ON FILE | | | | |
| SOLOMON, ANTHONY S | ADDRESS ON FILE | | | | |
| SOLOMON, BAILEY | ADDRESS ON FILE | | | | |
| SOLOMON, BRANDI L. | ADDRESS ON FILE | | | | |
| SOLOMON, LINDSAY | ADDRESS ON FILE | | | | |
| SOLOMON, MICHELE | ADDRESS ON FILE | | | | |
| SOLOMON, TRISTAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SOLORIO, ALEJANDRO J | ADDRESS ON FILE | | | | |
| SOLORZANO SANDOVAL, JAZMIN P | ADDRESS ON FILE | | | | |
| SOLOVYOV, MAX | ADDRESS ON FILE | | | | |
| SOLSTICE SLEEP COMPANY | ATTN: DENNIS STRAILY, PRESIDENT/CEO, 3720 WEST BROAD ST | COLUMBUS | OH | 43228 | |
| SOLSTICE SLEEP COMPANY | PO BOX 713884 | CINCINNATI | OH | 45271 | |
| SOLSTICE SLEEP PRODUCTS, INC | 3720 W BROAD ST | COLUMBUS | OH | 43228 | |
| SOL-TI, INC. (DRP) | RUSSELL BROERE, 8380 MIRALANI DR. | SAN DIEGO | CA | 92126 | |
| SOLTIS, SABRINA E | ADDRESS ON FILE | | | | |
| SOLUM, KINZIE ELENA | ADDRESS ON FILE | | | | |
| SOLUTIONS MANAGEMENT INC | PO BOX 1027 | REMSENBURG | NY | 11960 | |
| SOME SPIDER INC/ FATHERLY | 20 WEST 22ND STREET, 3RD FLOOR | NEW YORK | NY | 10010 | |
| SOMERA ROAD - ATHENS GEORGIA II, LLC | ADDRESS UNKNOWN | DALLAS | TX | 75320-0371 | |
| SOMERS, HOPE ELLE | ADDRESS ON FILE | | | | |
| SOMERSET SHOPPES FLA LLC | 8903 GLADES ROAD, UNIT A-14 | BOCA RATON | FL | 33434 | |
| SOMERVELL, KRISTY ANN | ADDRESS ON FILE | | | | |
| SOMETHINGINKED | 8148 SOLUTIONS CENTER | CHICAGO | IL | 60677-8001 | |
| SOMMER JACKSON | ADDRESS ON FILE | | | | |
| SOMMER, CHRISTINE | ADDRESS ON FILE | | | | |
| SOMMERS, STEPHANIE | ADDRESS ON FILE | | | | |
| SOMOZA, YUSLEIDY | ADDRESS ON FILE | | | | |
| SON, KYLEAH | ADDRESS ON FILE | | | | |
| SONDIA PIERRE PAUL | ADDRESS ON FILE | | | | |
| SONEDECKER, MICHAELA ELIZABETH | ADDRESS ON FILE | | | | |
| SONEJI, DARSHANA | ADDRESS ON FILE | | | | |
| SONI, ARPAN | ADDRESS ON FILE | | | | |
| SONIA ANDERSON | ADDRESS ON FILE | | | | |
| SONIA JENKINS | ADDRESS ON FILE | | | | |
| SONIA WEBB | ADDRESS ON FILE | | | | |
| SONIA, PENA | ADDRESS ON FILE | | | | |
| SONIC DEVICE REPAIR INC | 6588 GLENWOOD AVE | RALEIGH | NC | 27612 | |
| SONJA BLAKE | ADDRESS ON FILE | | | | |
| SONJA CALLAHAN | ADDRESS ON FILE | | | | |
| SONJA MARSHALL | ADDRESS ON FILE | | | | |
| SONJI MORTON | ADDRESS ON FILE | | | | |
| SONKO, AISATOU | ADDRESS ON FILE | | | | |
| SONKO, NYUMA | ADDRESS ON FILE | | | | |
| SONNABEND, BRAEDON S | ADDRESS ON FILE | | | | |
| SONNENBERG, SAMUEL P | ADDRESS ON FILE | | | | |
| SONNE'S ORGANIC FOODS, INC | KAREN BARNES, PO BOX 518 | LIBERTY | MO | 64069 | |
| SONNYTTE MOYE | ADDRESS ON FILE | | | | |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE, ROOM 100, PO BOX 3879 | SANTA ROSA | CA | 954023879 | |
| SONOMA MEYERS | ADDRESS ON FILE | | | | |
| SONSEE JONES | ADDRESS ON FILE | | | | |
| SONYA BONNER | ADDRESS ON FILE | | | | |
| SONYA CARTER | ADDRESS ON FILE | | | | |
| SONYA JACKSON | ADDRESS ON FILE | | | | |
| SONYA LINDLEY | ADDRESS ON FILE | | | | |
| SONYA PARKS | ADDRESS ON FILE | | | | |
| SONYA ROBINSON | ADDRESS ON FILE | | | | |
| SONYA SINGER | ADDRESS ON FILE | | | | |
| SONYIA LAMPKIN | ADDRESS ON FILE | | | | |
| SOOD, ROHITA | ADDRESS ON FILE | | | | |
| SOONER LOCK & KEY | PO BOX 472172 | TULSA | OK | 74147 | |
| SOOTHSAYER ANALYTICS | 20361 MIDDLEBELT ROAD | LIVONIA | MI | 48152 | |
| SOPCZAK, DANIEL J | ADDRESS ON FILE | | | | |
| SOPER, JAMES F | ADDRESS ON FILE | | | | |
| SOPER, LACEY M | ADDRESS ON FILE | | | | |
| SOPER, SHAWN CHRISTOPHER | ADDRESS ON FILE | | | | |
| SOPHIA COMAS | ADDRESS ON FILE | | | | |
| SOPHIA CRISAMORE | ADDRESS ON FILE | | | | |
| SOPHIA MALLOREY | ADDRESS ON FILE | | | | |
| SOPHIA SINGLETON | ADDRESS ON FILE | | | | |
| SOPHIA USSERY | ADDRESS ON FILE | | | | |
| SOPHIA, LEE | ADDRESS ON FILE | | | | |
| SOPHIA, SALAZAR-RESENDIZ | ADDRESS ON FILE | | | | |
| SOPHIS, EMILY | ADDRESS ON FILE | | | | |
| SORAYDA JUAREZ | ADDRESS ON FILE | | | | |
| SORENSEN, CORIN D | ADDRESS ON FILE | | | | |
| SORENSEN, TIM L | ADDRESS ON FILE | | | | |
| SOREY, TRINITY D | ADDRESS ON FILE | | | | |
| SORGE, JOHN C | ADDRESS ON FILE | | | | |
| SORIA, NAYELLI | ADDRESS ON FILE | | | | |
| SORIANO, ANGEL | ADDRESS ON FILE | | | | |
| SORIANO, JEHOVANNY A | ADDRESS ON FILE | | | | |
| SORIANO-KAIAHUA, JHYRIN E | ADDRESS ON FILE | | | | |
| SORIANO-ROMERO, KEVIN | ADDRESS ON FILE | | | | |
| SORKIN, ARNOLD | ADDRESS ON FILE | | | | |
| SORRELL, KAYLIE D | ADDRESS ON FILE | | | | |
| SORRELLE, JULIETTE ANNE | ADDRESS ON FILE | | | | |
| SORUM, KENNETH C | ADDRESS ON FILE | | | | |
| SOSA, DEVIN Z | ADDRESS ON FILE | | | | |
| SOSA, TYANNA LISE | ADDRESS ON FILE | | | | |
| SOSIAS, ALEJANDRO G. | ADDRESS ON FILE | | | | |
| SOTELO, CARLA | ADDRESS ON FILE | | | | |
| SOTELO, MARK A | ADDRESS ON FILE | | | | |
| SOTELO, SULEIMA | ADDRESS ON FILE | | | | |
| SOTO ANDUJAR, ANGEL E | ADDRESS ON FILE | | | | |
| SOTO FIGUEROA, JOSE | ADDRESS ON FILE | | | | |
| SOTO PEREZ, WANDA | ADDRESS ON FILE | | | | |
| SOTO, ANGELICA J | ADDRESS ON FILE | | | | |
| SOTO, BRANDON | ADDRESS ON FILE | | | | |
| SOTO, EMILIE E | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SOTO, ENRIQUE L | ADDRESS ON FILE | | | | |
| SOTO, HAILEY | ADDRESS ON FILE | | | | |
| SOTO, HECTOR | ADDRESS ON FILE | | | | |
| SOTO, ISAIAH | ADDRESS ON FILE | | | | |
| SOTO, ISIS | ADDRESS ON FILE | | | | |
| SOTO, JOUSTIN JAVIER | ADDRESS ON FILE | | | | |
| SOTO, MARIBEL F | ADDRESS ON FILE | | | | |
| SOTO, OMAR | ADDRESS ON FILE | | | | |
| SOTO, STEPHANIE | ADDRESS ON FILE | | | | |
| SOTO, YINET | ADDRESS ON FILE | | | | |
| SOTOLONGO, YAMSEI | ADDRESS ON FILE | | | | |
| SOTRES, YVETTE L | ADDRESS ON FILE | | | | |
| SOTTO, ANDREW RANDOLPH | ADDRESS ON FILE | | | | |
| SOUDERS, RYLEE M. | ADDRESS ON FILE | | | | |
| SOULFUL BEE, LLC (DRP) | SEAN CHRISTENSEN, 9091 SOUTH SANDY PARKWAY | SANDY | UT | 84070 | |
| SOUMAKIS, GEORGE | ADDRESS ON FILE | | | | |
| SOUND SLEEP PRODUCTS INC | PO BOX 1390 | SUMNER | WA | 98390 | |
| SOUPAL, DREW R. | ADDRESS ON FILE | | | | |
| SOURCE ONE LEGAL COPY, INC. | 3710 4TH AVENUE SOUTH | BIRMINGHAM | AL | 35222 | |
| SOUSA, MEGAN | ADDRESS ON FILE | | | | |
| SOUSSI, TERRI L | ADDRESS ON FILE | | | | |
| SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK ROADSOUTH BURLINGTON, VT 05403-6919 | | | | |
| SOUTH CAROLINA | ADDRESS UNKNOWN | | | | |
| SOUTH CAROLINA COORD | C/O SC DEPT OF COMMERCE1201 MAIN STREET, SUITE 1600 | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATION VOUCHERPO BOX 100153 | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA DEPT OF REVENUE | ADDRESS UNKNOWN | | | | |
| SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | 202 ARBOR LAKE DRIVE | COLUMBIA | SC | 29223 | |
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE, SALES TAX RETURN | COLUMBIA | SC | 292140101 | |
| SOUTH CAROLINA WASTE | PO BOX 2712 | ORANGEBURG | SC | 29201 | |
| SOUTH CENTRAL IN INT | SOUTH CENTRAL IN INTERPRETING 2205 CENTRAL AVE | COLUMBUS | IN | 47201 | |
| SOUTH CENTRAL POWER CO, OH | P.O. BOX 182058, COLUMBUS | | | | |
| SOUTH DAKOTA DEPT OF | ADDRESS UNKNOWN | | NULL | NULL | |
| SOUTH DAKOTA DIVISION OF INSURANCE | 124 SOUTH EUCLID, STUITE 104 | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DIVISION OF SECURITIES | 445 E CAPITOL AVE | PIERRE | SD | 57501 | |
| SOUTH HUNTINGDON WATER DISTRICT | P.O. BOX 7145BPHILADELPHIA, PA 19176-9903 | | | | |
| SOUTH JERSEY GAS COMPANY | P.O. BOX 6091BELLMAWR, NJ 08099-6091 | | | | |
| SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W 55TH ST UNIT 107COUNTRYSIDE, IL 60525 | | | | |
| SOUTH MERRICK ROAD CORP. | ATTN.: DAVID SILVERMAN, 12-A FILMORE PLACE | FREEPORT | NY | 11520 | |
| SOUTH MERRICK ROAD CORP. | LEASE CONTACT PERSON & MANAGING AGENTFAX: 516/378-7976, 12-A FILMORE PLACE | FREEPORT | NY | 11520 | |
| SOUTH NORFOLK JORDAN BRIDGE (SNJB) | 2705 W SAM HOUSTON PKWY N | HOUSTON | TX | 77043-1609 | |
| SOUTH PARK MALL REALTY LLC | 150 GREAT NECK ROAD, SUITE 304 | NECK | NY | 11021 | |
| SOUTH PLAINFIELD HEALTH DEPT | 2480 PLAINFIELD HEALTH DEPT | SOUTH PLAINFIELD | NJ | 7080 | |
| SOUTH PLAINFIELD PROPERTIES LP | C/O NATIONAL REALTY & DEVELOPMENT CORP, 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281 | |
| SOUTH PLAINFIELD PROPERTIES, L.P. | 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281-1058 | |
| SOUTH PLAZA CENTER ASSOC. LLC | C/O WHEELER REAL ESTATE INVESTMENTS, LLC, 1055 LASKIN ROAD, STE 100 | VIRGINIA BEACH | VA | 23451 | |
| SOUTH PORTLAND ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SOUTH SHORE MALL REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK | NY | 11021 | |
| SOUTH STICKNEY SANITARY DISTRICT | 7801 SOUTH LAVERGNE AVENUE, BURBANK | | | | |
| SOUTH TRAIL FIRE & RESCUE DISTRICT | C/O FIRE RECOVERY USA, LLCPO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| SOUTH TULSA STORAGE, LLC | ATTN: BRENDA URNER 7170 SOUTH BRADEN AVE, STE 200 | TULSA | OK | 74136 | |
| SOUTH WINDSOR ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SOUTH, LIAM EUGENE | ADDRESS ON FILE | | | | |
| SOUTHARD, CHANCE ROBERT SPENCER | ADDRESS ON FILE | | | | |
| SOUTHARD, ELEANOR MAY | ADDRESS ON FILE | | | | |
| SOUTHEAST PET | 7775 THE BLUFFS SUITE H | AUSTELL | GA | 30168 | |
| SOUTHEAST PET - FL | 2560 OLD COMBEE ROAD, SUITE 27 | LAKELAND | FL | 33805 | |
| SOUTHEAST PUBLICATIO | 2150 SW 10TH STREET, SUITE A | DEERFIELD BEACH | FL | 33442 | |
| SOUTHEAST SECURE SHREDDING, INC. | 3910 US HIGHWAY 1 | VERO BEACH | FL | 32960-1551 | |
| SOUTHEAST SERVICE GROUP LLC | 6832 BARGER POND WAY | KNOXVILLE | TN | 37912 | |
| SOUTHEASTERN FIRE EQ | 117 ALDEN ROAD | FAIRHAVEN | MA | 2719 | |
| SOUTHEASTERN MEDIA HOLDINGS, INC (KAUZ) | DEPT # 5562PO BOX 11407 | BIRMINGHAM | AL | 35246 | |
| SOUTHERLAND, INC | P.O. BOX 269 | ANTIOCH | TN | 37011 | |
| SOUTHERN BANK | KELSEY BALES, 2991 OAK GROVE ROAD | POPLAR BLUFF | MO | 63901 | |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 600ROSEMEAD, CA 91771 | | | | |
| SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX CMONTEREY PARK, CA 91756 | | | | |
| SOUTHERN CONNECTICUT GAS (SCG) | P.O. BOX 847819BOSTON, MA 02284-7819 | | | | |
| SOUTHERN CONNECTOR SERVICE CENTER | PO BOX 408 | PIEDMONT | SC | 29673 | |
| SOUTHERN HILLS CENTER, LTD | 3335 N HIGHWAY 63 | WEST PLAINS | MO | 65775 | |
| SOUTHERN MOTION | PO BOX 733755 | DALLAS | TX | 75373-3755 | |
| SOUTHERN MOTION INC. | P.O. BOX 1064 | PONTOTOC | MS | 38863 | |
| SOUTHERN NEVADA HEALTH DIST. | ENVIRONMENTAL HEALTH, FILE 50523 | LOS ANGELES | CA | 90074 | |
| SOUTHERN SHOWS, INC. | 810 BAXTER ST. | CHARLOTTE | NC | 28202 | |
| SOUTHERN TECHNOLOGIES OF JACKS | 270 US HWY 90 EAST | BALDWIN | FL | 32234 | |
| SOUTHERS, KORI | ADDRESS ON FILE | | | | |
| SOUTHGATE PROPERTIES, LLC | C/O TOMASETTI KULAS & COMPANY, P.C.631 FARMINGTON AVENUE | HARTFORD | CT | 06105 | |
| SOUTHLAN PLAZA INC | 314 E ANDERSON ST | ORLANDO | FL | 32801 | |
| SOUTHPARK RETAIL LLC | 6190 COCHRAN RD, SUITE A | ASOLON | OH | 44139 | |
| SOUTHPARK RETAIL LLC | C/O CARNEGIE COMPANIES, INC., 6190 COCHRAN RD., SUITE A | SOLON | OH | 44139 | |
| SOUTHSIDE PETROLEUM MARKETING INC | PO BOX 24441 | RICHMOND | VA | 23224 | |
| SOUTHTOWN PLAZA REALTY LLC | C'O NAMDAR REALTY GROUP PO BOX 25078 | TAMPA | FL | 33622 | |
| SOUTHTOWN PLAZA REALTY LLC AND SOUTHTOWN NASSIM LLC | ADDRESS UNKNOWN | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SOUTHVIEW DOTHAN INVESTORS, LLC | ADDRESS UNKNOWN | | | | |
| SOUTHWEST GAS | P.O. BOX 24531OAKLAND, CA 94623-1531 | | | | |
| SOUTHWEST GAS CORPORATION | (INCLUDES PHOENIX ADDRESS)OAKLAND, CA 94623 | | | | |
| SOUTHWEST OUTDOOR ADVERTISING | 5206 MCKINNEY AVE STE 204 | DALLAS | TX | 75205 | |
| SOUTHWESTERN ELECTRIC POWER | P.O. BOX 371496PITTSBURGH, PA 15250 | | | | |
| SOUTHWORTH, CLARA M | ADDRESS ON FILE | | | | |
| SOUZA, JOAO HERTEL | ADDRESS ON FILE | | | | |
| SOUZA, LEE NORRIS | ADDRESS ON FILE | | | | |
| SOUZA, TYARA MICHELLE | ADDRESS ON FILE | | | | |
| SOWDER, LILIANA LESHAY | ADDRESS ON FILE | | | | |
| SOWDER, MATTHEW A | ADDRESS ON FILE | | | | |
| SOWDERS, LOU ANN | ADDRESS ON FILE | | | | |
| SOWEUZOCHI AGUWA | ADDRESS ON FILE | | | | |
| SOWINSKI, SAMANTHA D | ADDRESS ON FILE | | | | |
| SOYDAN, JENNA | ADDRESS ON FILE | | | | |
| SOZA, CARLOS I | ADDRESS ON FILE | | | | |
| SOZOMENOU, LINDSAY B | ADDRESS ON FILE | | | | |
| SP EAST LLLP | 3350 RIVERWOOD PKWY, SUITE 1800, ATTN JIM BAKER | ATLANTA | GA | 30339 | |
| SP NUTRACEUTICALS INC. | BRYCE TIGERT, 5063 NORTH SERVICE ROAD, SUITE 200 | BURLINGTON | ON | L7L5H6 | CANADA |
| SP PLUS CORPORATION | PO BOX 74007568 | CHICAGO | IL | 60674 | |
| SPACE 28 STUDIOS,INC | 15 WEST 28TH STREET,, 7TH FLOOR | NEW YORK | NY | 10001 | |
| SPACE COAST PLUMBING, INC. | PO BOX 121770 | WEST MELBOURNE | FL | 32912 | |
| SPACE FOR LEASE | 2231-A MADISON ST | CLARKSVILLE | TN | 37043 | |
| SPACE FOR LEASE OF TENNESSEE | ADDRESS UNKNOWN | GLENROCK | NJ | 07452 | |
| SPACEE INC | 3752 ARAPAHO RD | ADDISON | TX | 75001 | |
| SPADY, ANTTANAYA DESTINY | ADDRESS ON FILE | | | | |
| SPAFFORD, BRIAN A | ADDRESS ON FILE | | | | |
| SPAGNUOLO, DOMINIC MICHAEL | ADDRESS ON FILE | | | | |
| SPALDING, CARTER N. | ADDRESS ON FILE | | | | |
| SPANA, MARK P | ADDRESS ON FILE | | | | |
| SPANGLER, ALLEA JOY | ADDRESS ON FILE | | | | |
| SPANGLER, ELIJAH SETH | ADDRESS ON FILE | | | | |
| SPANGLER, IZABELLA CAROL | ADDRESS ON FILE | | | | |
| SPANN, XAVIER D. | ADDRESS ON FILE | | | | |
| SPANO, NANCY M | ADDRESS ON FILE | | | | |
| SPARACINO, THOMAS E | ADDRESS ON FILE | | | | |
| SPARACIO, ORIE M | ADDRESS ON FILE | | | | |
| SPARENT, ABBIGAIL | ADDRESS ON FILE | | | | |
| SPARENT, SOPHIE ELIZABETH | ADDRESS ON FILE | | | | |
| SPARK COMMUNICATIONS | 222 MERCHANDISE MART, SUITE 550 | CHICAGO | IL | 60654 | |
| SPARK COMMUNICATIONS GROUP, LLC | DBA SEE.SPARK.GO P.O. BOX 49745 | ATHENS | GA | 30604 | |
| SPARK COMMUNICATIONS GROUP, LLC | PO BOX 49745 | ATHENS | GA | 30604 | |
| SPARKLE HARRIS | ADDRESS ON FILE | | | | |
| SPARKLE WINDOW WASHING INC | PO BOX 6314 | SPARTA | TN | 38583 | |
| SPARKLIGHT | PO BOX 78000 | PHOENIX | AZ | 85062-8000 | |
| SPARKLIGHT | PO BOX 9001009 | LOUISVILLE | KY | 40290-1009 | |
| SPARKLIGHT ADVERTISING | 8450 WESTPARK STREET | BOISE | ID | 83704 | |
| SPARKLIGHT ADVERTISING (1635 POPPS) | 1635 POPPS FERRY ROADSUITE A | BILOXI | MS | 39532 | |
| SPARKLIGHT ADVERTISING (6500) | 6031 N MAIN ST RD #399 | WEBB CITY | MO | 64870 | |
| SPARKS COMMUNICATIONS GROUP, LLC | PO BOX 49745 | ATHENS | GA | 30604 | |
| SPARKS, CASSIDY M | ADDRESS ON FILE | | | | |
| SPARKS, RIVER G | ADDRESS ON FILE | | | | |
| SPARROW RIDGE PROPERTIES LLC | C/O CAMBIUM COMMERCIAL, 1835 KNAPP DRIVE | CREST HILL | IL | 60403 | |
| SPARROW RIDGE PROPERTIES, LLC | 1835 KNAPP DRIVE | CREST HILL | IL | 60403 | |
| SPARTAN RACE INC | 234 CONGRESS STREET, 5TH FLOOR | BOSTON | MA | 2110 | |
| SPARTAN SQUARE LIMITED PARTNERSHIP | 1463 WEST MAIN STREET, SUITE P3 | SALEM | VA | 24153 | |
| SPARTANBURG COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SPARTANBURG COUNTY TAX COLLECTOR | PO BOX 3060 | SPARTANBURG | SC | 29304 | |
| SPARTANBURG HOLISTIC HEALTH | 100 BURTON ST. #C | SPARTANBURG | SC | 23901 | |
| SPARTANBURG WATER SYSTEM | P.O. BOX 251SPARTANBURG, SC 29304 | | | | |
| SPARTANBURG WATER SYSTEM | PO BOX 251 | SPARTANBURG | SC | 29304 | |
| SPATH, ALYSSA M | ADDRESS ON FILE | | | | |
| SPATZ, MIYA NAOMI | ADDRESS ON FILE | | | | |
| SPAULDING, SARAH ANN | ADDRESS ON FILE | | | | |
| SPAY AND NEUTER TODA | 515 S HESPERIDES DR | NAGS HEAD | NC | 27959 | |
| SPEAR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SPEARS, CHRIS G | ADDRESS ON FILE | | | | |
| SPEARS, CODY WILLIAM | ADDRESS ON FILE | | | | |
| SPEARS, JARRET AARON | ADDRESS ON FILE | | | | |
| SPECCHIO, CHRISTOPHER F. | ADDRESS ON FILE | | | | |
| SPECHT, JESSICA ANN | ADDRESS ON FILE | | | | |
| SPECIAL D EVENTS INC | 3656 BETSY ROSS | ROYAL OAK | MI | 48073 | |
| SPECIAL DISPATCH OF CALIFORNIA | PO BOX 3838 | CERRITOS | CA | 90703 | |
| SPECIAL OLYMPICS | HUDSON COUNTY, ATTN:RUBEN CONCEPCION, 402 17TH STREET | UNION CITY | NJ | 7087 | |
| SPECIALTY LIGHTING G | 74 PICKERING STREET | PORTLAND | CT | 6480 | |
| SPECIALTY MAT SVC | SPECIALTY MAT SERVICE2730 BEVERLY DRIVE | AURORA | IL | 60502 | |
| SPECTOR, LOUIS ELIJAH | ADDRESS ON FILE | | | | |
| SPECTRIO, LLC | PO BOX 890271 | CHARLOTTE | NC | 28289-0271 | |
| SPECTROTEL | DBA SPECTROTELPO BOX 1949 | NEWARK | NJ | 7101 | |
| SPECTRUM | DBA SPECTRUMBOX 223085 | PITTSBURGH | PA | 15251 | |
| SPECTRUM (UPG) | 32854 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0328 | |
| SPECTRUM BUSINESS | PO BOX 94188 | PALATINE | IL | 60094-4188 | |
| SPECTRUM ORGANIC PRODUCTS INC. | 5341 OLD REDWOOD HIGHWAY, 4TH FLOOR | PETALUMA | CA | 94954 | |
| SPECTRUM REACH (207818) | PO BOX 207818 | DALLAS | TX | 75320-7818 | |
| SPECTRUM REACH (782922) | PO BOX 782922 | PHILADELPHIA | PA | 19178 | |
| SPECTRUM REACH (846888) | PO BOX 846888 | LOS ANGELES | CA | 90084 | |
| SPECTRUM REACH (936671) | PO BOX 936671 | ATLANTA | GA | 31193 | |
| SPECTRUM REACH 952993 | P.O. BOX 952993 | ST LOUIS | MO | 63195-2993 | |
| SPECTRUM UTILITIES SOLUTIONS | PO BOX 158 | BALTIMORE | OH | 43105 | |
| SPECTRUM WATER LLC | MAX CLEMONS, 7201 INTERMODAL DRIVE, A | LOUISVILLE | KY | 40258 | |
| SPEED, VANESSA D | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SPEEDWAY WATER WORKS | P.O. BOX 6485INDIANAPOLIS, IN 46206 | | | | |
| SPEEDY DELIVERY LLC | 901 AARON DRIVE | RICHLAND | WA | 99352 | |
| SPEEGLE, LILLIAN JUANITA | ADDRESS ON FILE | | | | |
| SPELLING, ALANA M | ADDRESS ON FILE | | | | |
| SPELLMAN, OWEN G | ADDRESS ON FILE | | | | |
| SPENCE, AMELIA LAURENE | ADDRESS ON FILE | | | | |
| SPENCE, JULI JEAN | ADDRESS ON FILE | | | | |
| SPENCE, KYLA QUINN | ADDRESS ON FILE | | | | |
| SPENCE, SHAMAIYA | ADDRESS ON FILE | | | | |
| SPENCER, CLARK | ADDRESS ON FILE | | | | |
| SPENCER, DALIA JADE | ADDRESS ON FILE | | | | |
| SPENCER, DOHRMAN | ADDRESS ON FILE | | | | |
| SPENCER, MARTIN | ADDRESS ON FILE | | | | |
| SPENCER, MYAH JANE | ADDRESS ON FILE | | | | |
| SPENCER, ROMELO P | ADDRESS ON FILE | | | | |
| SPENCER, TURNER JR. | ADDRESS ON FILE | | | | |
| SPENCER, WALTER TERREL | ADDRESS ON FILE | | | | |
| SPENCER, ZALESKI | ADDRESS ON FILE | | | | |
| SPERAZZO, JOANNE | ADDRESS ON FILE | | | | |
| SPERLING, EMMA ROSE | ADDRESS ON FILE | | | | |
| SPERLING, LAUREN ASHLIE | ADDRESS ON FILE | | | | |
| SPERRY, KEILANA RENE | ADDRESS ON FILE | | | | |
| SPERZEL, MINDY M | ADDRESS ON FILE | | | | |
| SPICE, CHEYENNE M | ADDRESS ON FILE | | | | |
| SPICER, MARIA I | ADDRESS ON FILE | | | | |
| SPIDALIERE, BRONTE A | ADDRESS ON FILE | | | | |
| SPIELHAGEN, JASMINE | ADDRESS ON FILE | | | | |
| SPIERING, CONNOR J | ADDRESS ON FILE | | | | |
| SPIGNER JR, ANTHONY LAVERN | ADDRESS ON FILE | | | | |
| SPIGNER, LATASHA E. | ADDRESS ON FILE | | | | |
| SPIGNER, MILASHA | ADDRESS ON FILE | | | | |
| SPIKER, ELMER CLAYTON | ADDRESS ON FILE | | | | |
| SPIKER, KAREN L | ADDRESS ON FILE | | | | |
| SPIKER, LINDSEY R | ADDRESS ON FILE | | | | |
| SPIKEREIT, SAMUEL CARTER | ADDRESS ON FILE | | | | |
| SPILLER LLC | 5605 MCFARLAND BLVD | NORTPORT | AL | 35476 | |
| SPINAZZOLA, AVA MARIE | ADDRESS ON FILE | | | | |
| SPINDLER, AMY | ADDRESS ON FILE | | | | |
| SPINDLER, HEATHER C | ADDRESS ON FILE | | | | |
| SPINELLI, DOMINIQUE A. | ADDRESS ON FILE | | | | |
| SPINKS, BRIAN JOSEPH | ADDRESS ON FILE | | | | |
| SPINKS, LAURA ELIZABETH | ADDRESS ON FILE | | | | |
| SPINOZZI, MARK A | ADDRESS ON FILE | | | | |
| SPIRE | FORMERLY LACLEDE&MISSOURI GASST LOUIS, MO 63171 | | | | |
| SPIRE | PO BOX 2224 | BIRMINGHAM | AL | 35246-0002 | |
| SPIRE/ALAGASCO | FORMERLY ALABAMA GAS CORPCHARLOTTE, NC 28272 | | | | |
| SPIRE/CHARLOTTE | P.O. BOX 70880CHARLOTTE, NC 28272-0880 | | | | |
| SPIRE/ST LOUIS | DRAWER 2ST LOUIS, MO 63171 | | | | |
| SPIRIS, JASON | ADDRESS ON FILE | | | | |
| SPIRIT DELICATESSEN CORP | 170 CEDAR LANE | TEANECK | NJ | 7666 | |
| SPIRKO, ANDREJ M | ADDRESS ON FILE | | | | |
| SPISHOCK, MARIE ROSE | ADDRESS ON FILE | | | | |
| SPITALETTA, EDWARD DOMINICK | ADDRESS ON FILE | | | | |
| SPITERI, ALYSSA N | ADDRESS ON FILE | | | | |
| SPITERI, JAYCOB A | ADDRESS ON FILE | | | | |
| SPITTLE, EVAN B | ADDRESS ON FILE | | | | |
| SPIVEY, CARLI M. | ADDRESS ON FILE | | | | |
| SPIVEY, CHELSEA | ADDRESS ON FILE | | | | |
| SPIVEY, MIKA L | ADDRESS ON FILE | | | | |
| SPIVEY, NATALIE J | ADDRESS ON FILE | | | | |
| SPLATTSTOESSER, KYLEE ANN | ADDRESS ON FILE | | | | |
| SPOERING, SIERRA NOELLE | ADDRESS ON FILE | | | | |
| SPOKANE COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SPONAUGLE, JENNIFER NICOLE | ADDRESS ON FILE | | | | |
| SPOON, KACI | ADDRESS ON FILE | | | | |
| SPOONER, BRIAN | ADDRESS ON FILE | | | | |
| SPOONER, CRAIG MICHAEL | ADDRESS ON FILE | | | | |
| SPOONER, DEBORAH | ADDRESS ON FILE | | | | |
| SPOONER, TIANA J | ADDRESS ON FILE | | | | |
| SPORIO, CAROL JOHANNA | ADDRESS ON FILE | | | | |
| SPORN COMPANY | 453 W 56TH STREET | NEW YORK | NY | 10019 | |
| SPORTS REHAB LA | 16830 VENTURA BLVD., SUITE 150 | ENCINO | CA | 91436 | |
| SPORTS RESEARCH CORPORATION | JEFF PEDERSON, JR., 784 W. CHANNEL ST., JEFF PEDERSON, JR. | SAN PEDRO | CA | 90731 | |
| SPOTIFY USA, INC | 28222 NETWORK PLACE | CHICAGO | IL | 606731282 | |
| SPRADLING, ALEXANDRA DANIELLE | ADDRESS ON FILE | | | | |
| SPRAGUE, ADRIANA RILEY | ADDRESS ON FILE | | | | |
| SPRAGUE, GRACE | ADDRESS ON FILE | | | | |
| SPRAGUE, JILL | ADDRESS ON FILE | | | | |
| SPRAGUE, RILEY MARIE | ADDRESS ON FILE | | | | |
| SPRAGUE, SHELLEY A | ADDRESS ON FILE | | | | |
| SPRATTLEY WILLIAMS, NIKEYTA | ADDRESS ON FILE | | | | |
| SPREADBURY, BRITTANY M | ADDRESS ON FILE | | | | |
| SPREDFAST INC | DEPT LA 24940 | PASADENA | CA | 91185 | |
| SPREEN, GRACE | ADDRESS ON FILE | | | | |
| SPREKELMEYER, JEFF C | ADDRESS ON FILE | | | | |
| SPRENGER, DYLON M | ADDRESS ON FILE | | | | |
| SPRIGGS, ALEXIS | ADDRESS ON FILE | | | | |
| SPRING MALL SQUARE LLC | 5924 FRIED FARM ROAD | CROZET | VA | 22932 | |
| SPRING MALL SQUARE LLC | C/O UNIWEST COMMERCIAL REALTY, 8191 STARWBERRY LANE, SUITE 3 | FALLS CHURCH | VA | 22042 | |
| SPRING RIDGE LP | 217 W. SPRINGVILLE ROAD | BOILING SPRINGS | PA | 17007 | |
| SPRING RIDGE LP | PO BOX 716435 | PHILADELPHIA | PA | 191716435 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SPRING, DANA LEANN | ADDRESS ON FILE | | | | |
| SPRING, OLIVIA DAWN | ADDRESS ON FILE | | | | |
| SPRINGDALE POINTE LLC | 901 WABASH AVENUE, SUITE 300 | TERRE HAUTE | IN | 47807 | |
| SPRINGER, JASON | ADDRESS ON FILE | | | | |
| SPRINGER, LISA J | ADDRESS ON FILE | | | | |
| SPRINGFIELD HOCKEY | 45 BRUCE LANDON WAY | SPRINGFIELD | MA | 1103 | |
| SPRINGFIELD NEW-LEADER | PO BOX 677568 | DALLAS | TX | 75267-7568 | |
| SPRINGFIELD SIGN & GRAPHICS, INC. | 4825 E KEARNEY ST | SPRINGFIELD | MO | 65803-8308 | |
| SPRINGFIELD SIGN, INC | 4825 EAST KEARNEY | SPRINGFIELD | MO | 65803 | |
| SPRINGFIELD TOWNSHIP | PO BOX 133 | ONTARIO | OH | 44862 | |
| SPRINGFIELD TOWNSHIP | 50 POWELL ROAD, EMST COLLECTOR | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD TOWNSHIP FIRE DEPT | PO BOX 133 | ONTARIO | OH | 44862 | |
| SPRINGINVEST LLC | 407 LINCOLN ROAD, SUITE 8M | BEACH | FL | 33139 | |
| SPRINGMAN, DANIEL H | ADDRESS ON FILE | | | | |
| SPRINT ELECTRIC INC | 1264 E HANTHORN RD | LIMA | OH | 45804 | |
| SPROUT SOCIAL, INC. | 131 S. DEARBORN STREET, SUITE 700 | CHICAGO | IL | 60603 | |
| SPRY SHIPPING LLC | 2317 S 11TH ST | SAINT JOSEPH | MO | 64503 | |
| SPRY, ZOE | ADDRESS ON FILE | | | | |
| SPS COMMERCE | PO BOX 205782 | DALLAS | TX | 75320 | |
| SPS COMMERCE, INC. | 333 S SEVENTH ST, SUITE 1000 | CHICAGO | IL | 60693 | |
| SPS COMMERCE, INC. | PO BOX 205782 | DALLAS | TX | 753205782 | |
| SPS PROPERTIES LP | ATTN: CARRY RUBINOFF, 11 CLEVELAND CIRCLE | SKILLMAN | NJ | 08558 | |
| SPURGEON, RYAN WESLEY | ADDRESS ON FILE | | | | |
| SPURLOCK, KAYLA | ADDRESS ON FILE | | | | |
| SPURRIER, BIANCA DANIELLA | ADDRESS ON FILE | | | | |
| SPURRIER, CHRISTIAN GFELL | ADDRESS ON FILE | | | | |
| SR & WJ SWANSON LLC | 71 WEST SHADOW TRAILS | BOYNE CITY | MI | 49712 | |
| SR, LUIS CAMPUZANO | ADDRESS ON FILE | | | | |
| SR., CLAUDIO TORRES | ADDRESS ON FILE | | | | |
| SR., FLORES VENTURA | ADDRESS ON FILE | | | | |
| SR., JIMENEZ MANZO | ADDRESS ON FILE | | | | |
| SR., ROSA DIAZ | ADDRESS ON FILE | | | | |
| SRE DOORS & HARDWARE | 1331 B BEESON MILL ROAD | LEETONIA | OH | 44431 | |
| SRIKANTH ADAPA | ADDRESS ON FILE | | | | |
| SRINI REDDY | ADDRESS ON FILE | | | | |
| SRINIVASA REDDY CHILUKURI | ADDRESS ON FILE | | | | |
| SRK LADY LAKE 21 ASSOCIATES LLC | 4053 MAPLE ROAD, SUITE 200 | AMHERST | NY | 14226 | |
| SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD, SUITE 200 | AMHERST | NY | 14226 | |
| SRK PAINESVILLE ASSO | 4053 MAPLE ROAD, SUITE 200 | AMHERST | NY | 14226 | |
| SRK SYLVANIA ASSOCIA | C/O BENCHMARK MANAGEMENT CORP4053 MAPLE ROAD SUITE 200 | AMHERST | NY | 14226 | |
| SRP | P.O. BOX 2951PHOENIX, AZ 85062 | | | | |
| SRP - SALT RIVER PROJECT/2951 | P.O. BOX 2951PHOENIX, AZ 85062-2951 | | | | |
| SS TULSA CENTER LLC | 125 HALF MILE RD, SUITE 207 | RED BANK | NJ | 07701 | |
| SSC ASSOCIATES | PROFESSIONAL PROPERTY MGMT CO OF MI115 W BROWN | BIRMINGHAM | MI | 48009 | |
| SSK INVESTMENTS, INC. | 1600 EXECUTIVE PARKWAY, SUITE 110 | EUGENE | OR | 97401 | |
| SSS ELDRIDGE MARKETPLACE , LLC | C/O WU PROPERTIES ,INC., 3657 BRIARPARK DRIVE ,SUITE 188 | HOUSTON | TX | 770425264 | |
| SSS ELDRIDGE MARKETPLACE, LLC, SSS ELDRIDGE TOWN CENTER LLC, SSS ELDRIDGE SQUARE INVESTORS LLC, SKJ ELDRIDGE SQUARE LLC, PEACH ELDRIDGE LLC | 3657 BRIARPARK DRIVE, SUITE 188 | HOUSTON | TX | 77042-5264 | |
| ST CHARLES COUNTY CO | 201 N SECOND ST STE 134 | ST. CHARLES | MO | 63301 | |
| ST CHARLES, MATTHEW D | ADDRESS ON FILE | | | | |
| ST CLOUD UTILITIES | PO BOX 31304 | TAMPA | FL | 33631-3304 | |
| ST FRANCIS PET CREMA | 6N441 CATALPA AVE | WOOD DALE | IL | 60191 | |
| ST GERMAIN, BRYCE J | ADDRESS ON FILE | | | | |
| ST HILAIRE, LOGAN HENRY | ADDRESS ON FILE | | | | |
| ST JOHNS COUNTY TAXCOLLECTOR | PO BOX 9001 | SAINT AUGUSTINE | FL | 320859001 | |
| ST LAURENT, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| ST LOUIS POST-DISPATCH | 201 N HARRISON ST SUITE 600 | DAVENPORT | IA | 52801 | |
| ST LOUIS, JON | ADDRESS ON FILE | | | | |
| ST LUKE'S UNIVERSITY HEALTH | ATTN: ST LUKE'S RENT PAYABLE, PO BOX 5329 | BETHLEHEM | PA | 18015 | |
| ST ONGE, JOSHUA | ADDRESS ON FILE | | | | |
| ST PIERRE, SHYANNE A. | ADDRESS ON FILE | | | | |
| ST. BARNABAS BROADCASTING INC | 5850 MERIDIAN RD | GIBSONIA | PA | 15044 | |
| ST. CHARLES COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| ST. CLAIR SHORES ASSESSING DEPARTMENT | ADDRESS UNKNOWN | | | | |
| ST. CLAIR, HALEY RAYNE | ADDRESS ON FILE | | | | |
| ST. JEAN, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| ST. JOHN, CHYNA | ADDRESS ON FILE | | | | |
| ST. JOHN, JAYDEN LEIGH | ADDRESS ON FILE | | | | |
| ST. JOHNS COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| ST. JOSEPH COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| ST. JOSEPH COUNTY TREASURER | PO BOX 4758 | SOUTH BEND | IN | 466344758 | |
| ST. JOSEPH COUNTY TREASURER;CLAY TOWNSHIP | ADDRESS UNKNOWN | | | | |
| ST. JUDE THE APOSTLE PARISH | 800 NIAGARA FALLS BLVD | NORTH TONAWANDA | NY | 14120 | |
| ST. LOUIS COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| ST. LUCIE COUNTY TAX COLLECTOR | PO BOX 308 | FORT PIERCE | FL | 34954-0308 | |
| ST. LUCIE WEST SERVICES DISTRICT | 450 SW UTILITY DRIVEPORT ST. LUCIE, FL 34986 | | | | |
| ST. TAMMANY PARISH ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| STAAB, AUSTIN J | ADDRESS ON FILE | | | | |
| STABI, KEITH D | ADDRESS ON FILE | | | | |
| STABILE, ELIZABELLA A. | ADDRESS ON FILE | | | | |
| STABILE, MADISON | ADDRESS ON FILE | | | | |
| STABLER, CLARENCE CALLIE | ADDRESS ON FILE | | | | |
| STACEWICZ, ALEX M | ADDRESS ON FILE | | | | |
| STACEY ANTWINE | ADDRESS ON FILE | | | | |
| STACEY DIDY | ADDRESS ON FILE | | | | |
| STACEY GIBBS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| STACEY HALL | ADDRESS ON FILE | | | | |
| STACEY LEE | ADDRESS ON FILE | | | | |
| STACEY ROYALS | ADDRESS ON FILE | | | | |
| STACEY SPEARS | ADDRESS ON FILE | | | | |
| STACEY TAYLOR | ADDRESS ON FILE | | | | |
| STACEY WYNN | ADDRESS ON FILE | | | | |
| STACEY ZACCONE | 130 LINCOLN AVE | ELMWOOD PARK | NJ | 7407 | |
| STACEY, ANDREOUS J | ADDRESS ON FILE | | | | |
| STACEY, BANKS | ADDRESS ON FILE | | | | |
| STACEY, FACEY | ADDRESS ON FILE | | | | |
| STACEY, MORAN | ADDRESS ON FILE | | | | |
| STACEY, SAMANTHA JOYNER | ADDRESS ON FILE | | | | |
| STACHOWIAK, KEVIN A | ADDRESS ON FILE | | | | |
| STACI BENJAMIN | ADDRESS ON FILE | | | | |
| STACI BROCK | ADDRESS ON FILE | | | | |
| STACIA WALKER | ADDRESS ON FILE | | | | |
| STACIE HOWARD | ADDRESS ON FILE | | | | |
| STACIE NEUSSENDORFER | 14127 JAYNES STREET | OMAHA | NE | 68164 | |
| STACK, STETSON O' NEAL | ADDRESS ON FILE | | | | |
| STACKHOUSE, AVA JADE | ADDRESS ON FILE | | | | |
| STACY CHRISTIE | ADDRESS ON FILE | | | | |
| STACY COX | ADDRESS ON FILE | | | | |
| STACY DISMUCKES | ADDRESS ON FILE | | | | |
| STACY FISHER | ADDRESS ON FILE | | | | |
| STACY GRONDIN | ADDRESS ON FILE | | | | |
| STACY HALL | ADDRESS ON FILE | | | | |
| STACY HUMPHRY | ADDRESS ON FILE | | | | |
| STACY JACKSON | ADDRESS ON FILE | | | | |
| STACY PATTERSON | ADDRESS ON FILE | | | | |
| STACY SOLLENNE | ADDRESS ON FILE | | | | |
| STACY TOOLE | ADDRESS ON FILE | | | | |
| STACY TRAVIS | ADDRESS ON FILE | | | | |
| STACY TURNER | ADDRESS ON FILE | | | | |
| STACY, CHARLES RICHARD | ADDRESS ON FILE | | | | |
| STACY, HUTCHINSON | ADDRESS ON FILE | | | | |
| STACY, PATMAN JR. | ADDRESS ON FILE | | | | |
| STACY, SHUFFLER | ADDRESS ON FILE | | | | |
| STACY, TONEY | ADDRESS ON FILE | | | | |
| STADLER, ERIC L | ADDRESS ON FILE | | | | |
| STADLER, TIFFANY R | ADDRESS ON FILE | | | | |
| STAEBLER, LUKE | ADDRESS ON FILE | | | | |
| STAECY PICHON | ADDRESS ON FILE | | | | |
| STAFFON, WILLIAMS | ADDRESS ON FILE | | | | |
| STAFFONY JOHNSON | ADDRESS ON FILE | | | | |
| STAFFORD PARK COMMERCIAL II LLC | C/O WALTERS GROUP, 500 BARNEGET BLVD NORTH, BUILDING 100 | BARNEGAT | NJ | 8005 | |
| STAFFORD PARK COMMERCIAL IILLC | 500 BARNEGAT BOULEVARD NORTH, BUILDING 100 | BARNEGAT | NJ | 8005 | |
| STAFFORD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| STAFFORD, JUANITA D | ADDRESS ON FILE | | | | |
| STAFFORD, RACHEL | ADDRESS ON FILE | | | | |
| STAFFORD'S FIRE EXTINGUISHER SERVICE | PO BOX 216 | LAKE CITY | FL | 32056-0216 | |
| STAG INDUSTRIAL HOLDINGS, LLCC/O STAG AVONDALE | ONE FEDERAL STREET, 23RD FLOOR | BOSTON | MA | 2110 | |
| STAGGERS, BRENNAN | ADDRESS ON FILE | | | | |
| STAGGS, CATEY | ADDRESS ON FILE | | | | |
| STAGGS, CODA | ADDRESS ON FILE | | | | |
| STAGGS, COLE GRAYSON | ADDRESS ON FILE | | | | |
| STAGNITTA, LUCA R | ADDRESS ON FILE | | | | |
| STAHL, JAMIE L. | ADDRESS ON FILE | | | | |
| STAHL, JARROD A | ADDRESS ON FILE | | | | |
| STAHL, PHILIP B | ADDRESS ON FILE | | | | |
| STAHL, SHANNON | ADDRESS ON FILE | | | | |
| STAHLER, JUSTIN MATTHEW | ADDRESS ON FILE | | | | |
| STAIB, ALLISON | ADDRESS ON FILE | | | | |
| STAIB, DYLAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| STAINE, NOEL A | ADDRESS ON FILE | | | | |
| STAINSBY, ELLA | ADDRESS ON FILE | | | | |
| STAIRS, STEPHEN H | ADDRESS ON FILE | | | | |
| STALEY, JAYLEN | ADDRESS ON FILE | | | | |
| STALEY, JHIYA I | ADDRESS ON FILE | | | | |
| STALEY, SHELBY A | ADDRESS ON FILE | | | | |
| STALLER, BRIDGET | ADDRESS ON FILE | | | | |
| STALLER, SAMANTHA ANN | ADDRESS ON FILE | | | | |
| STALLING, DESTINIE NYCCOLE | ADDRESS ON FILE | | | | |
| STALLMAN, ABIGAIL | ADDRESS ON FILE | | | | |
| STALLWORTH, SAVANNAH J | ADDRESS ON FILE | | | | |
| STALNAKER, ALEC J | ADDRESS ON FILE | | | | |
| STALNAKER, PATRICK | ADDRESS ON FILE | | | | |
| STAMBAUGH, JEAN | ADDRESS ON FILE | | | | |
| STAMFORD ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| STAMPFL, JOHNATHAN | ADDRESS ON FILE | | | | |
| STAMPS, THEODORE | ADDRESS ON FILE | | | | |
| STAN BUCKOWICH | ADDRESS ON FILE | | | | |
| STANDARD & POOR'S FINANCIAL SERVICES LLC | DBA S & P GLOBAL RATINGS 55 WATER SST | NEW YORK | NY | 10041 | |
| STANDARD & POOR'S FINANCIAL SERVICES, LLC | DBA S & P GLOBAL RATINGS 55 WATER ST | NEW YORK | NY | 10041 | |
| STANDARD FURNITURE MFG CO | PO BOX 933715 | ATLANTA | GA | 31193-3715 | |
| STANDARD FURNITURE MFG CO INC | ATTN: LUCAS HALL, EVP, PO BOX 933715 | ATLANTA | GA | 31193-3715 | |
| STANDARD FURNITURE MFG CO INC | PO BOX 933715 | ATLANTA | GA | 31193-3715 | |
| STANDARD, STEPHANIE C | ADDRESS ON FILE | | | | |
| STANDBERRY JR, DARRYL W | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| STANDHART, DANIEL | ADDRESS ON FILE | | | | |
| STANDRIDGE, KATIE LEANN | ADDRESS ON FILE | | | | |
| STANEWICZ, TAYLOR | ADDRESS ON FILE | | | | |
| STANFIELD-HUMPHRES, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| STANFORD, BAILEY REAGAN | ADDRESS ON FILE | | | | |
| STANFORD, ROSA L | ADDRESS ON FILE | | | | |
| STANFORTH HOLDING CO LLC | 450 MAIN STREET, SUITE 200 | PLEASANTON | CA | 94566 | |
| STANGEE, DONOVAN JACKSON | ADDRESS ON FILE | | | | |
| STANICHUK, ALEXANDER | ADDRESS ON FILE | | | | |
| STANISLAUS COUNTY | ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY, SUITE C | MODESTO | CA | 953589494 | |
| STANISLAUS COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| STANISLAUS COUNTY CLERK | PO BOX 1670, 1021 STREET, SUITE 101 | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | MODESTO | CA | 953530859 | |
| STANKINA, CAITLYN R | ADDRESS ON FILE | | | | |
| STANLEY BARBER | ADDRESS ON FILE | | | | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 | PALATINE | IL | 60055 | |
| STANLEY GLYNN | ADDRESS ON FILE | | | | |
| STANLEY HARRISON | ADDRESS ON FILE | | | | |
| STANLEY J. KOZICKI DBA SK HOLDINGS - WILMINGTON, L.L.C. | 31104 MILLS CHASE DRIVE | LEWES | DE | 19958 | |
| STANLEY SARGEANT | ADDRESS ON FILE | | | | |
| STANLEY SCHULTZE & CO. INC | 849 SOUTH SIXTH ST | LOUISVILLE | KY | 40203 | |
| STANLEY WALKER | ADDRESS ON FILE | | | | |
| STANLEY, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| STANLEY, BRIANA K | ADDRESS ON FILE | | | | |
| STANLEY, DIPASQUALE | ADDRESS ON FILE | | | | |
| STANLEY, EUDEL | ADDRESS ON FILE | | | | |
| STANLEY, GOODLOW JR. | ADDRESS ON FILE | | | | |
| STANLEY, GREGORY E | ADDRESS ON FILE | | | | |
| STANLEY, JOHNSON | ADDRESS ON FILE | | | | |
| STANLEY, MORGAN | ADDRESS ON FILE | | | | |
| STANLEY, NIKIESHA I | ADDRESS ON FILE | | | | |
| STANLEY, PATRICIA ANN | ADDRESS ON FILE | | | | |
| STANLEY, PRATT II | ADDRESS ON FILE | | | | |
| STANLEY, REBECCA L | ADDRESS ON FILE | | | | |
| STANLEY, RYAN MARIE | ADDRESS ON FILE | | | | |
| STANLEY, SAMI | ADDRESS ON FILE | | | | |
| STANLEY, SHAWN | ADDRESS ON FILE | | | | |
| STANLEY, TAYA M. | ADDRESS ON FILE | | | | |
| STANLEY, THOMAS E | ADDRESS ON FILE | | | | |
| STANOWSKI, TIFINI NICHOLE | ADDRESS ON FILE | | | | |
| STANSBERRY, PSOCCRATES | ADDRESS ON FILE | | | | |
| STANSBERRY, SALOME F | ADDRESS ON FILE | | | | |
| STANSBERY, HUNTER JOE | ADDRESS ON FILE | | | | |
| STANSBURY, KAYLINDE R | ADDRESS ON FILE | | | | |
| STANTASIA JONES | ADDRESS ON FILE | | | | |
| STANTON, AIDAN JACOB | ADDRESS ON FILE | | | | |
| STANTON, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| STANZIONE, ADRIANA G | ADDRESS ON FILE | | | | |
| STAPLES | PO BOX 70242 | PHILADELPHIA | PA | 19176 | |
| STAPLES ADVANTAGE | DEPT NY, PO BOX 415256 | BOSTON | MA | 22415256 | |
| STAPLES BUSINESS ADV | PO BOX 660409 | DALLAS | TX | 75266 | |
| STAPLES CONTRACT & C | DBA STAPLESPO BOX 660409 | DALLAS | TX | 75266 | |
| STAPLES TECHNOLOGY SOLUTIONS INC | PO BOX 95230 | CHICAGO | IL | 60694 | |
| STAPLES, DEZSHUN D | ADDRESS ON FILE | | | | |
| STAPLES, KAELYN NIKOLE | ADDRESS ON FILE | | | | |
| STAPLETON, RAVEN BRIANNA | ADDRESS ON FILE | | | | |
| STAR MARK | 200 COUNTY ROAD 197 | HUTTO | TX | 78634 | |
| STAR SERVICES | 26 ANGELIC LANE | COTTAGEVILLE | SC | 29435 | |
| STAR TRIBUNE MEDIA COMPANY LLC | PO BOX 4620 | CAROL STREAM | IL | 60197-4620 | |
| STARCHER, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| STARESHIA JOHNSON | ADDRESS ON FILE | | | | |
| STARJACK INVESTMENTS L.L.C. | 2700 S. ROCHESTER ROAD | ROCHESTER HILLS | MI | 48307 | |
| STARJACK INVESTMENTS LLC | PO BOX 71066 | ROCHESTER HILLS | MI | 48307 | |
| STARK COUNTY METROPOLITAN SEWER DISTRICT | P.O. BOX 9972, CANTON | | | | |
| STARK, EMMA | ADDRESS ON FILE | | | | |
| STARK, GLENN B | ADDRESS ON FILE | | | | |
| STARK, KODY A | ADDRESS ON FILE | | | | |
| STARKE, SAMUEL L | ADDRESS ON FILE | | | | |
| STARKES, TYSHAWN A. | ADDRESS ON FILE | | | | |
| STARKEY, FAITH | ADDRESS ON FILE | | | | |
| STARKEY, JENNA L | ADDRESS ON FILE | | | | |
| STARKEYSHIA CROSS | ADDRESS ON FILE | | | | |
| STARKS, ADRIAN R | ADDRESS ON FILE | | | | |
| STARKS, GWENYTH MARIE | ADDRESS ON FILE | | | | |
| STARKS, ROBERT E | ADDRESS ON FILE | | | | |
| STARKSENTITIES LLC | 3355 SWEETWATER RDAPT 5201 | LAWRENCEVILLE | GA | 30044 | |
| STARLA CONROY | ADDRESS ON FILE | | | | |
| STARLA SANDERS | ADDRESS ON FILE | | | | |
| STARLET ARRINGTON | ADDRESS ON FILE | | | | |
| STARNER, BRANDEE K | ADDRESS ON FILE | | | | |
| STARNER, HAYDEN ALLEN | ADDRESS ON FILE | | | | |
| STARNES, BRODIE | ADDRESS ON FILE | | | | |
| STARNS, ROWEN YURIE | ADDRESS ON FILE | | | | |
| STAROST, ELIZABETH JANE | ADDRESS ON FILE | | | | |
| STARPA, CHANYAPHAK | ADDRESS ON FILE | | | | |
| STARQUI, INC | 8333 NW 53RD STREET, SUITE 450 | DORAL | FL | 33166 | |
| STARR JOHNSON | ADDRESS ON FILE | | | | |
| STARR, ALISON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| STARR, MADISON LESLIE | ADDRESS ON FILE | | | | |
| STARR, NICOLE M | ADDRESS ON FILE | | | | |
| STARRLESHA HAMPTON | ADDRESS ON FILE | | | | |
| STARRASHA BANKHEAD | ADDRESS ON FILE | | | | |
| STARTAHEMP INVESTMENTS LTD | 8400 COTE DE LIESSESUITE 200MONTREAL | QUEBEC | QC | H4T 1G7 | CANADA |
| STARTECHTEL.COM | 206 NORTH TOWNE AVENUE | POMONA | CA | 91767 | |
| STARYIA MILNER | ADDRESS ON FILE | | | | |
| STASACK, RACHEL | ADDRESS ON FILE | | | | |
| STASHA BURRIS | ADDRESS ON FILE | | | | |
| STASHAWNA WHITE | ADDRESS ON FILE | | | | |
| STASTNY, ALEXIS | ADDRESS ON FILE | | | | |
| STATE BROADCASTING | 807 BELLEVUE AVE | DUBLIN | GA | 31021 | |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 149348 | AUSTIN | TX | 78714-9348 | |
| STATE DEPARTMENT OF ASSESSMENTS | AND TAXATION, 301 WEST PRESTON STREET, ROOM 801 | BALTIMORE | MD | 21201 | |
| STATE NEWSPAPER | PO BOX 51878 | LIVONIA | MI | 48151 | |
| STATE OF ALASKA | ALASKA DEPT OF TREASURY DIVISION, UNCLAIMED PROPERTY PROGRAM, PO BOX 110405 | JUNEAU | AK | 998110405 | |
| STATE OF ALASKA | DEPARTMENT OF ADMINISTRATION,, DIVISION OF FINANCE, P.O.BOX 110204 | JUNEAU | AK | 998110204 | |
| STATE OF ALASKA | DEPARTMENT OF REVENUE PO BOX 110420 | JUNEAU | AK | 99811-0420 | |
| STATE OF CA | UNCLAIMED PROPERTY DIVISION C/O GOV OFFI, P.O. BOX 942850 | SACRAMENTO | CA | 94250 | |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD, P.O. BOX 942857 | SACRAMENTO | CA | 94257 | |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES PO BOX 2974 | HARTFORD | CT | 06104-2974 | |
| STATE OF DELAWARE | DIVISION OF REVENUEPO BOX 2340 | WILMINGTON | DE | 19899 | |
| STATE OF DELAWARE DIVISION OF CORP. | PO BOX 5509 | BINGHAMTON | NY | 139025509 | |
| STATE OF HAWAII | DEPT OF HEALTH SANITATION BRANCH, 99-945 HALAWA VALLEY ST | AIEA | HI | 96701 | |
| STATE OF HAWAII | DEPT. OF COMMERCE AND CONSUMER AFFAIRS, BUSINESS REGISTRATION DIVISON, PO BOX 40 | HONOLULU | HI | 96810 | |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM, 1 CAPITOL DISTRICT BUILDING, 250 S. HOTEL STREET, ROOM 304 | HONOLULU | HI | 96813 | |
| STATE OF HAWAII DEPARTMENT OF LABOR AND | INDUSTRIAL RELATIONS HAWAII OCCUPATIONAL, SAFETY AND HEALTH DIVISION, 830 PUNCHBOWL STREET ROOM 423 | HONOLULU | HI | 96813 | |
| STATE OF HAWAII DEPT OF LABOR | AND INDUSTRIAL RELATIONS HAWAII, OCCUPATIONAL SAFETY & HEALTH DIVISION, 830 PUNCHBOWL STREET ROOM 423 | HONOLULU | HI | 96813 | |
| STATE OF NEW HAMPSHIRE | COPORATION DIVISION, 107 NORTH MAIN STREET | CONCORD | NH | 3301 | |
| STATE OF ILLINOIS | 500 S SECOND ST | SPRINGFIELD | IL | 62706 | |
| STATE OF INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 S. MERIDIAN ST, STE 300 | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA | IOWA DEPT. OF REVENUE, CORPORATION ESTIMATE PROCESSING, PO BOX 10466 | DES MOINES | IA | 503060466 | |
| STATE OF LOUISIANA | DEPT. OF REVENUE & TAXATION, PO BOX 91011 | BATON ROUGE | LA | 708219011 | |
| STATE OF MICHIGAN | FOOD & DAIRY DIVISION, P.O. BOX 30746 | LANSING | MI | 489098246 | |
| STATE OF MICHIGAN | MICHIGAN ATTORNEY GENERAL'S OFFICE, 525 W OTTAWA ST | LANSING | MI | 48913 | |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OFTREASURY, DEPT. 77003 | DETROIT | MI | 482770003 | |
| STATE OF MICHIGAN | P.O. BOX 30207 | LANSING | MI | 48909 | |
| STATE OF NEBRASKA | UNCLAIMED PROPERTY DIVISION, 809 P STREET | LINCOLN | NE | 68508 | |
| STATE OF NEVADA - SALES/USE | PO BOX 51107LOS ANGELES, CA 90051-5407 | | | | |
| STATE OF NEW HAMPSHI | PO BOX 637 | CONCORD | NH | 3302 | |
| STATE OF NEW HAMPSHIRE | 95 PLEASANT STREET, PO BOX 2160 | CONCORD | NH | 3302 | |
| STATE OF NEW HAMPSHIRE | PO BOX 637CONCORD, NH 3302 | | | | |
| STATE OF NEW HAMPSHIRE | TREASURY DEPARTMENT, ABANDONED PROPERTY DIVISION, 25 CAPITOL STREET | CONCORD | NH | 33016312 | |
| STATE OF NEW JERSEY- | PO BOX 642 | TRENTON | NJ | 08646-0642 | |
| STATE OF NEW JERSEY- | PO BOX 214 | TRENTON | NJ | 08625-0214 | |
| STATE OF NEW JERSEY CBT | DIVISION OF TAXATION, REVENUE PROCESSING CENTER, PO BOX 666 | TRENTON | NJ | 86460864 | |
| STATE OF NEW JERSEY DIVISION OF TAXATION - PIONEER CREDIT RECOVERY | ADDRESS UNKNOWN | | | | |
| STATE OF NEW JERSEY -UEZ TAX | REV MERIDIAN STE, PO BOX 270 | TRENTON | NJ | 86460270 | |
| STATE OF NEW YORK FIRST DISTRICT COURT OF NASSAU COUNTY | ADDRESS UNKNOWN | | | | |
| STATE OF NORTH DAKOTA | OFFICE OF STATE TAX COMM STATE CAPITOL, 600 E BOULEVARD AVE, DEPT 127 | BISMARCK | ND | 585050599 | |
| STATE OF NV SALES/USE | PO BOX 52609 | PHOENIX | AZ | 850722609 | |
| STATE OF OREGON | SECRETARY OF STATE, 255 CAPITOL ST.NE,SUITE 151 | SALEM | OR | 97310 | |
| STATE OF RHODE ISLAN | 235 PROMENADE ST RM 370 | PROVIDENCE | RI | 2908 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION, ONE CAPITAL HILL STE 4 | PROVIDENCE | RI | 29085802 | |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION, P.O. BOX 198649 | NASHVILLE | TN | 372198649 | |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE, P.O. BOX 34051 | SEATTLE | WA | 981241051 | |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUEPO BOX 47464 | OLYMPIA | WA | 98504 | |
| STATE OF WASHINGTON, BUSINESS LICENSE | P.O. BOX 9034 | OLYMPIA | WA | 985079034 | |
| STATE OF WASHINGTON, DEPT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION PO BOX 47464 | OLYMPIA | WA | 98504-7464 | |
| STATE OF WEST VIRGINIA STATE TAX DEPARTMENT, TAX ACCOUNT ADMINISTRATION DIV | PO BOX 1202CHARLESTON, WV 25324-1202 | | | | |
| STATE OF WEST VIRGINIA-WVSTO | PO BOX 3328 | CHARLESTON | WV | 25333 | |
| STATE OF WISCONSIN D | ACCOUNTS RECEIVABLEBOX 93423 | MILWAUKEE | WI | 53293 | |
| STATE ROAD 4201, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | |
| STATE SECURITY, LLC | PO BOX 921 | WESTERVILLE | OH | 43086 | |
| STATE TAX COMMISH | PO BOX 5623 | BISMARCK | ND | 58506 | |
| STATE TAX COMMISSIONER (NORTH DAKOTA) | 600 E BOULEVARD AVE, DEPT 127 | BISMARCK | ND | 58505-0599 | |
| STATE WIDE SERVICE D | PO BOX 950368 | OKLAHOMA CITY | OK | 73195 | |
| STATELINE DELIVERY COMPANY | 7780 WEST STATE | ROCKFORD | IL | 61102 | |
| STATEN ISLAND RICHMOND AVENUE, LLC | 7248 MORGAN ROAD, ATTN: REAL ESTATE DEPT | LIVERPOOL | NY | 13088 | |
| STATEN ISLAND RICHMOND AVENUE, LLC | ATTN: REAL ESTATE DEPARTMENT, 7248 MORGAN ROAD | LIVERPOOL | NY | 13088 | |
| STATEN, ASHLEY M | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| STATES HR COMPANY, LLC | 350 S MILLIKEN AVENUE SUITE T | ONTARIO | CA | 91761 | |
| STATEWIDE FREIGHT MANAGEMENT INC | 3701 WHISPERING WOODS LN | BALDWINSVILLE | NY | 13027 | |
| STATHES, BARBARA | ADDRESS ON FILE | | | | |
| STAT-LAND SECURITY SERV. | PO BOX 3712 | NEW YORK | NY | 100083712 | |
| STATON DEANDREA | ADDRESS ON FILE | | | | |
| STATURE HIGH RIDGE, LLC | ADDRESS UNKNOWN | | | | |
| STAUBIN, TYLER | ADDRESS ON FILE | | | | |
| STAVELY, MICHAEL R | ADDRESS ON FILE | | | | |
| STAVROPOULOS, ANGELINA C | ADDRESS ON FILE | | | | |
| STEACKER, CLAYTON J | ADDRESS ON FILE | | | | |
| STEACY, REYANN MICHAILL | ADDRESS ON FILE | | | | |
| STEADMAN, ZACK L | ADDRESS ON FILE | | | | |
| STEALTH PARTNER GROUP LLC | PO BOX 949572 | ATLANTA | GA | 30394 | |
| STEAMBOAT SPRINGS FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| STEARNS, CHARLES J | ADDRESS ON FILE | | | | |
| STEBBINS, SHEILA A | ADDRESS ON FILE | | | | |
| STEBREA JONES | ADDRESS ON FILE | | | | |
| STEC, ADAM EUGENE | ADDRESS ON FILE | | | | |
| STEED, DYLAN T | ADDRESS ON FILE | | | | |
| STEEDLEY, DERRICK DEMOND | ADDRESS ON FILE | | | | |
| STEEL CITY LANDSCAPE | 383 ROCHESTER RD | PITTSBURGH | PA | 15237-1731 | |
| STEEL CITY MEDIA(WRRK, WLTJ-FM) | 5000 MCKNIGHT ROADSUITE 113 | PITTSBURGH | PA | 15237 | |
| STEEL, DALTON G | ADDRESS ON FILE | | | | |
| STEELE, CHRISTIAN PHILIP | ADDRESS ON FILE | | | | |
| STEELE, ETHAN KAI | ADDRESS ON FILE | | | | |
| STEELE, REBECCA ANNE | ADDRESS ON FILE | | | | |
| STEELE, TYLER W | ADDRESS ON FILE | | | | |
| STEEN, CAVON EMMANUEL | ADDRESS ON FILE | | | | |
| STEEN, TREVOR ANSON | ADDRESS ON FILE | | | | |
| STEENBURGH, ALEXANDER WESLEY | ADDRESS ON FILE | | | | |
| STEEVANTZ DORVIL | ADDRESS ON FILE | | | | |
| STEFANICK, EMMA RAE | ADDRESS ON FILE | | | | |
| STEFANIDE, AJ J | ADDRESS ON FILE | | | | |
| STEFANIE PARSONS | ADDRESS ON FILE | | | | |
| STEFANIK, TRACIE L | ADDRESS ON FILE | | | | |
| STEFANO, LAMBO | ADDRESS ON FILE | | | | |
| STEFFEY, SAMANTHA J | ADDRESS ON FILE | | | | |
| STEGMANN, NATALIE ROSEMARY | ADDRESS ON FILE | | | | |
| STEHLING, JACQUALINE A | ADDRESS ON FILE | | | | |
| STEIER, STEVEN ANDREW | ADDRESS ON FILE | | | | |
| STEIGERWALD, MARK MICHAEL | ADDRESS ON FILE | | | | |
| STEIGERWALD, NEVAEH ELENA | ADDRESS ON FILE | | | | |
| STEIN, DYLAN W | ADDRESS ON FILE | | | | |
| STEIN, JOSCELYN N | ADDRESS ON FILE | | | | |
| STEINBAUER, MICHAELA R | ADDRESS ON FILE | | | | |
| STEINBECK, DELLA | ADDRESS ON FILE | | | | |
| STEINBRECHER, FAITH M | ADDRESS ON FILE | | | | |
| STEINBRECHER, KYRA FRANCES | ADDRESS ON FILE | | | | |
| STEINBUGL, TROY | ADDRESS ON FILE | | | | |
| STEINHART, BRODY P | ADDRESS ON FILE | | | | |
| STEINHAUSER, ALEXIS MARY | ADDRESS ON FILE | | | | |
| STEINLINE, IAN R | ADDRESS ON FILE | | | | |
| STEINMETZ, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | |
| STEJSKAL, MELISSA R | ADDRESS ON FILE | | | | |
| STELLA & CHEWYS-PSPD | 111 W. OAKLEY PARKWAY | OAK CREEK | WI | 53154 | |
| STELLA AND CHEWYS LLC | ATTN: NOELLE WOLTER, DIRECTOR OF ACCOUNTING AND TREASURY, 111 W. OAKLEY PARKWAY | OAK CREEK | WI | 53154 | |
| STELLATO, JEFFREY | ADDRESS ON FILE | | | | |
| STELLOH, JAMES | ADDRESS ON FILE | | | | |
| STELT, KIRSTEN MARIE | ADDRESS ON FILE | | | | |
| STEMMLER, ISABELLE MCKENZIE | ADDRESS ON FILE | | | | |
| STEMPLE, ALEXIS M. | ADDRESS ON FILE | | | | |
| STEMPLE, JORDAN ZACHERY | ADDRESS ON FILE | | | | |
| STENKA, MARCIN | ADDRESS ON FILE | | | | |
| STEPANEK, DAVID A | ADDRESS ON FILE | | | | |
| STEPANOV, TERESA | ADDRESS ON FILE | | | | |
| STEPHANE, LIKUNDE | ADDRESS ON FILE | | | | |
| STEPHANEY MARSHALL | ADDRESS ON FILE | | | | |
| STEPHANIE ALLEN | ADDRESS ON FILE | | | | |
| STEPHANIE ALLEN | ADDRESS ON FILE | | | | |
| STEPHANIE ATWATER | ADDRESS ON FILE | | | | |
| STEPHANIE BALDWIN | ADDRESS ON FILE | | | | |
| STEPHANIE BASS | ADDRESS ON FILE | | | | |
| STEPHANIE BEASLEY | ADDRESS ON FILE | | | | |
| STEPHANIE BISHOP | ADDRESS ON FILE | | | | |
| STEPHANIE BLANKENSHIP | ADDRESS ON FILE | | | | |
| STEPHANIE BOATWRIGHT | ADDRESS ON FILE | | | | |
| STEPHANIE BROWN | ADDRESS ON FILE | | | | |
| STEPHANIE BRYSON | ADDRESS ON FILE | | | | |
| STEPHANIE BYERS | ADDRESS ON FILE | | | | |
| STEPHANIE COOLEY | ADDRESS ON FILE | | | | |
| STEPHANIE DAVIS | ADDRESS ON FILE | | | | |
| STEPHANIE DAVIS-WOODS | ADDRESS ON FILE | | | | |
| STEPHANIE DENSON | ADDRESS ON FILE | | | | |
| STEPHANIE DEVOLD | ADDRESS ON FILE | | | | |
| STEPHANIE DIAMOND | ADDRESS ON FILE | | | | |
| STEPHANIE DOWDELL | ADDRESS ON FILE | | | | |
| STEPHANIE DOWNEY | ADDRESS ON FILE | | | | |
| STEPHANIE FIGUEROA | 670 CIDER PRESS RD | EASTON | PA | 18042 | |
| STEPHANIE FORD | ADDRESS ON FILE | | | | |
| STEPHANIE GARCIA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| STEPHANIE GAUGHAN | ADDRESS ON FILE | | | | |
| STEPHANIE GONZALEZ | ADDRESS ON FILE | | | | |
| STEPHANIE GREGORY | ADDRESS ON FILE | | | | |
| STEPHANIE GURNEY | ADDRESS ON FILE | | | | |
| STEPHANIE HARDAWAY | ADDRESS ON FILE | | | | |
| STEPHANIE JACKSON | ADDRESS ON FILE | | | | |
| STEPHANIE JONES | ADDRESS ON FILE | | | | |
| STEPHANIE JULES | ADDRESS ON FILE | | | | |
| STEPHANIE LOMBARDI | ADDRESS ON FILE | | | | |
| STEPHANIE MITCHELL | ADDRESS ON FILE | | | | |
| STEPHANIE MURPHY | ADDRESS ON FILE | | | | |
| STEPHANIE PECK | ADDRESS ON FILE | | | | |
| STEPHANIE PERKINS | ADDRESS ON FILE | | | | |
| STEPHANIE QUEEN | ADDRESS ON FILE | | | | |
| STEPHANIE REAVES | ADDRESS ON FILE | | | | |
| STEPHANIE ROSA | ADDRESS ON FILE | | | | |
| STEPHANIE SCHUPP | ADDRESS ON FILE | | | | |
| STEPHANIE SMITH | ADDRESS ON FILE | | | | |
| STEPHANIE SPURLING | ADDRESS ON FILE | | | | |
| STEPHANIE TAYLOR | ADDRESS ON FILE | | | | |
| STEPHANIE TERRELL | ADDRESS ON FILE | | | | |
| STEPHANIE TUCKER | ADDRESS ON FILE | | | | |
| STEPHANIE TYLER | ADDRESS ON FILE | | | | |
| STEPHANIE WEBBG | ADDRESS ON FILE | | | | |
| STEPHANIE WESTBROOK | ADDRESS ON FILE | | | | |
| STEPHANIE WHITED | ADDRESS ON FILE | | | | |
| STEPHANIE WIPERT | ADDRESS ON FILE | | | | |
| STEPHANIE WRIGHT | ADDRESS ON FILE | | | | |
| STEPHANIE, DESPAIN | ADDRESS ON FILE | | | | |
| STEPHANIE, JONES | ADDRESS ON FILE | | | | |
| STEPHANIE, KODA | ADDRESS ON FILE | | | | |
| STEPHANIE, MARTINEZ | ADDRESS ON FILE | | | | |
| STEPHANIE, MYERS | ADDRESS ON FILE | | | | |
| STEPHANIE, SALGADO LOPEZ | ADDRESS ON FILE | | | | |
| STEPHANIE, SCHMITZER | ADDRESS ON FILE | | | | |
| STEPHANIE, SOBERS | ADDRESS ON FILE | | | | |
| STEPHANIE, WELLS | ADDRESS ON FILE | | | | |
| STEPHEN BETTING | 14785 RUGGIERO CIRCLE | MIDDLEBURG HEIGHTS | OH | 44130 | |
| STEPHEN BURLESON | ADDRESS ON FILE | | | | |
| STEPHEN CHARTRAW | ADDRESS ON FILE | | | | |
| STEPHEN DAHLBERG | ADDRESS ON FILE | | | | |
| STEPHEN DORGAN | ADDRESS ON FILE | | | | |
| STEPHEN GOULD CORPORATION | JON WEISMAN, 35 SOUTH JEFFERSON ROAD | WHIPPANY | NJ | 7981 | |
| STEPHEN HANCOCK | ADDRESS ON FILE | | | | |
| STEPHEN JONES | ADDRESS ON FILE | | | | |
| STEPHEN KELLER | ADDRESS ON FILE | | | | |
| STEPHEN LATIMER | ADDRESS ON FILE | | | | |
| STEPHEN MENSAH | ADDRESS ON FILE | | | | |
| STEPHEN OWUSU | ADDRESS ON FILE | | | | |
| STEPHEN RAYE | ADDRESS ON FILE | | | | |
| STEPHEN SPANN | ADDRESS ON FILE | | | | |
| STEPHEN STRICKLAND | ADDRESS ON FILE | | | | |
| STEPHEN WOODEN | ADDRESS ON FILE | | | | |
| STEPHEN, BEASLEY | ADDRESS ON FILE | | | | |
| STEPHEN, BRYANT | ADDRESS ON FILE | | | | |
| STEPHEN, CARLISLE | ADDRESS ON FILE | | | | |
| STEPHEN, CARRASQUILLO | ADDRESS ON FILE | | | | |
| STEPHEN, CHARTIER | ADDRESS ON FILE | | | | |
| STEPHEN, DORSEY | ADDRESS ON FILE | | | | |
| STEPHEN, FURBEE | ADDRESS ON FILE | | | | |
| STEPHEN, HEIDISCH SR. | ADDRESS ON FILE | | | | |
| STEPHEN, HERNANDEZ | ADDRESS ON FILE | | | | |
| STEPHEN, JOHNSTON | ADDRESS ON FILE | | | | |
| STEPHEN, KAPFER | ADDRESS ON FILE | | | | |
| STEPHEN, MARGARITIS | ADDRESS ON FILE | | | | |
| STEPHEN, MEEK | ADDRESS ON FILE | | | | |
| STEPHEN, MITROKA SR. | ADDRESS ON FILE | | | | |
| STEPHEN, REISINGER II | ADDRESS ON FILE | | | | |
| STEPHEN, SABO III | ADDRESS ON FILE | | | | |
| STEPHEN, SHAKMAN | ADDRESS ON FILE | | | | |
| STEPHENIE, CARDOSI | ADDRESS ON FILE | | | | |
| STEPHENS, CONOR G. | ADDRESS ON FILE | | | | |
| STEPHENS, EDMOND TERRELL | ADDRESS ON FILE | | | | |
| STEPHENS, EGEN L | ADDRESS ON FILE | | | | |
| STEPHENS, ELIZABETH CHRISTINE | ADDRESS ON FILE | | | | |
| STEPHENS, FREDERIQUE | ADDRESS ON FILE | | | | |
| STEPHENS, GARRETT A | ADDRESS ON FILE | | | | |
| STEPHENS, JAZZMINE E | ADDRESS ON FILE | | | | |
| STEPHENS, JENNELL | ADDRESS ON FILE | | | | |
| STEPHENS, LAMARQUES RYSHUN | ADDRESS ON FILE | | | | |
| STEPHENS, POLLYANNA | ADDRESS ON FILE | | | | |
| STEPHENS, TAELYN JO | ADDRESS ON FILE | | | | |
| STEPHENS, WILLIAM SAMUEL | ADDRESS ON FILE | | | | |
| STEPHENSON OATES, SIDNEY ALEXIS | ADDRESS ON FILE | | | | |
| STEPHENSON, GIANNI JAMES | ADDRESS ON FILE | | | | |
| STEPHENVILLE TX - CH | 106 CHRISTY PLAZA | STEPHENVILLE | TX | 76401 | |
| STEPHINE PORCH | ADDRESS ON FILE | | | | |
| STEPHON JACOB | ADDRESS ON FILE | | | | |
| STEPKA, JANICE R | ADDRESS ON FILE | | | | |
| STEPKE, HANNAH | ADDRESS ON FILE | | | | |
| STEPRO, CASSANDRA | ADDRESS ON FILE | | | | |
| STEPUNCIK, FAITH | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| STER -LL 4061 4/2020 | C/O STERLING RETAIL SERVICES INCPO BOX 209372 | AUSTIN | TX | 78720 | |
| STERIA, ANDREW M. | ADDRESS ON FILE | | | | |
| STERICYCLE INC | PO BOX 6582 | CAROL STREAM | IL | 60197 | |
| STERKEL, KATEY NICOLE | ADDRESS ON FILE | | | | |
| STERLING BROADCASTING, LLC (KQSN-FM) | PO BOX 788 | PONCA CITY | OK | 74602 | |
| STERLING EQUITIES II LLC | 8902 NORTH DALE MABRY HIGHWAY STE 200 | TAMPA | FL | 33614 | |
| STERLING FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| STERLING GARAGE DOOR | PO BOX 1450630 BEHREN CT. | COLUMBUS | IN | 47202 | |
| STERLING HINES | ADDRESS ON FILE | | | | |
| STERLING LL 4101 | DBA OAK LAWN JOINT VENTURE L LLCP.O. BOX 850747 | MINNEAPOLIS | MN | 55485 | |
| STERLING NATIONAL BANK | FACTORING & TRADE FINANCE DIVISION, PO BOX 75359 | CHICAGO | IL | 60675-5359 | |
| STERLING REALTY ORGANIZATION | 777 108TH AVENUE NE, SUITE 2150 | BELLEVUE | WA | 98004 | |
| STERLING TESTING SYSTEMS | NEWARK POST OFFICE, PO BOX 35626 | NEWARK | NJ | 71935626 | |
| STERLING VALUE ADD INVESTMENTS II, LLC | SVAP II PARK NORTH LLC, C/O STERLING RETAIL SERVICES, PO BOX 209372 | AUSTIN | TX | 787209372 | |
| STERLING, BRITTANY ELLEN | ADDRESS ON FILE | | | | |
| STERLING, HANNAH | ADDRESS ON FILE | | | | |
| STERLING, JENNA M | ADDRESS ON FILE | | | | |
| STERLING, KENNEDY A | ADDRESS ON FILE | | | | |
| STERLING, SHARON A | ADDRESS ON FILE | | | | |
| STERLING, SHATOYNA M | ADDRESS ON FILE | | | | |
| STERLING, TREVOR T | ADDRESS ON FILE | | | | |
| STERLING, VANESSA A | ADDRESS ON FILE | | | | |
| STERN, HANNAH CECILY | ADDRESS ON FILE | | | | |
| STERRETT, JULIANNE N. | ADDRESS ON FILE | | | | |
| STETZER, ALEXANDRA RAMI | ADDRESS ON FILE | | | | |
| STEVE ALLAN | ADDRESS ON FILE | | | | |
| STEVE ANDERSON | ADDRESS ON FILE | | | | |
| STEVE BROWNRIDGE | ADDRESS ON FILE | | | | |
| STEVE CANERY | ADDRESS ON FILE | | | | |
| STEVE DAVES HEATING AND AIR / STEVEN L. BENNETT | P.O. BOX 9836 | GREENWOOD | MS | 38930 | |
| STEVE ESCALANTE | ADDRESS ON FILE | | | | |
| STEVE LINNEMEYER | ADDRESS ON FILE | | | | |
| STEVE MARTINEZ (STEVE'S LAWN CARE) | 812 NW 9TH STREET | MOORE | OK | 73160 | |
| STEVE MCCARTY | ADDRESS ON FILE | | | | |
| STEVE MULL PLUMBING, LLC | 302 SOUTH MAPLE ST | LEBANON | TN | 37087 | |
| STEVE NOBLE | ADDRESS ON FILE | | | | |
| STEVE ONEY | ADDRESS ON FILE | | | | |
| STEVE ROGERS | ADDRESS ON FILE | | | | |
| STEVE SILVER COMPANY | PO BOX 205262 | DALLAS | TX | 75320-5262 | |
| STEVE THOMAS | ADDRESS ON FILE | | | | |
| STEVE TOBIAS | ADDRESS ON FILE | | | | |
| STEVE YUCHA | ADDRESS ON FILE | | | | |
| STEVE ZAR | ADDRESS ON FILE | | | | |
| STEVE, BARNETT | ADDRESS ON FILE | | | | |
| STEVE, BELMONTES | ADDRESS ON FILE | | | | |
| STEVE, CHERRY III | ADDRESS ON FILE | | | | |
| STEVE, HECKMASTER | ADDRESS ON FILE | | | | |
| STEVE, MCELWEE | ADDRESS ON FILE | | | | |
| STEVE, MUTTER | ADDRESS ON FILE | | | | |
| STEVE, REED JR. | ADDRESS ON FILE | | | | |
| STEVE, TENORIO | ADDRESS ON FILE | | | | |
| STEVE, WHETSTONE JR. | ADDRESS ON FILE | | | | |
| STEVEN ARUDA | ADDRESS ON FILE | | | | |
| STEVEN BURDICK | ADDRESS ON FILE | | | | |
| STEVEN CARUTHERS | ADDRESS ON FILE | | | | |
| STEVEN GOAD | ADDRESS ON FILE | | | | |
| STEVEN HAYES | ADDRESS ON FILE | | | | |
| STEVEN HOOPER | ADDRESS ON FILE | | | | |
| STEVEN LANG | ADDRESS ON FILE | | | | |
| STEVEN LUTTER | ADDRESS ON FILE | | | | |
| STEVEN MARRERO | ADDRESS ON FILE | | | | |
| STEVEN MARRS | ADDRESS ON FILE | | | | |
| STEVEN MCCORMICM | ADDRESS ON FILE | | | | |
| STEVEN MITCHELL | ADDRESS ON FILE | | | | |
| STEVEN ORMISTON | ADDRESS ON FILE | | | | |
| STEVEN PAYNE | ADDRESS ON FILE | | | | |
| STEVEN POINDEXTER | ADDRESS ON FILE | | | | |
| STEVEN RICHARDSON | ADDRESS ON FILE | | | | |
| STEVEN ROBLING | ADDRESS ON FILE | | | | |
| STEVEN ROTH | 40 GARWOOD ROAD | FAIR LAWN | NJ | 7410 | |
| STEVEN SOPHER | ADDRESS ON FILE | | | | |
| STEVEN TOWERS ENTERPRISES, LLC | 5231 TN -153 | HIXSON | TN | 37343 | |
| STEVEN, ATCHLEY II | ADDRESS ON FILE | | | | |
| STEVEN, ATCHLEY SR. | ADDRESS ON FILE | | | | |
| STEVEN, AVILA | ADDRESS ON FILE | | | | |
| STEVEN, BELL | ADDRESS ON FILE | | | | |
| STEVEN, BUNCH | ADDRESS ON FILE | | | | |
| STEVEN, DEPINA | ADDRESS ON FILE | | | | |
| STEVEN, DORSEY | ADDRESS ON FILE | | | | |
| STEVEN, FENNER | ADDRESS ON FILE | | | | |
| STEVEN, GULATI | ADDRESS ON FILE | | | | |
| STEVEN, HARRIS JR. | ADDRESS ON FILE | | | | |
| STEVEN, HILL | ADDRESS ON FILE | | | | |
| STEVEN, JEFFERIES II | ADDRESS ON FILE | | | | |
| STEVEN, KROTINE | ADDRESS ON FILE | | | | |
| STEVEN, LACY | ADDRESS ON FILE | | | | |
| STEVEN, LINDLEY | ADDRESS ON FILE | | | | |
| STEVEN, NESBITT JR. | ADDRESS ON FILE | | | | |
| STEVEN, NEWMAN | ADDRESS ON FILE | | | | |
| STEVEN, POINDEXTER JR | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| STEVEN, PRICE | ADDRESS ON FILE | | | | |
| STEVEN, RANDALL | ADDRESS ON FILE | | | | |
| STEVEN, ROBERTSON JR. | ADDRESS ON FILE | | | | |
| STEVEN, ROSSINI | ADDRESS ON FILE | | | | |
| STEVEN, SINK | ADDRESS ON FILE | | | | |
| STEVEN, WRIGHT | ADDRESS ON FILE | | | | |
| STEVENS, ALOIS L | ADDRESS ON FILE | | | | |
| STEVENS, AVERY MICHAEL | ADDRESS ON FILE | | | | |
| STEVENS, DOMANIC JADEN | ADDRESS ON FILE | | | | |
| STEVENS, DYLAN | ADDRESS ON FILE | | | | |
| STEVENS, ELIZABETH ANN | ADDRESS ON FILE | | | | |
| STEVENS, ISELA MARIA | ADDRESS ON FILE | | | | |
| STEVENS, JACOB C | ADDRESS ON FILE | | | | |
| STEVENS, KATELYN LOIS | ADDRESS ON FILE | | | | |
| STEVENS, MARISA MADELINE | ADDRESS ON FILE | | | | |
| STEVENS, MICHAEL ALAN | ADDRESS ON FILE | | | | |
| STEVENS, MICHELLE O | ADDRESS ON FILE | | | | |
| STEVENS, NICHOLAS S | ADDRESS ON FILE | | | | |
| STEVENS, TIMOTHY JAMES | ADDRESS ON FILE | | | | |
| STEVENS, TRISTAN REESE | ADDRESS ON FILE | | | | |
| STEVENSON INVESTORS, LLC | 2187 NEWCASTLE AVE, SUITE 202 | CARDIFF | CA | 92007 | |
| STEVENSON, ANDREW | ADDRESS ON FILE | | | | |
| STEVENSON, DAVID PAUL | ADDRESS ON FILE | | | | |
| STEVENSON, HERBERT M | ADDRESS ON FILE | | | | |
| STEVENSON, JENNIFER L | ADDRESS ON FILE | | | | |
| STEVENSON, JENNIFER M | ADDRESS ON FILE | | | | |
| STEVENSON, KATIE MARIE | ADDRESS ON FILE | | | | |
| STEVENSON, KEIVONDRE | ADDRESS ON FILE | | | | |
| STEVESON, RAYLEE VICTORIA | ADDRESS ON FILE | | | | |
| STEVIE BRYANT | ADDRESS ON FILE | | | | |
| STEVIE, LUNDEN | ADDRESS ON FILE | | | | |
| STEVYNII TYSONREDDICK | ADDRESS ON FILE | | | | |
| STEWARD COLLETTE, ZAVIER A | ADDRESS ON FILE | | | | |
| STEWARD, BILL M | ADDRESS ON FILE | | | | |
| STEWARD, JODY LORRAINE | ADDRESS ON FILE | | | | |
| STEWARD, LATANYA N. | ADDRESS ON FILE | | | | |
| STEWART & HAMILTON PROPERTIES | 680 SUNBURY RD | DELAWARE | OH | 43015 | |
| STEWART & HAMILTON PROPERTIES, LLC | ADDRESS UNKNOWN | | | | |
| STEWART LUTZ | ADDRESS ON FILE | | | | |
| STEWART TRANSPORTATI | 418 E. IRIS DRIVE | NASHVILLE | TN | 37204 | |
| STEWART, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| STEWART, AKAHSHA N | ADDRESS ON FILE | | | | |
| STEWART, AUSTIN TYLER DUANE | ADDRESS ON FILE | | | | |
| STEWART, BRIANNA JADE | ADDRESS ON FILE | | | | |
| STEWART, CAMRYN LEA | ADDRESS ON FILE | | | | |
| STEWART, CHRISTINA DIEANN | ADDRESS ON FILE | | | | |
| STEWART, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| STEWART, CRYSTAL D | ADDRESS ON FILE | | | | |
| STEWART, DAYWAREN K | ADDRESS ON FILE | | | | |
| STEWART, FRANCES W | ADDRESS ON FILE | | | | |
| STEWART, GENE C | ADDRESS ON FILE | | | | |
| STEWART, IYANNA E | ADDRESS ON FILE | | | | |
| STEWART, JAMES | ADDRESS ON FILE | | | | |
| STEWART, JAMES | ADDRESS ON FILE | | | | |
| STEWART, JONATHAN M | ADDRESS ON FILE | | | | |
| STEWART, JORDYN | ADDRESS ON FILE | | | | |
| STEWART, KAITLYN | ADDRESS ON FILE | | | | |
| STEWART, KIANNA | ADDRESS ON FILE | | | | |
| STEWART, KYLE | ADDRESS ON FILE | | | | |
| STEWART, LAUREN TAYLOR | ADDRESS ON FILE | | | | |
| STEWART, LYDIA ANN | ADDRESS ON FILE | | | | |
| STEWART, MARIA M. | ADDRESS ON FILE | | | | |
| STEWART, MARY | ADDRESS ON FILE | | | | |
| STEWART, RACHEL Y | ADDRESS ON FILE | | | | |
| STEWART, RANDI LYNN | ADDRESS ON FILE | | | | |
| STEWART, RENEE S | ADDRESS ON FILE | | | | |
| STEWART, RON MICHAEL | ADDRESS ON FILE | | | | |
| STEWART, SAMANTHA ASHLEY | ADDRESS ON FILE | | | | |
| STEWART, SHAKIM MARQUISE | ADDRESS ON FILE | | | | |
| STEWART, STEPHANIE ALEXANDRA | ADDRESS ON FILE | | | | |
| STEWART, SYDARIAH RENEE | ADDRESS ON FILE | | | | |
| STEWART, UNIQUE D | ADDRESS ON FILE | | | | |
| STEWART, VITO DANIEL | ADDRESS ON FILE | | | | |
| STEWART, WILLIAM | ADDRESS ON FILE | | | | |
| STEWART'S LP GAS INC | 1411 S O'BRIAN ST | SEYMOUR | IN | 47274 | |
| STEWART-SHORT, SHERRY LASHAWN | ADDRESS ON FILE | | | | |
| ST-GERMAIN, FRANCESCA B. | ADDRESS ON FILE | | | | |
| STIARWALT ELECTRIC INC. | P. O. BOX 1710 | SAINT CHARLES | MO | 63302 | |
| STIBO SYSTEM | 3200 WINDY HILL RD SE SUITE 1200W | ATLANTA | GA | 30339 | |
| STICE, NEVAEHA ROSE MARIE | ADDRESS ON FILE | | | | |
| STICKNEY PUBLIC HEALTH DIST. | ATTN: ENVIROMENTAL HEALTH, 5635 STATE ROAD | OAK LAWN | IL | 60459 | |
| STIDAM, CARL D | ADDRESS ON FILE | | | | |
| STIDHAM, CLAIRE MARIE | ADDRESS ON FILE | | | | |
| STIDHAM, RANDY L | ADDRESS ON FILE | | | | |
| STIEDLE'S APPLIANCE SERVICE / JOHN P STIEDLE | PO BOX 2855 | WEST HELENA | AR | 72390 | |
| STIENING, FELICIA | ADDRESS ON FILE | | | | |
| STIESKA, CARLY ANN | ADDRESS ON FILE | | | | |
| STIEWIG, MORGAN | ADDRESS ON FILE | | | | |
| STIFFLER, ELIZA | ADDRESS ON FILE | | | | |
| STIFFLER-WEBB, MADDISON RAYANN | ADDRESS ON FILE | | | | |
| STIKEMAN ELLIOTT LLP | 199 BAY STREET, 1B9 | TORONTO | ON | M5L | CANADA |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| STILES, HAYLEE JADE | ADDRESS ON FILE | | | | |
| STILLION, JONAH ELIJAH | ADDRESS ON FILE | | | | |
| STILLWAGON, TINA L | ADDRESS ON FILE | | | | |
| STIMMEL, JUSTIN LEE | ADDRESS ON FILE | | | | |
| STINE, RACHEL I | ADDRESS ON FILE | | | | |
| STINK FREE INC | 215 S. 2ND STREET, STE 1B | BRANSON | MO | 65616 | |
| STINSON, JACOB DAVID | ADDRESS ON FILE | | | | |
| STIPEC, MATTHEW J | ADDRESS ON FILE | | | | |
| STIRE, KEELY ANN | ADDRESS ON FILE | | | | |
| STIRLING PROPERTIES LLC FOR BENEFIT OF KIMBLE LAFAYETTE | C/O STIRLING PROPERTIES, LLC109 NORTHPARK BLVD SUITE 300 | COVINGTON | LA | 70433 | |
| STISSER, KELSEY LEE | ADDRESS ON FILE | | | | |
| STITCHERADS NORTH AMERICA LLC | 2210 BARTON SPRINGS RD STE 100 | AUSTIN | TX | 78704 | |
| STITELER, BROK DAVID | ADDRESS ON FILE | | | | |
| STITES, KATIE LOUISE | ADDRESS ON FILE | | | | |
| STITH, JAZMINE N | ADDRESS ON FILE | | | | |
| STITT, ELLIOTT C | ADDRESS ON FILE | | | | |
| STITT, JEREMIAH F | ADDRESS ON FILE | | | | |
| STJ DEVONSHIRE EQUITY | C/O KS PARTNERS, LLC, 130 NEW BOSTON STREET, SUITE 303 | WOBURN | MA | 1801 | |
| STJOHN, MAXIMUS X | ADDRESS ON FILE | | | | |
| STL CONSULTING INC | 1323 SWALLOW CT | BOULDER | CO | 80303-1460 | |
| STLAURENT, DANIELLE L | ADDRESS ON FILE | | | | |
| STO HILLMAN | PO BOX 532595 | ATLANTA | GA | 30353 | |
| STO LONE STAR | ANIMAL SUPPLY COMPANY-SOUTHPO BOX 142496 | IRVING | TX | 75014 | |
| STO PHILLIPS FEED | ATTN: LISA RITCHIE3747 HECKTOWN ROAD | EASTON | PA | 18045 | |
| STO PREVUE PET | 224 N MAPLEWOOD AVENUE | CHICAGO | IL | 60612 | |
| STO R & R SALES | PO BOX 648 | NAPOLEON | OH | 43545 | |
| STO TM SHEA PRODUCTS | 1950 AUSTIN DR | TROY | MI | 48083 | |
| STO WOLVERTON | 5542 W. GRAND RIVER | LANSING | MI | 48908 | |
| STOCK, MARANDA FAY | ADDRESS ON FILE | | | | |
| STOCK, MICHAEL L | ADDRESS ON FILE | | | | |
| STOCKER, CAROLINE RENAE | ADDRESS ON FILE | | | | |
| STOCKTON, DESTINY N | ADDRESS ON FILE | | | | |
| STODDARD, ALEXIS M | ADDRESS ON FILE | | | | |
| STOEHR, JUDITH | ADDRESS ON FILE | | | | |
| STOFKO, MARISSA ANNE | ADDRESS ON FILE | | | | |
| STOKES, ALEXANDRIA | ADDRESS ON FILE | | | | |
| STOKES, CYNTHIA MALISSA | ADDRESS ON FILE | | | | |
| STOKES, JUSTIN E | ADDRESS ON FILE | | | | |
| STOKES, SHARNISHA W | ADDRESS ON FILE | | | | |
| STOKES, SHYESHA | ADDRESS ON FILE | | | | |
| STOKES, THOMAS | ADDRESS ON FILE | | | | |
| STOKES, ZOEY RENEE | ADDRESS ON FILE | | | | |
| STOKES-SUGGS, MYLES A | ADDRESS ON FILE | | | | |
| STOLBA, ALBERT | ADDRESS ON FILE | | | | |
| STOLL, SAMUEL | ADDRESS ON FILE | | | | |
| STOMS, PAUL J | ADDRESS ON FILE | | | | |
| STONE EDGE TECHNOLOGIES INC | 1100 SCHELL LANE, SUITE 104A | PHOENIXVILLE | PA | 19460 | |
| STONE MOUNTAIN SQUARE SHOPPING CENTER, LLC | ADDRESS UNKNOWN | | | | |
| STONE MTN SQUARE SHOPPING CENTER LLC | 9454 WILSHIRE BOULEVARDSUITE 205 | BEVERLY HILLS | CA | 90212 | |
| STONE, BERNARD S | ADDRESS ON FILE | | | | |
| STONE, DEVYN EMELIA | ADDRESS ON FILE | | | | |
| STONE, JAKE D | ADDRESS ON FILE | | | | |
| STONE, KYLIE ANN | ADDRESS ON FILE | | | | |
| STONE, MICHAEL W | ADDRESS ON FILE | | | | |
| STONE, MIKAYLA GRACE | ADDRESS ON FILE | | | | |
| STONE, SONJA MARGARET | ADDRESS ON FILE | | | | |
| STONE, TODD JAKOB | ADDRESS ON FILE | | | | |
| STONE, TRENT RYAN | ADDRESS ON FILE | | | | |
| STONEHOUSE MARKETING | 2039 INDUSTRIAL BOULEVARD | NORMAN | OK | 73069 | |
| STONEHOUSE MARKETING SERVICES (MKTG | RUSS MCREYNOLDS, 2039 INDUSTRIAL BLVD., RUSS MCREYNOLDS | NORMAN | OK | 73069 | |
| STONER, CASEY A | ADDRESS ON FILE | | | | |
| STONER, MARCUS N | ADDRESS ON FILE | | | | |
| STONER, MORGAN E | ADDRESS ON FILE | | | | |
| STONY BROOK REALTY, LLC | 3201 N FEDERAL HIGHWAY, # 301 | FT LAUDERDALE | FL | 33306 | |
| STOOPS, ANDREW M | ADDRESS ON FILE | | | | |
| STORAD, CHRISTINA | ADDRESS ON FILE | | | | |
| STORE 101 | ADDRESS ON FILE | | | | |
| STORE 216 | ADDRESS ON FILE | | | | |
| STORE CAPITAL CORPORATION | 8501 E PRINCESS DR, STE 190 | SCOTTSDALE | AZ | 85255 | |
| STORE FUNDING 0131 | ADDRESS UNKNOWN | | 0 | 0 | |
| STORE PROPERTY MARBL | 110 HIDDEN PASS | SAN ANTONIO | TX | 78232 | |
| STORE SPACE MILLENIA / TGA T1 SC MILLENIA LP | 4912 S JOHN YOUNG PKWY | ORLANDO | FL | 32839 | |
| STORED VALUE SOLUTIONS | 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | |
| STORERIGHT LLC | 7294 BROAD ST | BROOKSVILLE | FL | 34602 | |
| STOREY, MARISSA | ADDRESS ON FILE | | | | |
| STOREY, SHAANILAH | ADDRESS ON FILE | | | | |
| STOREY, VALERIE | ADDRESS ON FILE | | | | |
| STORM, RYAN ELLIOTT | ADDRESS ON FILE | | | | |
| STORMS TRANSPORTATION (TIMOTHY L STORMS) | 4040 LOUDENS CHAPLE RD | DEPAUW | IN | 47115 | |
| STORTS, SCOTT STEVEN | ADDRESS ON FILE | | | | |
| STORY, ALANNAH LYNNE | ADDRESS ON FILE | | | | |
| STORY, BRIANA D | ADDRESS ON FILE | | | | |
| STORY, SADIE ELLA | ADDRESS ON FILE | | | | |
| STORZUM, NICOLE L | ADDRESS ON FILE | | | | |
| STOSSE, REBECCA | ADDRESS ON FILE | | | | |
| STOSSE, REBECCA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| STOTT, DANIEL | ADDRESS ON FILE | | | | |
| STOUDMIRE, KAYANA M | ADDRESS ON FILE | | | | |
| STOUDT, KYLIE NOEL | ADDRESS ON FILE | | | | |
| STOUGH, STEPHANIE LYNN | ADDRESS ON FILE | | | | |
| STOURS, BRITTNEY ANN | ADDRESS ON FILE | | | | |
| STOUT RISIUS ROSS IN | PO BOX 71770 | CHICAGO | IL | 60694 | |
| STOUT RISIUS ROSS, LLC | PO BOX 71770 | CHICAGO | IL | 60694-1770 | |
| STOUT, JESSICA MARIE | ADDRESS ON FILE | | | | |
| STOUT, JEWELIA TAYLOR | ADDRESS ON FILE | | | | |
| STOUT, KHIA RAYANN | ADDRESS ON FILE | | | | |
| STOUT, SAMANTHA JO | ADDRESS ON FILE | | | | |
| STOUT, TRISTAN A. | ADDRESS ON FILE | | | | |
| STOVALL, CARLY | ADDRESS ON FILE | | | | |
| STOVER, LANY KATRINA | ADDRESS ON FILE | | | | |
| STOVER, NICKOLAS BRYAN | ADDRESS ON FILE | | | | |
| STOW POLICE DEPARTME | CITY OF STOW3800 DARROW ROAD | STOW | OH | 44224 | |
| STOW-MUNROE FALLS LI | 3476 BENT TREE LANE APT 101 | STOW | OH | 44224 | |
| STOWSAN LIMITED PARTNERSHIP | 185 NW SPANISH RIVER BLVDSUITE 100 | BOCA RATON | FL | 33431-4230 | |
| STOYNOVA, VIOLETA D | ADDRESS ON FILE | | | | |
| STRAFACE, ALYSSA | ADDRESS ON FILE | | | | |
| STRALING, ANTHONY | ADDRESS ON FILE | | | | |
| STRAMECKY, DAVID H | ADDRESS ON FILE | | | | |
| STRAN PROMOTIONAL SOLUTIONS | 2 HERITAGE DRIVE, SUITE #600 | QUINCY | MA | 2171 | |
| STRANDQUEST, GLENN Z | ADDRESS ON FILE | | | | |
| STRANG, MCKENNA | ADDRESS ON FILE | | | | |
| STRASSER, NICHOLE SHAYNE | ADDRESS ON FILE | | | | |
| STRATEGIC DEFENSE | 30 N GOULD ST STE R | SHERIDAN | WY | 82801 | |
| STRATEGIC EMPLOYMENT IL, LLC | 1 S DEARBORN ST20TH FLOOR | CHICAGO | IL | 60603 | |
| STRATEGIC GROUNDS MANAGEMENT LLC | 11197 LEADBETTER RD | ASHLAND | VA | 23005 | |
| STRATEGUS | 10111 INVERNESS MAIN ST.UNIT N | ENGLEWOOD | CO | 80112 | |
| STRATEMEYER MEDIA | P.O. BOX 103 | POPLAR BLUFF | MO | 63902 | |
| STRATTON, BRENDA A | ADDRESS ON FILE | | | | |
| STRATTON, DAWN | ADDRESS ON FILE | | | | |
| STRATTON, SUMMER OLIVIA | ADDRESS ON FILE | | | | |
| STRATTON, VIC | ADDRESS ON FILE | | | | |
| STRATUS UNLIMITED | 8959 TYLER BLVD | MENTOR | OH | 44060 | |
| STRATUS UNLIMITED, LLC | DBA STRATUS, 8959 TYLER BLVD | MENTOR | OH | 44060 | |
| STRAUCH, JENNIFER MICHELLE | ADDRESS ON FILE | | | | |
| STRAUEL, EVAN L | ADDRESS ON FILE | | | | |
| STRAUGHN, JAMIE | ADDRESS ON FILE | | | | |
| STRAUS, RACHEL | ADDRESS ON FILE | | | | |
| STRAUSS, JEFFERY A | ADDRESS ON FILE | | | | |
| STRAUSS, KAYLA | ADDRESS ON FILE | | | | |
| STRAUTS, ALEXANDER JAMES | ADDRESS ON FILE | | | | |
| STRAWBERRY PLAZA LLC | 7171 SW 62 AVE #503 | MIAMI | FL | 33143 | |
| STRAWINSKI, JACOB NICO | ADDRESS ON FILE | | | | |
| STRAZZULLA, DANIEL J | ADDRESS ON FILE | | | | |
| STREATER, WILLIE BERNARD | ADDRESS ON FILE | | | | |
| STRECK, KRISTEN M | ADDRESS ON FILE | | | | |
| STREEM, MARCUS AARON | ADDRESS ON FILE | | | | |
| STREEPER, WILLIAM | ADDRESS ON FILE | | | | |
| STREET, AARON DAVELLE | ADDRESS ON FILE | | | | |
| STREET, AMANDA R | ADDRESS ON FILE | | | | |
| STREETER, DEJA | ADDRESS ON FILE | | | | |
| STREETER, NICHOLAS D | ADDRESS ON FILE | | | | |
| STREETER, SYDNEY MCKENZIE | ADDRESS ON FILE | | | | |
| STREETER, YAHANA K | ADDRESS ON FILE | | | | |
| STRELEC, DANIELLE | ADDRESS ON FILE | | | | |
| STRETCH SESH LLC | 6950 WEST ATLANTIC BLVD | MARGATE | FL | 33063 | |
| STRETTO | 909 THIRD AVENUE #40 | NEW YORK | NY | 10022 | |
| STRICKLAND, BRIAN W | ADDRESS ON FILE | | | | |
| STRICKLAND, BRITTANY L. | ADDRESS ON FILE | | | | |
| STRICKLAND, CODY | ADDRESS ON FILE | | | | |
| STRICKLAND, DAVID M. | ADDRESS ON FILE | | | | |
| STRICKLAND, RACHEL C | ADDRESS ON FILE | | | | |
| STRIDIRON, STACEY | ADDRESS ON FILE | | | | |
| STRIETER, EVAN ROBERT | ADDRESS ON FILE | | | | |
| STRIMPEL, BENJAMIN DAVID | ADDRESS ON FILE | | | | |
| STRIMPEL, LEVI DANIEL | ADDRESS ON FILE | | | | |
| STROH, JOHN | ADDRESS ON FILE | | | | |
| STROHACKER, VICTORIA | ADDRESS ON FILE | | | | |
| STROHL, ANTHONY RAY | ADDRESS ON FILE | | | | |
| STROHL, KENDYLL MORGAN | ADDRESS ON FILE | | | | |
| STROM, ERIK N | ADDRESS ON FILE | | | | |
| STROMAN, CADARIUS KORI | ADDRESS ON FILE | | | | |
| STROMAN, DEEBONIE K. | ADDRESS ON FILE | | | | |
| STROMAN, DEIDRA | ADDRESS ON FILE | | | | |
| STROMAN, EDWARD DEVON | ADDRESS ON FILE | | | | |
| STROMAN, JEREMIAH E. | ADDRESS ON FILE | | | | |
| STROMAN, SAQUAN ALONZO | ADDRESS ON FILE | | | | |
| STROMGREN, ANJA L | ADDRESS ON FILE | | | | |
| STROMMEN, MATTHEW P | ADDRESS ON FILE | | | | |
| STRONG, CYNARA VONSHAYA | ADDRESS ON FILE | | | | |
| STRONG, DONOVAN | ADDRESS ON FILE | | | | |
| STRONG, ELIZABETH RUTH | ADDRESS ON FILE | | | | |
| STRONG, VALERIE L | ADDRESS ON FILE | | | | |
| STRONSICK, NASTASJA | ADDRESS ON FILE | | | | |
| STROPE, KAITLIN ELAINE | ADDRESS ON FILE | | | | |
| STROPE, TIFFANY | ADDRESS ON FILE | | | | |
| STROSNIDER, LUKE ANTHONY | ADDRESS ON FILE | | | | |
| STROTHERS, QUINCEY ELLIOTT | ADDRESS ON FILE | | | | |
| STROTHOFF, MADELYN N | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| STROUBLE, ABBRIANA MARIE | ADDRESS ON FILE | | | | |
| STROUD, CHANCI MARIE | ADDRESS ON FILE | | | | |
| STROUD, KYLE | ADDRESS ON FILE | | | | |
| STROUD, WYATTE BRADLEY | ADDRESS ON FILE | | | | |
| STRUBEL, ANTHONY WILLIAM | ADDRESS ON FILE | | | | |
| STRUCTUAL PLASTICS INC | 3401 CHIEF DRIVE | HOLLY | MI | 48442 | |
| STRUNK, MADELYNN RENEE | ADDRESS ON FILE | | | | |
| STTERWHITE, SABRIE | ADDRESS ON FILE | | | | |
| STUART BUSINESS SYSTEMS INC | 830 NE POP TILTON PL | JENSEN BEACH | FL | 34957 | |
| STUART JETT | ADDRESS ON FILE | | | | |
| STUART, HAFLING SR. | ADDRESS ON FILE | | | | |
| STUART, HENRY | ADDRESS ON FILE | | | | |
| STUART, JESSICA L | ADDRESS ON FILE | | | | |
| STUBBS, DANIEL ELIJAH | ADDRESS ON FILE | | | | |
| STUBLER, AIDEN JAYCE | ADDRESS ON FILE | | | | |
| STUCK, KRISTA MICHELLE | ADDRESS ON FILE | | | | |
| STUCKEY, MADISON EVE | ADDRESS ON FILE | | | | |
| STUCKWISCH, DOUGLAS JARED | ADDRESS ON FILE | | | | |
| STUCKY, JENNIFER L | ADDRESS ON FILE | | | | |
| STUCKY, JONATHAN | ADDRESS ON FILE | | | | |
| STUCY, KRYSTAL ANNE | ADDRESS ON FILE | | | | |
| STUDER, LUKE J | ADDRESS ON FILE | | | | |
| STUDT, DYLANN M | ADDRESS ON FILE | | | | |
| STUDZINSKI, LUKAS V | ADDRESS ON FILE | | | | |
| STULL, GARRETT T | ADDRESS ON FILE | | | | |
| STUMP, MALAYNA LYNN | ADDRESS ON FILE | | | | |
| STURDEFANT, TAYLOR D | ADDRESS ON FILE | | | | |
| STURDEVANT, RYAN M | ADDRESS ON FILE | | | | |
| STURGIS JOURNAL | PO BOX 631204 | CINCINNATI | OH | 45263-1204 | |
| STURHAN, ERIC L | ADDRESS ON FILE | | | | |
| STURM, DYLAN ASHER | ADDRESS ON FILE | | | | |
| STURM, LORA ASHLEY | ADDRESS ON FILE | | | | |
| STURMAN, BRYAN A | ADDRESS ON FILE | | | | |
| STUTMANN, ELIZABETH A | ADDRESS ON FILE | | | | |
| STUTZEL, SILAS K | ADDRESS ON FILE | | | | |
| STWORZYDLAK, DREW DANIEL | ADDRESS ON FILE | | | | |
| STYER, JULIA B | ADDRESS ON FILE | | | | |
| STYLECRAFT HOME COLLECTION INC | PO BOX 11407 | BIRMINGHAM | AL | 35246-6471 | |
| STYLECRAFT HOME COLLECTION INC | PO BOX 6593 | CAROL STREAM | IL | 60197-6593 | |
| STYLELINE FURNITURE INC | PO BOX 2450 | VERONA | MS | 38879 | |
| STYLINSKI, OLIVIA | ADDRESS ON FILE | | | | |
| STYLZ, BROWN | ADDRESS ON FILE | | | | |
| SUAN ZO | ADDRESS ON FILE | | | | |
| SUAREZ, FABIAN R | ADDRESS ON FILE | | | | |
| SUAREZ, GUILIANA N | ADDRESS ON FILE | | | | |
| SUAREZ, JOHANNES E | ADDRESS ON FILE | | | | |
| SUAREZ, MARIAN A | ADDRESS ON FILE | | | | |
| SUAREZ, MARTIN F | ADDRESS ON FILE | | | | |
| SUAREZ, MAYBELLINE | ADDRESS ON FILE | | | | |
| SUAZO, SUASHERLLEY | ADDRESS ON FILE | | | | |
| SUBIL KALAPURA | ADDRESS ON FILE | | | | |
| SUBLIME INC/EMPORIUM SHOPPES LLC | 2924 DAVIE ROAD, SUITE 202 | DAVIE | FL | 33314 | |
| SUBRAHMANYAM, MAMIDI | ADDRESS ON FILE | | | | |
| SUBRAMANYAM, VIKRAM | ADDRESS ON FILE | | | | |
| SUBRINA PATTERSON | ADDRESS ON FILE | | | | |
| SUBURBAN NATURAL GAS COMPANY | P.O. BOX 183035, COLUMBUS | | | | |
| SUBWAY ASHLAND | 109 N WASHINGTON HWY | ASHLAND | VA | 23005 | |
| SUCCESSFUL SKY HOLDING CO.,LTD. | NO.4, FRANKY BUILDING PROVIDENCE INDUSTRIAL ESTATE, MAHE, SEYCHELLES | | | | TAIWAN |
| SUCCESSORIES INC | 6421 CONGRESS AVENUE, SUITE 206 | BOCA RATON | FL | 33487 | |
| SUCHY, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| SUDA JUMA | ADDRESS ON FILE | | | | |
| SUDDENLINK | PO BOX 70340 | PHILADELPHIA | PA | 19176-0340 | |
| SUDDENLINK COMMUNICATIONS | PO BOX 742698 | CINCINNATI | OH | 45274-2698 | |
| SUDDENLINK MEDIA | ATTN: ACCOUNTING DEPT.P.O. BOX 951391 | DALLAS | TX | 75395-1391 | |
| SUDDUTH-COLLAZO, JACEY ELIZABETH | ADDRESS ON FILE | | | | |
| SUDER, COURTNEY JEAN | ADDRESS ON FILE | | | | |
| SUEING, KIM M | ADDRESS ON FILE | | | | |
| SUERO, ESTEBAN | ADDRESS ON FILE | | | | |
| SUERO, TYLER J | ADDRESS ON FILE | | | | |
| SUFFOLK COUNTY DEPT | PO BOX 6100 | HAUPPAUGE | NY | 11788 | |
| SUFFOLK COUNTY DEPT CONSUMER | PO BOX 6100HAUPPAUGE, NY 11788 | | | | |
| SUFFOLK COUNTY POLIC | 30 YAPHANK AVENUE | YAPHANK | NY | 11980 | |
| SUFFOLK COUNTY POLICE DEPT | 30 YAPHANK AVENUEYAPHANK, NY 11980 | | | | |
| SUFFOLK COUNTY WATER AUTHORITY - NY | P.O. BOX 9044HICKSVILLE, NY 11802-9044 | | | | |
| SUGARLAND PLAZA INC. | 165 SOUTH LEE ST, SUITE 100 | LABELLE | FL | 33935 | |
| SUGGS, ALANA NICOLE | ADDRESS ON FILE | | | | |
| SUGRIM, MANIC | ADDRESS ON FILE | | | | |
| SUGRUE, JOHN T | ADDRESS ON FILE | | | | |
| SUHAR, COLIN ANDREW | ADDRESS ON FILE | | | | |
| SUHEIDY ACOSDA | ADDRESS ON FILE | | | | |
| SUKALSKI, MARISSA M | ADDRESS ON FILE | | | | |
| SUKOYA MCCLELLAN | ADDRESS ON FILE | | | | |
| SULAICA, JOSE DONALD | ADDRESS ON FILE | | | | |
| SULAIMAN LAW GROUP. LTD DBA ATLAS CONSUMER LAW | 2500 S. HIGHLAND AVE #200 | LOMBARD | IL | 60148 | |
| SULAMID, WHITELY | ADDRESS ON FILE | | | | |
| SULINSKI, AMANDA | ADDRESS ON FILE | | | | |
| SULISTIJA, ANN M | ADDRESS ON FILE | | | | |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET, ATTN TREASURY DEPT./RM. 2021 | NEW YORK | NY | 10004 | |
| SULLIVAN, AMIR STEFON | ADDRESS ON FILE | | | | |
| SULLIVAN, BRIAN J | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SULLIVAN, CASSANDRA | ADDRESS ON FILE | | | | |
| SULLIVAN, CHLOE | ADDRESS ON FILE | | | | |
| SULLIVAN, COLIN B | ADDRESS ON FILE | | | | |
| SULLIVAN, EMILIE J | ADDRESS ON FILE | | | | |
| SULLIVAN, EMILY LYNN | ADDRESS ON FILE | | | | |
| SULLIVAN, GARY | ADDRESS ON FILE | | | | |
| SULLIVAN, HELEN | ADDRESS ON FILE | | | | |
| SULLIVAN, HENRY H | ADDRESS ON FILE | | | | |
| SULLIVAN, JULIA | ADDRESS ON FILE | | | | |
| SULLIVAN, MACKENZIE M. | ADDRESS ON FILE | | | | |
| SULLIVAN, MAGGIE JEANNE | ADDRESS ON FILE | | | | |
| SULLIVAN, MASON J | ADDRESS ON FILE | | | | |
| SULLIVAN, MATTHEW B. | ADDRESS ON FILE | | | | |
| SULLIVAN, MELIAH LYNN | ADDRESS ON FILE | | | | |
| SULLIVAN, SCHENLEY | ADDRESS ON FILE | | | | |
| SULLIVAN, SEMAJ S | ADDRESS ON FILE | | | | |
| SULLIVAN, SHANE D | ADDRESS ON FILE | | | | |
| SULLIVAN, TIMOTHY E | ADDRESS ON FILE | | | | |
| SULLIVAN, WILLIAM | ADDRESS ON FILE | | | | |
| SULMI, HERNANDEZ I | ADDRESS ON FILE | | | | |
| SULTANA, KHORSHEDA | ADDRESS ON FILE | | | | |
| SUMLIN, DONTE F | ADDRESS ON FILE | | | | |
| SUMMER CUSH | ADDRESS ON FILE | | | | |
| SUMMER GRASSL | ADDRESS ON FILE | | | | |
| SUMMER SALSBERRY | ADDRESS ON FILE | | | | |
| SUMMER, CLINKSCALES | ADDRESS ON FILE | | | | |
| SUMMER, HUNGERFORD | ADDRESS ON FILE | | | | |
| SUMMERFIELD, CEJAY | ADDRESS ON FILE | | | | |
| SUMMERFIELD, DEVIN MICHAEL | ADDRESS ON FILE | | | | |
| SUMMER-MARKOWSKI, JILL | ADDRESS ON FILE | | | | |
| SUMMERS, ANDERSON | ADDRESS ON FILE | | | | |
| SUMMERS, BROOK | ADDRESS ON FILE | | | | |
| SUMMERS, DARNELL | ADDRESS ON FILE | | | | |
| SUMMERS, GARRETT J | ADDRESS ON FILE | | | | |
| SUMMERS, JAQUIL H | ADDRESS ON FILE | | | | |
| SUMMERS, NELSON S. | ADDRESS ON FILE | | | | |
| SUMMERS, NYASIA S | ADDRESS ON FILE | | | | |
| SUMMERS, TYLER S | ADDRESS ON FILE | | | | |
| SUMMERVILLE CPW | PO BOX 63070 | CHARLOTTE | NC | 28263-3070 | |
| SUMMERVILLE STATION LLC | NW 601202 PO BOX 1450 | MINNEAPOLIS | MN | 55485-1202 | |
| SUMMIT COUNTY AUDITO | C/O PET SUPPLIES PLUS2789 W MARKET STREET | FAIRLAWN | OH | 44333 | |
| SUMMIT COUNTY AUDITO | C/O PET SUPPLIES PLUS3100 MANCHESTER ROAD | AKRON | OH | 44319 | |
| SUMMIT COUNTY PUBLIC HEALTH | 1867 WEST MARKET STREETAKRON, OH 44313 | | | | |
| SUMMIT FIRE & SECURI | PO BOX 855227 | MINNEAPOLIS | MN | 55485 | |
| SUMMIT FIRE & SECURITY | P.O.BOX 6783 | CAROL STREAM | IL | 601976783 | |
| SUMMIT FIRE & SECURITY LLC | PO BOX 855227 | MINNEAPOLIS | MN | 55485-5227 | |
| SUMMIT NATURAL GAS OF MISSOURI | P.O. BOX 77207MINNEAPOLIS, MN 55480 | | | | |
| SUMMIT TOWNSHIP WATER AUTHORITY | 1230 TOWNHALL RD WERIE, PA 16509 | | | | |
| SUMMIT TOWNSHIP, PA-SEWER AUTHORITY | 8890 OLD FRENCH ROADERIE, PA 16509-5459 | | | | |
| SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344DALLAS, TX 75267 | | | | |
| SUMMIT UTILITIES OKLAHOMA INC | P.O. BOX 676357DALLAS, TX 75267 | | | | |
| SUMMIT, TINA MARIE | ADDRESS ON FILE | | | | |
| SUMMITMEDIA LLC (KTTS-FM) | PO BOX 530063 | ATLANTA | GA | 30353 | |
| SUMNER JR, ANTHONY L | ADDRESS ON FILE | | | | |
| SUMNER, ANTHONY LEE | ADDRESS ON FILE | | | | |
| SUMNER, DUSTIN | ADDRESS ON FILE | | | | |
| SUMTER COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| SUMTER COUNTY TREASURER | PO BOX 100140 | COLUMBIA | SC | 292023140 | |
| SUN BUM LLC | 444 S COAST HWY 101 | ENCINITAS | CA | 92024 | |
| SUN LIFE ASSURANCE CO OF CANADA | PO BOX 807009 | KANSAS CITY | MO | 641847009 | |
| SUN LIFE ASSURANCE COMPANY OF CANADA | 3344 PEACHTREE ROAD | ATLANTA | GA | 30326 | |
| SUN LIFE ASSURANCE COMPANY OF CANADA | C/O COLLIERS INTERNATIONAL, 2550 WEST TYVOLA ROAD, SUITE 300 | CHARLOTTE | NC | 28277 | |
| SUN LIFE ASSURANCE COMPANY OF CANADA | PO BOX 843201 | KANSAS CITY | MO | 64184-3201 | |
| SUN LIFE FINANCIAL | P. O. BOX 843201 | KANSAS CITY | MO | 64184-3201 | |
| SUN PET LTD - FEMALE | 3765 ZIP INDUSTRIAL BLVD | ATLANTA | GA | 30354 | |
| SUN PET LTD - MALE | 3765 ZIP INDUSTRIAL BLVD SE | ATLANTA | GA | 30354 | |
| SUN PRINT MANAGEMENT, LLC | 5441 PROVOST DRIVE | HOLIDAY | FL | 34690 | |
| SUN UPHOLSTERY | 3909 APOLLO RD | CORPUS CHRISTI | TX | 78413 | |
| SUN VALLEY CONSTRUCTION OF MICHIGAN | 3867 CHURCH RD | CASCO | MI | 48064-1815 | |
| SUNBELT RENTALS INC | PO BOX 409211 | ATLANTA | GA | 30384 | |
| SUNBURST PET SUPPLIE | 118 N 57TH DRIVE STE 1 | PHOENIX | AZ | 85043 | |
| SUNCOAST BOTANICS, LLC (DRP) | JUDE BOND, 618 GULF BLVD | INDIAN ROCKS BEACH | FL | 33785 | |
| SUNCOAST MEDIA GROUP-LAKE WALES NEWS | PO BOX 628286 | ORLANDO | FL | 32862-8286 | |
| SUNDAY, LEO | ADDRESS ON FILE | | | | |
| SUNDERMAN, AIDEN MICHAEL | ADDRESS ON FILE | | | | |
| SUNDESA (VSI) | BRIAN BOYCE, 250 SOUTH 850 EAST | LEHI | UT | 84043 | |
| SUNDRA COLLINS | ADDRESS ON FILE | | | | |
| SUNDRICKA DILLION | ADDRESS ON FILE | | | | |
| SUNDSTROM, SHAWN | ADDRESS ON FILE | | | | |
| SUNDU MANSARY | ADDRESS ON FILE | | | | |
| SUNEAGLE GENERAL CONSTRUCTION INC | 548 WEST 28TH STREET | HIALEAH | FL | 33010 | |
| SUNETTE LAWAS | ADDRESS ON FILE | | | | |
| SUNFLOWERMETRO LLC | C/O PACIFIC WEST, PO BOX 19068 | IRVINE | CA | 926239068 | |
| SUNFLOWERMETRO, LLC | 3191-D AIRPORT LOOP DR. | COSTA MESA | CA | 92626 | |
| SUNFOOD CORPORATION | DENNIS SHERREITT, 1830 GILLESPIE WAY, 101 | EL CAJON | CA | 92020 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SUNFOOD CORPORATION (VSI) | DENNIS SHERREITT, 1830 GILLESPIE WAY, 101, DENNIS SHERREITT | EL CAJON | CA | 92020 | |
| SUNIL REDDY VUTUKURI | ADDRESS ON FILE | | | | |
| SUNRISE TECHNOLOGIES | 525 VINE STREET SUITE 210 | WINSTON-SALEM | NC | 27101 | |
| SUNSET PLAZA LLC | GATSKI COMMERCIAL REAL ESTATE SERVICE, 4755 DEAN MARTIN DRIVE | LAS VEGAS | NV | 89103 | |
| SUNSET SUNMARK MALCAI LLC | 4755 DEAN MARTIN DRIVE | LAS VEGAS | NV | 89103 | |
| SUNSHADES EYEWEAR USA LLC | KELLY DUDEK, 379 W BROADWAY SUITE 226 | NEW YORK | NY | 10012 | |
| SUNSHINE LAKE SHORE | C/O MILLBROOK PROPERTIES LTD42 BAYVIEW AVENUE | MANHASSET | NY | 11030 | |
| SUNSHINE MILLS INC | DEPT 40311 PO BOX 2153 | BIRMINGHAM | AL | 35287 | |
| SUNTHARAMPILLAI, DUSHANTHAN | ADDRESS ON FILE | | | | |
| SUNTRUST ROBINSON HUMPHREY | 3333 PEACHTREE ROAD, N.E. | ATLANTA | GA | 30326 | |
| SUNWARRIOR VENTURES LLC (VSI) | 2250 N. CORAL CANYON BLVD., 100, RUSS CROSBY | WASHINGTON | UT | 84780 | |
| SUP II RED TOP PLAZA, LLC | ATTN: GREG MOROSS, 302 DATURA STREET, SUITE 100 | WEST PALM BEACH | FL | 33401 | |
| SUPECK, CASIMIR E | ADDRESS ON FILE | | | | |
| SUPER DES-SEASTAR | NO. 135&139 XISHAN ROAD,XISHAN VILLAGE,SANXIANG TOWN | ZHONGSHAN GD | CN | 528463 | CHINA |
| SUPER DUTY FANS LLC | PO BOX 1119 | PILOT POINT | TX | 76258 | |
| SUPER LAUNDRY EQUIPM | PO BOX 716528 | PHILADELPHIA | PA | 19171 | |
| SUPERB PACKAGING INC. | LEO GOLDBERGER, 36 VAN TASSEL CT. | HIGHLAND MILLS | NY | 10930 | |
| SUPERCLEAN SERVICE COMPANY INC. | 12024 FORESTGATE DR. | DALLAS | TX | 75243 | |
| SUPERHUMAN, INC. | TRISTAN STENT, 1200 BRICKELL AVENUE, SUITE 1950 #1 | MIAMI | FL | 33131 | |
| SUPERIOR DOORS AND SERVICES | 3800 N US 1 | COCOA | FL | 32926 | |
| SUPERIOR FARMS | 2530 RIVER PLAZA DR SUITE 200 | SACRAMENTO | CA | 95833 | |
| SUPERIOR FIRE & SECU | 11106 LATTIRE ROAD | AURORA | IN | 47001 | |
| SUPERIOR GLASS COMPANY | 11707 SHANKLIN STREET | BAKERSFIELD | CA | 93312 | |
| SUPERIOR LAWNS, LLC | 1525 S BARRETT AVE | SEDALIA | MO | 65301 | |
| SUPERIOR PLUS PROPANE/981045 | P.O. BOX 981045, BOSTON | | | | |
| SUPERIOR SIMPLE CLEANING / PATRICK WILLIAMS | 445 COURTNEA LANE | MANCHESTER | TN | 37355 | |
| SUPERVILLE, TRE A | ADDRESS ON FILE | | | | |
| SUPLARI ACQUISITION CORPORATION | 11176 CHAMPAGNE POINT RD NE | KIRKLAND | WA | 98034 | |
| SUPNET, GABRIEL A | ADDRESS ON FILE | | | | |
| SUPLEE, SEAN MICHAEL | ADDRESS ON FILE | | | | |
| SUPPLIES DISTRIBUTORS, INC. | HOLLY WELLS, 505 MILLENNIUM DRIVE | ALLEN | TX | 75013 | |
| SUPPLYING DEMAND,INC | MIKE CESSARIO, 1447 2ND ST. STE 200 | SANTA MONICA | CA | 90401 | |
| SUPPLYLOGIC LLC | DBA SUPPLYLOGIC, LLCPO BOX 21583 | NEW YORK | NY | 10087 | |
| SUPPLYONE TUCSON INC. | 6874 S. PALO VERDE RD. | TUCSON | AZ | 85756 | |
| SUPPLYONE WEYERS CAVE INC | PO BOX 74007651 | CHICAGO | IL | 60674 | |
| SUPREME NUTRITION LLC | BRADLEY CHURCHILL, 2733 W LAKE VANESS CIRCLE | FRESNO | CA | 93711 | |
| SUPREME PET FOODS LT | PO BOX 31452 | TUCSON | AZ | 85751-1452 | |
| SUPREME PET SUPPLIES | PO BOX 22629 | HOUSTON | TX | 77227 | |
| SUPREME RETAIL REALTY LLC | 1305 BAKER ROAD | VIRGINIA BEACH | VA | 23455 | |
| SUR NATURAL HEALTH BRANDS LLC | ASIM KHAN, 913 W BRUCE STREET | MILWAUKEE | WI | 53204-1320 | |
| SURATI, VASU HINESH | ADDRESS ON FILE | | | | |
| SURDYN, BAYLEE REBECCA | ADDRESS ON FILE | | | | |
| SUREE RUSSELL | ADDRESS ON FILE | | | | |
| SUREILLY TIRANDO | ADDRESS ON FILE | | | | |
| SURESH DIVI | ADDRESS ON FILE | | | | |
| SURESH PATHAK | ADDRESS ON FILE | | | | |
| SURESHNI, CHANDRA | ADDRESS ON FILE | | | | |
| SURGE STAFFING, LLC | PO BOX 933201 | ATLANTA | GA | 31193 | |
| SURGEON, DONTAE TRAYVEL | ADDRESS ON FILE | | | | |
| SURIANO, ROBERT ANTHONY | ADDRESS ON FILE | | | | |
| SURIRE ADAMS | ADDRESS ON FILE | | | | |
| SURMIAK, KAMIL | ADDRESS ON FILE | | | | |
| SURPRIS, BEYOND WISLENE | ADDRESS ON FILE | | | | |
| SURPRISE TC II HOLDINGS LLC | 2415 E. CAMELBACK ROAD, SUITE 100 | PHOENIX | AZ | 85016 | |
| SURPRISE TC II HOLDINGS LLC | PO BOX 60051 | CITY OF INDUSTRY | CA | 91716 | |
| SURVEYING AND MAPPING, LLC | 4801 SOUTHWEST PARKWAY, BUILDING 2, STE 100 | AUSTIN | TX | 78735 | |
| SURYA NATURE, INC | NICOLE ARTHUR, 1327 SECOND AVE | NEW HYDE PARK | NY | 11040 | |
| SUSAN BROWN | ADDRESS ON FILE | | | | |
| SUSAN D JONES, TAX COLLECTOR | 714 GREENSBORO AVENUE ROOM 124 | TUSCALOOSA | AL | 35401-1891 | |
| SUSAN ETHERIDGE | ADDRESS ON FILE | | | | |
| SUSAN HARDIN | ADDRESS ON FILE | | | | |
| SUSAN HOCUTT | ADDRESS ON FILE | | | | |
| SUSAN MILLER | ADDRESS ON FILE | | | | |
| SUSAN MILLER | ADDRESS ON FILE | | | | |
| SUSAN PICKRELL | ADDRESS ON FILE | | | | |
| SUSAN REES | ADDRESS ON FILE | | | | |
| SUSAN THOMAS | ADDRESS ON FILE | | | | |
| SUSAN TOMPKINS | ADDRESS ON FILE | | | | |
| SUSAN WATERS | ADDRESS ON FILE | | | | |
| SUSAN WILLIAMS | ADDRESS ON FILE | | | | |
| SUSAN, HAYNES | ADDRESS ON FILE | | | | |
| SUSAN, MILLER | ADDRESS ON FILE | | | | |
| SUSANO, ANTHONY RICHARD | ADDRESS ON FILE | | | | |
| SUSANO, MARCELINO | ADDRESS ON FILE | | | | |
| SUSMEL, MATTHEW H | ADDRESS ON FILE | | | | |
| SUSNAR, ANTHONY J | ADDRESS ON FILE | | | | |
| SUSNER, BARBARA D. | ADDRESS ON FILE | | | | |
| SUSNIK, MICHAEL J | ADDRESS ON FILE | | | | |
| SUSNOSKY, RYAN R | ADDRESS ON FILE | | | | |
| SUSO 1 LL 4381 | SLATE US OPPORTUNITY HOLDING LP(EVS001)PO BOX 74002 | CLEVELAND | OH | 44194 | |
| SUSO 1 SUMMIT RIDGE, LPC/O SLATE ASSET MANAGEMENT L.P.121 KING STREET WEST, SUITE 200TORONTO, ON M5H 3T9 CANADAPROPERTY MANAGER:BRICE WOODBRUCE.WOOD@AM.JLL.COM832-597-6163 | BRICE WOOD, 121 KING STREET WEST, SUITE 200 | TORONTO | ON | M5H 3T9 | CANADA |
| SUSTAITA, JESSE ADAM | ADDRESS ON FILE | | | | |
| SUTER, HANNAH | ADDRESS ON FILE | | | | |
| SUTHAR, ANJANA S | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SUTHERLIN, JADA MARIE | ADDRESS ON FILE | | | | |
| SUTLEY, CAMRON LEWIS | ADDRESS ON FILE | | | | |
| SUTTLE, JEFFREY S | ADDRESS ON FILE | | | | |
| SUTTON, DUSTIN RYAN | ADDRESS ON FILE | | | | |
| SUTTON, JASON G | ADDRESS ON FILE | | | | |
| SUTTON, JOSEPH | ADDRESS ON FILE | | | | |
| SUTTON, KIONA M | ADDRESS ON FILE | | | | |
| SUTTON, MATTHEW A | ADDRESS ON FILE | | | | |
| SUTTON, MICHAEL | ADDRESS ON FILE | | | | |
| SUTTON, RUSTY L | ADDRESS ON FILE | | | | |
| SUTTON, STEPHANIE | ADDRESS ON FILE | | | | |
| SUTTON, STEPHNIE D | ADDRESS ON FILE | | | | |
| SUTTON, TYREE S | ADDRESS ON FILE | | | | |
| SUYEN FLETES | ADDRESS ON FILE | | | | |
| SUZANE TEST | ADDRESS ON FILE | | | | |
| SUZANNE BLAIR | ADDRESS ON FILE | | | | |
| SUZANNE DAVIS | ADDRESS ON FILE | | | | |
| SUZANNE GOODE | ADDRESS ON FILE | | | | |
| SUZANNE MILLER | ADDRESS ON FILE | | | | |
| SUZANNE WRIGHT | ADDRESS ON FILE | | | | |
| SUZETTE OLEKSIK | ADDRESS ON FILE | | | | |
| SV INTERNATIONAL CORPORATION | 5644 HORNADAY ROAD | GREENSBORO | NC | 27409 | |
| SVAP II PARK NORTH, LLC | 302 DATURA STREET, SUITE 100 | WEST PALM BEACH | FL | 33401 | |
| SVENDBLAD, WILLIE | ADDRESS ON FILE | | | | |
| SVF RIVA ANNAPOLIS LLC | C/O CITY NATIONAL BANK, FILE 1282 | PASADENA | CA | 911991282 | |
| SVF RIVA ANNAPOLIS, LLC | WITH A COPY TO MANAGEMENT:SVF RIVA ANNAPOLIS, LLCC/O RAPPAPORT MANAGEMENT COMPANYATTN: JUDY OVERTON8405 GREENSBORO DRIVE, 8TH FLOORMCLEAN, VIRGINIA 22102-5121, 515 SOUTH FLOWER STREET | LOS ANGELES | CA | 90071 | |
| SVOBODA, MAKAYLA GABRIELLE | ADDRESS ON FILE | | | | |
| SVR INVESTMENTS, LLC | 5555 EAST 71ST STREETSUITE 7300 | TULSA | OK | 74136 | |
| SW 17TH STREET 1010 LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | |
| SWAFFORD, DANNY | ADDRESS ON FILE | | | | |
| SWAFFORD, ROBERT | ADDRESS ON FILE | | | | |
| SWAGGARD, MORGAN ARYN | ADDRESS ON FILE | | | | |
| SWAIN, MONTANA STARR | ADDRESS ON FILE | | | | |
| SWAIN-ELLISON, WARREN | ADDRESS ON FILE | | | | |
| SWAMP LAND ACQUISITIONS LLC | PO BOX 141105 | GAINESVILLE | FL | 32614-1105 | |
| SWAN, ASHLIE MARIE | ADDRESS ON FILE | | | | |
| SWAN, CARL A | ADDRESS ON FILE | | | | |
| SWAN, SAMANTHA | ADDRESS ON FILE | | | | |
| SWAN, TEAGHAN MARIE | ADDRESS ON FILE | | | | |
| SWAN, TYLER | ADDRESS ON FILE | | | | |
| SWANBLOSSOM INVESTMENT LIMITED PARTNERSHIP | 1335 CANTON ROAD SUITE D | MARIETTA | GA | 30066 | |
| SWANCOTT, ASHLEIGH CAITLIN | ADDRESS ON FILE | | | | |
| SWANEY, ALLISON M | ADDRESS ON FILE | | | | |
| SWANEY, AUTUMN NOELLE | ADDRESS ON FILE | | | | |
| SWANGO, NATASHA C. | ADDRESS ON FILE | | | | |
| SWANN, AMBER | ADDRESS ON FILE | | | | |
| SWANSON, ARNOLD | ADDRESS ON FILE | | | | |
| SWANSON, KRIS KENNETH | ADDRESS ON FILE | | | | |
| SWANSON, LEAH L. | ADDRESS ON FILE | | | | |
| SWANSON, SAMANTHA P. | ADDRESS ON FILE | | | | |
| SWANSON, TRISTIN J | ADDRESS ON FILE | | | | |
| SWAPOPOLIS INC. O/A ENGAGEMENT AGENTS | 24 EUGENE STREET | HAMILTON | | L8H2R3 | CANADA |
| SWART, MAXWELL XAVIER | ADDRESS ON FILE | | | | |
| SWARTLEY, SONYA COLLETTE | ADDRESS ON FILE | | | | |
| SWARTWOOD, ARREA MARIE | ADDRESS ON FILE | | | | |
| SWARTZ, ASHLEY | ADDRESS ON FILE | | | | |
| SWARTZ, OWEN DAVID | ADDRESS ON FILE | | | | |
| SWARTZENTRUBER, NOAH BENJAMIN | ADDRESS ON FILE | | | | |
| SWASEY, DAEGAN NYE | ADDRESS ON FILE | | | | |
| SWAUGER, JOHN K | ADDRESS ON FILE | | | | |
| SWAYNE, JACOB C | ADDRESS ON FILE | | | | |
| SWEARINGEN, VIVIAN ALEXANDRIA | ADDRESS ON FILE | | | | |
| SWEAT, DAIQUAN MONTRELL | ADDRESS ON FILE | | | | |
| SWEAT, HARVEY | ADDRESS ON FILE | | | | |
| SWEAT, ISABELLA S. | ADDRESS ON FILE | | | | |
| SWEAT, KYRON J | ADDRESS ON FILE | | | | |
| SWEAT, MARQUETT L. | ADDRESS ON FILE | | | | |
| SWEAT, WILLIE THOMAS | ADDRESS ON FILE | | | | |
| SWEATT, SAMANTHA KAYLIN | ADDRESS ON FILE | | | | |
| SWEENEY, ALEXIS EMILY | ADDRESS ON FILE | | | | |
| SWEENEY, ARIA ROSE | ADDRESS ON FILE | | | | |
| SWEENEY, ARTHUR M. | ADDRESS ON FILE | | | | |
| SWEENEY, HAILEY K | ADDRESS ON FILE | | | | |
| SWEENEY, HOLLY F | ADDRESS ON FILE | | | | |
| SWEENEY, JOANN ROSE | ADDRESS ON FILE | | | | |
| SWEENEY, JONATHAN | ADDRESS ON FILE | | | | |
| SWEENEY, MARY C. | ADDRESS ON FILE | | | | |
| SWEENEY, MICHAEL I | ADDRESS ON FILE | | | | |
| SWEENEY, TYLER | ADDRESS ON FILE | | | | |
| SWEENEY, ZACKARY MICHEAL | ADDRESS ON FILE | | | | |
| SWEENY, ERIC K | ADDRESS ON FILE | | | | |
| SWEET PRAIRIE HASKAP (DRP) | COURTNEY KRAMER, 5054 SUNSET VISTA DRIVE | SEASIDE | CA | 93955 | |
| SWEIGART, EVELYNN IRENE | ADDRESS ON FILE | | | | |
| SWEITZER, RILEY ROSE | ADDRESS ON FILE | | | | |
| SWENSON, JONATHAN | ADDRESS ON FILE | | | | |
| SWENTOR, DAVID GARRETT | ADDRESS ON FILE | | | | |
| SWG-168 NEW LL 4/18 | C/O GARNER GROUP1501 JOHNSON FERRY ROAD STE 125 | MARIETTA | GA | 30062 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SWG-REYNOLDSBURG, LLC | VIVIAN GUY, PROPERTY MANAGER, 3715 NORTHSIDE PARKWAY, SUITE 4-325 | ATLANTA | GA | 30327 | |
| SWICKARD, STEVEN N | ADDRESS ON FILE | | | | |
| SWIERZ, SAMUEL LUCAS | ADDRESS ON FILE | | | | |
| SWIFT, SARAH | ADDRESS ON FILE | | | | |
| SWIGER, BELINDA ANN | ADDRESS ON FILE | | | | |
| SWIGER, DAVID A | ADDRESS ON FILE | | | | |
| SWIGERT, RACHEL | ADDRESS ON FILE | | | | |
| SWINEY, MEGHAN JEANETTE | ADDRESS ON FILE | | | | |
| SWINSON, DONTREL | ADDRESS ON FILE | | | | |
| SWISSHELM, RILEIGH NICOLE | ADDRESS ON FILE | | | | |
| SWOGGER, KAELYN | ADDRESS ON FILE | | | | |
| SWOLVERINE (DRP) | SWOLVERINE, 4690 LONGLEY LN, STE 15 | RENO | NV | 89502 | |
| SWORA, MARIA G | ADDRESS ON FILE | | | | |
| SXS MOBILITY, LLC DBA SUCCESS MOBILITY INC | 136 1ST STREET | NANUET | NY | 10954 | |
| SY WALDORF INVESTMENTS LC | 5816 SEMINARY RD. | | | | |
| SYASIA WHITE | ADDRESS ON FILE | | | | |
| SYBILLA HALL | ADDRESS ON FILE | | | | |
| SYBNOR DABNEY | ADDRESS ON FILE | | | | |
| SYCIP, SALAZAR, HERNANDEZ, & GATMAITAN | 105 PASEO DE ROXAS 5316, 1226 MAXATI CITY 6835, PHILLIPINES | | | | |
| SYDELLE MOORE | ADDRESS ON FILE | | | | |
| SYDNEY COOK | ADDRESS ON FILE | | | | |
| SYDNEY MATTHEWS | ADDRESS ON FILE | | | | |
| SYDNEY SHARP | ADDRESS ON FILE | | | | |
| SYDNEY, HICKS | ADDRESS ON FILE | | | | |
| SYDNI, HUGHES | ADDRESS ON FILE | | | | |
| SYED ABBAS | ADDRESS ON FILE | | | | |
| SYED MAZHAR | ADDRESS ON FILE | | | | |
| SYED SALAAM | ADDRESS ON FILE | | | | |
| SYED, MUSTAFA A | ADDRESS ON FILE | | | | |
| SYKES, CASSANDRA JASMINE | ADDRESS ON FILE | | | | |
| SYKORA, LUKAS ANDREW | ADDRESS ON FILE | | | | |
| SYLVAIN, HERVE | ADDRESS ON FILE | | | | |
| SYLVAN BIO, INC. | MARK WACH, 90 GLADE DRIVE, MARK WACH | KITTANNING | PA | 16201 | |
| SYLVAN LEARNING CENTER | 4 NORTH PARK DRIVE, SUITE 500 | COCKEYSVILLE | MD | 21030 | |
| SYLVAN PARK APARTMENTS, LLC | 7424 CHAPEL HILL ROAD | RALEIGH | NC | 27607 | |
| SYLVANUS BOULWARE | ADDRESS ON FILE | | | | |
| SYLVESTER KNIGHT | ADDRESS ON FILE | | | | |
| SYLVESTER STOKES, JR | ADDRESS ON FILE | | | | |
| SYLVESTER, CHRISTIAN LEE | ADDRESS ON FILE | | | | |
| SYLVESTER, JACKSON | ADDRESS ON FILE | | | | |
| SYLVESTER, TREVOR S | ADDRESS ON FILE | | | | |
| SYLVESTER, WELLS | ADDRESS ON FILE | | | | |
| SYLVIA ANDERSON | ADDRESS ON FILE | | | | |
| SYLVIA GUNN | ADDRESS ON FILE | | | | |
| SYLVIA MACLIN | ADDRESS ON FILE | | | | |
| SYLVIA WELLS | ADDRESS ON FILE | | | | |
| SYLVIA WOODEN | ADDRESS ON FILE | | | | |
| SYLVIA, JAIME L | ADDRESS ON FILE | | | | |
| SYMBOL MATTRESS | PO BOX 6689 | RICHMOND | VA | 23230 | |
| SYMETRA LIFE INSURANCE CO | 777 108TH AVE NE, SUITE #1200 | BELLEVUE | WA | 980045135 | |
| SYMONE HARLEY | ADDRESS ON FILE | | | | |
| SYMONE MCDANIEL | ADDRESS ON FILE | | | | |
| SYMPHONY GROUP | 4183 W. STREETSBORO ROAD - SUITE 201 | RICHFIELD | OH | 44286 | |
| SYNAN, MARGARET B | ADDRESS ON FILE | | | | |
| SYNCFUSION, INC. | 2501 AERIAL CENTER PKWY, STE 111 | MORRISVILLE | NC | 27560 | |
| SYNERGY CENTER LTD | C/O DANLY PROPERTIES INC11940 JOLLYVILLE RD SUITE 300 S | AUSTIN | TX | 78759 | |
| SYNERGY FRANCHISING | DBA JANI-KING OF COLUMBIAJONES FRANKLIN RD SUITE 230 | RALEIGH | NC | 27606 | |
| SYNERGY UTILITIES, LP | 816 E. MAIN STREET | LEXINGTON | SC | 29072 | |
| SYNERGY-LIQUIDCAPITA | 888 SE 3RD AVE SUITE 301 A&B | FORT LAUDERDALE | FL | 33316 | |
| SYNICIA LEAVY | ADDRESS ON FILE | | | | |
| SYNNEX CORPORATION | 5845 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| SYNOPSYS, INC | PO BOX 39000, DEPT #01573 | SAN FRANCISCO | CA | 94139 | |
| SYNTHIA BROOKS | ADDRESS ON FILE | | | | |
| SYRACUSE, JORDAN S | ADDRESS ON FILE | | | | |
| SYREALL NUNNALLY | ADDRESS ON FILE | | | | |
| SYREUTA PHILLIPS | ADDRESS ON FILE | | | | |
| SYTNIK, ALAN Y | ADDRESS ON FILE | | | | |
| SZABADOS, TAYA E | ADDRESS ON FILE | | | | |
| SZABO, KLAUS | ADDRESS ON FILE | | | | |
| SZABO, MARTIN NICHOLAS | ADDRESS ON FILE | | | | |
| SZADEK, ALEC J | ADDRESS ON FILE | | | | |
| SZARVAS, KAREN M | ADDRESS ON FILE | | | | |
| SZCZYGIEL, ETHAN THOMAS | ADDRESS ON FILE | | | | |
| SZEJK, SOREN C | ADDRESS ON FILE | | | | |
| SZEKELY, BRANDON T | ADDRESS ON FILE | | | | |
| SZELECZKI, BENDEGUZ | ADDRESS ON FILE | | | | |
| SZELESTA, DORI | ADDRESS ON FILE | | | | |
| SZEROKMAN, EMILY LYNN | ADDRESS ON FILE | | | | |
| SZILAGYI, ADAM | ADDRESS ON FILE | | | | |
| SZKUTNIK, MARCIN | ADDRESS ON FILE | | | | |
| SZLIS, SOPHIA | ADDRESS ON FILE | | | | |
| SZOCKA, MATTHEW E | ADDRESS ON FILE | | | | |
| SZOSTEK, COLTON R | ADDRESS ON FILE | | | | |
| SZUCS, AMY L | ADDRESS ON FILE | | | | |
| SZWAJNOS, KRZYSZTOF STANISLAW | ADDRESS ON FILE | | | | |
| SZYMANSKI, JACQUELINE | ADDRESS ON FILE | | | | |
| SZYMANSKI, ROSEMARIE B | ADDRESS ON FILE | | | | |
| SZYNSKIE, TY B | ADDRESS ON FILE | | | | |
| SZYPULSKI, JAKUB E | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| T PALMDALE MKT CA ,LLC | P.O. BOX 209277 | AUSTIN | TX | 787209277 | |
| T PALMDALE MKT CA, LLC | P.O. BOX 209277 | DALLAS | TX | 75248 | |
| T VOORHEES GPL NJ, LLC | P.O. BOX 209277 | AUSTIN | TX | 787209277 | |
| T VOORHEES GPL NJ, LLC, T VOORHEES BER NJ, LLC, AND T VOORHEES AMC NJ, LLC | 16600 DALLAS PARKWAY, SUITE 300 | DALLAS | TX | 75248 | |
| T WHITE | ADDRESS ON FILE | | | | |
| T&J ELECTRICAL ASSOCIATES, LLC | 419 ROUTE 146 | HALFMOON | NY | 12065 | |
| T, COBB EDWARD | ADDRESS ON FILE | | | | |
| T, DOWNS HODGSON | ADDRESS ON FILE | | | | |
| T. WOODARD COURIER SERVICES | 3609 SEASONS DR | ANTIOCH | TN | 37013 | |
| T., ALBERTON RACHEL | ADDRESS ON FILE | | | | |
| T., ANDERSON MARK | ADDRESS ON FILE | | | | |
| T., ASHRAF SYED | ADDRESS ON FILE | | | | |
| T., BAILEY DATRION | ADDRESS ON FILE | | | | |
| T., BARAJAS DARRIN | ADDRESS ON FILE | | | | |
| T., BARE WYATT | ADDRESS ON FILE | | | | |
| T., BARGER DYLAN | ADDRESS ON FILE | | | | |
| T., BENITEZ WENDY | ADDRESS ON FILE | | | | |
| T., BENTON RICHARD | ADDRESS ON FILE | | | | |
| T., BERRY JAMES | ADDRESS ON FILE | | | | |
| T., BOGGS CASEY | ADDRESS ON FILE | | | | |
| T., BOK KALEB | ADDRESS ON FILE | | | | |
| T., BOLTON JOANN | ADDRESS ON FILE | | | | |
| T., BOYDEN MAXWELL | ADDRESS ON FILE | | | | |
| T., BRADY JUSTIN | ADDRESS ON FILE | | | | |
| T., BRANDENBURG ELIJAH | ADDRESS ON FILE | | | | |
| T., BRANDT MICHAEL | ADDRESS ON FILE | | | | |
| T., BREWER AUSTIN | ADDRESS ON FILE | | | | |
| T., BROWN JARIUS | ADDRESS ON FILE | | | | |
| T., BUNT JOHN | ADDRESS ON FILE | | | | |
| T., BURBA CALEB | ADDRESS ON FILE | | | | |
| T., BURKE MATTHEW | ADDRESS ON FILE | | | | |
| T., BURNS CALLAN | ADDRESS ON FILE | | | | |
| T., BYNUM BRIANNA | ADDRESS ON FILE | | | | |
| T., CAREY EVANS | ADDRESS ON FILE | | | | |
| T., CAREY TIARA | ADDRESS ON FILE | | | | |
| T., CARMICHAEL PETER | ADDRESS ON FILE | | | | |
| T., CARTER SAMUEL | ADDRESS ON FILE | | | | |
| T., CHARLES KENTE | ADDRESS ON FILE | | | | |
| T., COLELLA COLIN | ADDRESS ON FILE | | | | |
| T., COOK ELIJAH | ADDRESS ON FILE | | | | |
| T., COOPER JAYLEN | ADDRESS ON FILE | | | | |
| T., COWIE NOAH | ADDRESS ON FILE | | | | |
| T., CREMEANS JONATHAN | ADDRESS ON FILE | | | | |
| T., DANNA MICHAEL | ADDRESS ON FILE | | | | |
| T., DAVIS MALIK | ADDRESS ON FILE | | | | |
| T., DEAN RASHAWNDA | ADDRESS ON FILE | | | | |
| T., DOUGLAS LAWRENCE | ADDRESS ON FILE | | | | |
| T., DUNN JULIAN | ADDRESS ON FILE | | | | |
| T., DYKE JONATHAN | ADDRESS ON FILE | | | | |
| T., EASON DREVON | ADDRESS ON FILE | | | | |
| T., ESHENBAUGH MARK | ADDRESS ON FILE | | | | |
| T., EVANS KENNETH | ADDRESS ON FILE | | | | |
| T., EVE BRIAN | ADDRESS ON FILE | | | | |
| T., EVERS MARCUS | ADDRESS ON FILE | | | | |
| T., FAULKNER JUSTIN | ADDRESS ON FILE | | | | |
| T., FICKEN AMY | ADDRESS ON FILE | | | | |
| T., FRANKLIN QUINCY | ADDRESS ON FILE | | | | |
| T., GARLAND JAVAREOUS | ADDRESS ON FILE | | | | |
| T., GATEWOOD BRANDI | ADDRESS ON FILE | | | | |
| T., GILSDORF BRADLEY | ADDRESS ON FILE | | | | |
| T., GINN JASON | ADDRESS ON FILE | | | | |
| T., GRAHAM DANIEL | ADDRESS ON FILE | | | | |
| T., GRAY-WOMACK DURONN | ADDRESS ON FILE | | | | |
| T., HACKETT DEVON | ADDRESS ON FILE | | | | |
| T., HACKETT DEVONE | ADDRESS ON FILE | | | | |
| T., HAGGARD MARK | ADDRESS ON FILE | | | | |
| T., HAMPTON NICHOLUS | ADDRESS ON FILE | | | | |
| T., HEATH AVIONCE | ADDRESS ON FILE | | | | |
| T., HENSON MATTHEW | ADDRESS ON FILE | | | | |
| T., HERITAGE ANDREW | ADDRESS ON FILE | | | | |
| T., HILL BRANDON | ADDRESS ON FILE | | | | |
| T., HODO DATWAN | ADDRESS ON FILE | | | | |
| T., HOLEVAS ANGELICA | ADDRESS ON FILE | | | | |
| T., HOWARD JALONI | ADDRESS ON FILE | | | | |
| T., HOWARD JEFFERY | ADDRESS ON FILE | | | | |
| T., HULL ANTONIO | ADDRESS ON FILE | | | | |
| T., HUMES KEVIN | ADDRESS ON FILE | | | | |
| T., IRVING TORI | ADDRESS ON FILE | | | | |
| T., JACKSON ANDREW | ADDRESS ON FILE | | | | |
| T., JACKSON ARRIONA | ADDRESS ON FILE | | | | |
| T., JETER MICHAEL | ADDRESS ON FILE | | | | |
| T., JONES RANDY | ADDRESS ON FILE | | | | |
| T., JUAREZ MARIA | ADDRESS ON FILE | | | | |
| T., KAIYO PETER | ADDRESS ON FILE | | | | |
| T., KELLUM DEANTWONE | ADDRESS ON FILE | | | | |
| T., KENNEDY JUSTIN | ADDRESS ON FILE | | | | |
| T., KEOWN LESLIE | ADDRESS ON FILE | | | | |
| T., KRUCZYNSKI MAREK | ADDRESS ON FILE | | | | |
| T., LAMANNA ZACHARY | ADDRESS ON FILE | | | | |
| T., LAWRENCE TONY | ADDRESS ON FILE | | | | |
| T., LEE ALSHAMIK | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| T., LISONBEE ERIK | ADDRESS ON FILE | | | | |
| T., LITTLE MICHAEL | ADDRESS ON FILE | | | | |
| T., LOVE NATHAN | ADDRESS ON FILE | | | | |
| T., LUCARIELLO MATTHEW | ADDRESS ON FILE | | | | |
| T., MAGEE JONATHAN | ADDRESS ON FILE | | | | |
| T., MAHONEY MATT | ADDRESS ON FILE | | | | |
| T., MARTINEZ STEVEN | ADDRESS ON FILE | | | | |
| T., MASON DARYL | ADDRESS ON FILE | | | | |
| T., MASTIN DEVARIA | ADDRESS ON FILE | | | | |
| T., MAYER CHRISTIAN | ADDRESS ON FILE | | | | |
| T., MCCREE AARON | ADDRESS ON FILE | | | | |
| T., MCDONOUGH RYAN | ADDRESS ON FILE | | | | |
| T., MCKINLEY JARMAINE | ADDRESS ON FILE | | | | |
| T., MCNULTY SEAN | ADDRESS ON FILE | | | | |
| T., MICHAEL HERMAN | ADDRESS ON FILE | | | | |
| T., MILLER HELEANA | ADDRESS ON FILE | | | | |
| T., MILLER JEFFREY | ADDRESS ON FILE | | | | |
| T., MITCHELL JACKSON | ADDRESS ON FILE | | | | |
| T., MITCHELL MARCUS | ADDRESS ON FILE | | | | |
| T., MITCHELL REEMUS | ADDRESS ON FILE | | | | |
| T., MOODY MALIK | ADDRESS ON FILE | | | | |
| T., MOORE BOOKER | ADDRESS ON FILE | | | | |
| T., MORELL EMMA | ADDRESS ON FILE | | | | |
| T., MORRIS MICHAEL | ADDRESS ON FILE | | | | |
| T., MOZEE JEREMY | ADDRESS ON FILE | | | | |
| T., MUNA JERICO | ADDRESS ON FILE | | | | |
| T., NEAL CHASEN | ADDRESS ON FILE | | | | |
| T., NGUYEN TRAN | ADDRESS ON FILE | | | | |
| T., NIXDORF JORDAN | ADDRESS ON FILE | | | | |
| T., NUNN JUMAR | ADDRESS ON FILE | | | | |
| T., PACE JUSTIN | ADDRESS ON FILE | | | | |
| T., PARKS CHRIS | ADDRESS ON FILE | | | | |
| T., PENA JOSE | ADDRESS ON FILE | | | | |
| T., PERALES TASHAUN | ADDRESS ON FILE | | | | |
| T., PINSON JAMES | ADDRESS ON FILE | | | | |
| T., POWELL BRAYLON | ADDRESS ON FILE | | | | |
| T., RAMSEY LANDON | ADDRESS ON FILE | | | | |
| T., REED LANDON | ADDRESS ON FILE | | | | |
| T., REID ISAIAH | ADDRESS ON FILE | | | | |
| T., REYNOLDS MICHAEL | ADDRESS ON FILE | | | | |
| T., RICE GEORGE | ADDRESS ON FILE | | | | |
| T., RIMMER CAMERON | ADDRESS ON FILE | | | | |
| T., ROBERTS MARIO | ADDRESS ON FILE | | | | |
| T., RODRIGUEZ VINCENT | ADDRESS ON FILE | | | | |
| T., RYAN ETHAN | ADDRESS ON FILE | | | | |
| T., SAADEH SHARBEL | ADDRESS ON FILE | | | | |
| T., SAMSON DANA | ADDRESS ON FILE | | | | |
| T., SECONDINE CARTER | ADDRESS ON FILE | | | | |
| T., SHARP TERRILL | ADDRESS ON FILE | | | | |
| T., SIMPSON BRIAN | ADDRESS ON FILE | | | | |
| T., SIMPSON JAMALL | ADDRESS ON FILE | | | | |
| T., SMITH LEO | ADDRESS ON FILE | | | | |
| T., SMOTHERS SETH | ADDRESS ON FILE | | | | |
| T., SPANN CAMERON | ADDRESS ON FILE | | | | |
| T., SPRADER MICHAEL | ADDRESS ON FILE | | | | |
| T., STANLEY DARIUS | ADDRESS ON FILE | | | | |
| T., STEINER DANIEL | ADDRESS ON FILE | | | | |
| T., STORRY SHAARI | ADDRESS ON FILE | | | | |
| T., STROTMAN JAKE | ADDRESS ON FILE | | | | |
| T., STUBBS WILLIAM | ADDRESS ON FILE | | | | |
| T., SULLINS ERIC | ADDRESS ON FILE | | | | |
| T., SULLIVAN DANIEL | ADDRESS ON FILE | | | | |
| T., TAPAHA TONEY | ADDRESS ON FILE | | | | |
| T., THOMSON ZACHARY | ADDRESS ON FILE | | | | |
| T., TICE BRUKLIN | ADDRESS ON FILE | | | | |
| T., TISDALE MICHAEL | ADDRESS ON FILE | | | | |
| T., TORRES JOHNATHAN | ADDRESS ON FILE | | | | |
| T., TORRES LOURDES | ADDRESS ON FILE | | | | |
| T., VANDERTANG GARY | ADDRESS ON FILE | | | | |
| T., VLAHOVICH ANTHONY | ADDRESS ON FILE | | | | |
| T., VOSS ZACHARY | ADDRESS ON FILE | | | | |
| T., WALLACE ANDREW | ADDRESS ON FILE | | | | |
| T., WEATHERLY DEMETRIUS | ADDRESS ON FILE | | | | |
| T., WEBSTER JOSE | ADDRESS ON FILE | | | | |
| T., WELLS CHRISTIAN | ADDRESS ON FILE | | | | |
| T., WELSH WILLIAM | ADDRESS ON FILE | | | | |
| T., WESLEY DARREN | ADDRESS ON FILE | | | | |
| T., WHITMORE JACOB | ADDRESS ON FILE | | | | |
| T., WILLIAMS JACORY | ADDRESS ON FILE | | | | |
| T., WILLIS SAMUEL | ADDRESS ON FILE | | | | |
| T.E.A.M. INCORPORATED | 330 RATZER ROAD, SUITE A4 | WAYNE | NJ | 7470 | |
| T-18 INVESTMENTS, LLC | 484 LITTLE VINE CHURCH ROAD | VILLA RICA | GA | 30180 | |
| T2M CONSULTING SERVICES INC | 399 CAMPUS DRIVE, SUITE 150 | SOMERSET | NJ | 8873 | |
| TAA TOOLS INC | 2660 SUPERIOR DRIVE NW, SUITE 101 | ROCHESTER | MN | 55901 | |
| TAAHNA, GREENE | ADDRESS ON FILE | | | | |
| TAAJMA SPELLS | ADDRESS ON FILE | | | | |
| TABAIKA ROBINSON | ADDRESS ON FILE | | | | |
| TABAJA, JANINE N | ADDRESS ON FILE | | | | |
| TABAKCI, MELISSA Y | ADDRESS ON FILE | | | | |
| TABAKU, MIRANDA | ADDRESS ON FILE | | | | |
| TABALIKA FORBES | ADDRESS ON FILE | | | | |
| TABANCURA, DAVE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TABATHA BIGGS | ADDRESS ON FILE | | | | |
| TABATHA, POOLE | ADDRESS ON FILE | | | | |
| TABIB & KASHI PARTNERSHIP | ATTN.: TOM KASHI, 574 WEST LANCASTER AVENUE | BRYN MAWR | PA | 19010 | |
| TABIB KASHI PARTNERSHIP | TOM KASHIFAX: 610-650-4066, 574 WEST LANCASTER AVENUE | BRYN MAWR | PA | 19010 | |
| TABIB, SAMUEL J | ADDRESS ON FILE | | | | |
| TABITHA BILLAM | ADDRESS ON FILE | | | | |
| TABITHA CRUTCHER | ADDRESS ON FILE | | | | |
| TABITHA HENRY | ADDRESS ON FILE | | | | |
| TABITHA PRESLEY | ADDRESS ON FILE | | | | |
| TABITHA, MEDLIN | ADDRESS ON FILE | | | | |
| TABITHA, SACRA | ADDRESS ON FILE | | | | |
| TABOLT, DYLAN | ADDRESS ON FILE | | | | |
| TABOOLA INC | 28 WEST 23RD STREET, 5TH FLOOR | NEW YORK | NY | 10010 | |
| TABRAJAH BEACHEM | ADDRESS ON FILE | | | | |
| TABRANI, IBRAHIM R | ADDRESS ON FILE | | | | |
| TABRIZI, TINA S | ADDRESS ON FILE | | | | |
| TABS | PO BOX 17031 | WINSTON-SALEM | NC | 27116-7031 | |
| TACARLA HUNTER | ADDRESS ON FILE | | | | |
| TACEIRA CLEMONS | ADDRESS ON FILE | | | | |
| TACHITA, RAMIREZ | ADDRESS ON FILE | | | | |
| TACKETT, LEAH MARIE | ADDRESS ON FILE | | | | |
| TACOMA PUBLIC UTILITIES | FIRE DEPARTMENT, 901 FAWCETT AVENUE | TACOMA | WA | 98402 | |
| TAD HOSKINS | ADDRESS ON FILE | | | | |
| TADARIUS, PINKARD | ADDRESS ON FILE | | | | |
| TADDEI, BLAYKE JAMES | ADDRESS ON FILE | | | | |
| TADEN, ARMSTRONG | ADDRESS ON FILE | | | | |
| TADUSZ, SCOT F | ADDRESS ON FILE | | | | |
| TAE ROSE | ADDRESS ON FILE | | | | |
| TAEANNA WASHINGTON | ADDRESS ON FILE | | | | |
| TAEKIA PHILLIOS | ADDRESS ON FILE | | | | |
| TAELOR BONNER | ADDRESS ON FILE | | | | |
| TAELR STANSBERRY | ADDRESS ON FILE | | | | |
| TAELYN ROSE | ADDRESS ON FILE | | | | |
| TAESHA RUSSEL | ADDRESS ON FILE | | | | |
| TAFOLLA, IRMA | ADDRESS ON FILE | | | | |
| TAFOYA, ZACHARY R | ADDRESS ON FILE | | | | |
| TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT STREET | CINCINNATI | OH | 45202 | |
| TAFT STETTINIUS & HOLLISTER LLP | ATTN ACCOUNTS RECEIVABLE, 425 WALNUT ST | CINCINNATI | OH | 45202-3957 | |
| TAGALA PIERSON | ADDRESS ON FILE | | | | |
| TAGEN, KENNETH P | ADDRESS ON FILE | | | | |
| TAGG, BRITT L | ADDRESS ON FILE | | | | |
| TAGLE, MACKENZIE BOBBIE | ADDRESS ON FILE | | | | |
| TAGTMEIER, AMBER LEE | ADDRESS ON FILE | | | | |
| TAGUE, MICHAEL | ADDRESS ON FILE | | | | |
| TAHA, AHMED M | ADDRESS ON FILE | | | | |
| TAHA, ASEEL S | ADDRESS ON FILE | | | | |
| TAHA, SARAH G | ADDRESS ON FILE | | | | |
| TAHA-ALAOUJ, ISMAIL | ADDRESS ON FILE | | | | |
| TAHEED, STREET | ADDRESS ON FILE | | | | |
| TAHITI NATUREL USA | BERNADETTE BLANEY, 24 COMMERCE RD, UNIT 24F | FAIRFIELD | NJ | 7004 | |
| TAHITI TRADER (BEACH FIRE CORP) | 7111 ARLINGTON AVE., F, JAN OBIREK | RIVERSIDE | CA | 92513 | |
| TAHJAE, CALLOWAY | ADDRESS ON FILE | | | | |
| TAHJE PELLE | ADDRESS ON FILE | | | | |
| TAHJNIQUE, JONES | ADDRESS ON FILE | | | | |
| TAHKI, LOWTHER | ADDRESS ON FILE | | | | |
| TAHLAYA DOWDELL | ADDRESS ON FILE | | | | |
| TAHRRA GREEN | ADDRESS ON FILE | | | | |
| TAHSIIR, STEVENS | ADDRESS ON FILE | | | | |
| TAI, LE | ADDRESS ON FILE | | | | |
| TAIL BANGERS | 24832 JOHN J WILLIAM HIGHWAY UNIT 1 PMB3 | MILLSBORO | DE | 19966 | |
| TAIMONE BREWER | ADDRESS ON FILE | | | | |
| TAIPS, JONATHAN MARK | ADDRESS ON FILE | | | | |
| TAIRA YOHO | ADDRESS ON FILE | | | | |
| TAIRRE, BROWN | ADDRESS ON FILE | | | | |
| TAIVYN, HENDERSON | ADDRESS ON FILE | | | | |
| TAIWAN WALKER | ADDRESS ON FILE | | | | |
| TAJA CALLOWAY | ADDRESS ON FILE | | | | |
| TAJA DAVE | ADDRESS ON FILE | | | | |
| TAJAE, PALMER | ADDRESS ON FILE | | | | |
| TAJAH, BURGETTE | ADDRESS ON FILE | | | | |
| TAJAI LEE | ADDRESS ON FILE | | | | |
| TAJEHONA MORROW | ADDRESS ON FILE | | | | |
| TAKARI SANDERS | ADDRESS ON FILE | | | | |
| TAKATA, KIYOMI | ADDRESS ON FILE | | | | |
| TAKEEMA REID | ADDRESS ON FILE | | | | |
| TAKEETA, KIMBRO | ADDRESS ON FILE | | | | |
| TAKEISHA CHAPPEL | ADDRESS ON FILE | | | | |
| TAKEISHA WILLLIAMS | ADDRESS ON FILE | | | | |
| TAKELA NEWSON | ADDRESS ON FILE | | | | |
| TAKENIA, DAVIS-SCOTT | ADDRESS ON FILE | | | | |
| TAKERA GRIFFIN | ADDRESS ON FILE | | | | |
| TAKERA JONES | ADDRESS ON FILE | | | | |
| TAKESH, ALI JORDAN T | ADDRESS ON FILE | | | | |
| TAKESHA MURPHY | ADDRESS ON FILE | | | | |
| TAKESHIA GARDNER | ADDRESS ON FILE | | | | |
| TAKHAY NEWBERRY | ADDRESS ON FILE | | | | |
| TAKHSSAITI, KHALID | ADDRESS ON FILE | | | | |
| TAKIESHA MILLS | ADDRESS ON FILE | | | | |
| TAKILA RICHARDSON | ADDRESS ON FILE | | | | |
| TAKILLYA RIGGINS | ADDRESS ON FILE | | | | |
| TAKISA GARRISON | ADDRESS ON FILE | | | | |
| TAKIYAH JOHNSON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TAKODA, MANDEVILLE | ADDRESS ON FILE | | | | |
| TAKOTA, NELSON | ADDRESS ON FILE | | | | |
| TALA SMITH | ADDRESS ON FILE | | | | |
| TALANA HAMILTON | ADDRESS ON FILE | | | | |
| TALANNA, ROBINSON | ADDRESS ON FILE | | | | |
| TALARIA DIGITAL | 12400 ALCANZA DR | AUSTIN | TX | 78739 | |
| TALAVERA, DAVID D | ADDRESS ON FILE | | | | |
| TALBOT, SAMUEL K | ADDRESS ON FILE | | | | |
| TALBOTT, ELIJAH J. | ADDRESS ON FILE | | | | |
| TALEA ROBINSON | ADDRESS ON FILE | | | | |
| TALEND INC | PO BOX 80508 | CITY OF INDUSTRY | CA | 917168508 | |
| TALENTRAL CORP. DBA ZIPPYAPP | 440 N WOLFE ROAD | SUNNYVALE | CA | 94085 | |
| TALIAH HARRIS | ADDRESS ON FILE | | | | |
| TALIAH SALAHUDDIN | ADDRESS ON FILE | | | | |
| TALIAH WILLIAMS-HUNTER | ADDRESS ON FILE | | | | |
| TALICIA BROWN | ADDRESS ON FILE | | | | |
| TALIHYA WILLIAMSON | ADDRESS ON FILE | | | | |
| TALILIAH KELLY-DOE | ADDRESS ON FILE | | | | |
| TALISHA THOMAS | ADDRESS ON FILE | | | | |
| TALLEY, BRIAN SCOTT | ADDRESS ON FILE | | | | |
| TALLEY, ERIK G | ADDRESS ON FILE | | | | |
| TALLEY, JALEEL | ADDRESS ON FILE | | | | |
| TALLEY, TEON A | ADDRESS ON FILE | | | | |
| TALLY, CUMMINGS | ADDRESS ON FILE | | | | |
| TALTON, BRYANNA | ADDRESS ON FILE | | | | |
| TALX CORPORATION (DBA/EQUIFAX VERIFICATION) | 4076 PAYSHERE CIR | CHICAGO | IL | 60674-4076 | |
| TALYA IRVIN | ADDRESS ON FILE | | | | |
| TALYANCE CURLEY | ADDRESS ON FILE | | | | |
| TAM HANDY | ADDRESS ON FILE | | | | |
| TAM HANKINS | ADDRESS ON FILE | | | | |
| TAM HO, LINKIN T | ADDRESS ON FILE | | | | |
| TAMAKA BAILEY | ADDRESS ON FILE | | | | |
| TAMAKI MICKENS | ADDRESS ON FILE | | | | |
| TAMANTHA, CRATSLEY | ADDRESS ON FILE | | | | |
| TAMARA BAKER | ADDRESS ON FILE | | | | |
| TAMARA COLEMAN | ADDRESS ON FILE | | | | |
| TAMARA GATES | ADDRESS ON FILE | | | | |
| TAMARA HENRY | ADDRESS ON FILE | | | | |
| TAMARA HICKS | ADDRESS ON FILE | | | | |
| TAMARA JEAN-LOUIS | ADDRESS ON FILE | | | | |
| TAMARA JOLLY | ADDRESS ON FILE | | | | |
| TAMARA KINNEBREW | ADDRESS ON FILE | | | | |
| TAMARA LAWRENCE | ADDRESS ON FILE | | | | |
| TAMARA MONTGOMERY | ADDRESS ON FILE | | | | |
| TAMARA PACE | ADDRESS ON FILE | | | | |
| TAMARA RADFORD | ADDRESS ON FILE | | | | |
| TAMARA SHERMAN | ADDRESS ON FILE | | | | |
| TAMARA SHULTZ | ADDRESS ON FILE | | | | |
| TAMARA STANCIL | ADDRESS ON FILE | | | | |
| TAMARA STOKES | ADDRESS ON FILE | | | | |
| TAMARA THOMPSON | ADDRESS ON FILE | | | | |
| TAMARA WALTERS | ADDRESS ON FILE | | | | |
| TAMARA WHEELER | ADDRESS ON FILE | | | | |
| TAMARA WILLINGHAM | ADDRESS ON FILE | | | | |
| TAMARA WRIGHT | ADDRESS ON FILE | | | | |
| TAMARA, HARRIS | ADDRESS ON FILE | | | | |
| TAMAYO, DEISY | ADDRESS ON FILE | | | | |
| TAMAYO, DEREK A | ADDRESS ON FILE | | | | |
| TAMAYO, ROBERT J | ADDRESS ON FILE | | | | |
| TAMBONE, TOMMASO | ADDRESS ON FILE | | | | |
| TAMEEKA MITCHELL | ADDRESS ON FILE | | | | |
| TAMEIKA JONES | ADDRESS ON FILE | | | | |
| TAMEKA BROWN | ADDRESS ON FILE | | | | |
| TAMEKA FICKLIN | ADDRESS ON FILE | | | | |
| TAMEKA GADSON | ADDRESS ON FILE | | | | |
| TAMEKA HOLMAN | ADDRESS ON FILE | | | | |
| TAMEKA POWELL | ADDRESS ON FILE | | | | |
| TAMEKA SHACK | ADDRESS ON FILE | | | | |
| TAMEKA THOMAS-JAMES | ADDRESS ON FILE | | | | |
| TAMEKA WASHINGTON | ADDRESS ON FILE | | | | |
| TAMEKIA, CLARK | ADDRESS ON FILE | | | | |
| TAMEKO NEELEY | ADDRESS ON FILE | | | | |
| TAMELA HERSEY | ADDRESS ON FILE | | | | |
| TAMELA JOHNSON | ADDRESS ON FILE | | | | |
| TAMERRIA JACKSON | ADDRESS ON FILE | | | | |
| TAMESHA HILL | ADDRESS ON FILE | | | | |
| TAMETRA DAVIS | ADDRESS ON FILE | | | | |
| TAMICA EDMONDS | ADDRESS ON FILE | | | | |
| TAMICA NELSON | ADDRESS ON FILE | | | | |
| TAMICCA HAWK | ADDRESS ON FILE | | | | |
| TAMIKA ANDERSON | ADDRESS ON FILE | | | | |
| TAMIKA ANDREWS | ADDRESS ON FILE | | | | |
| TAMIKA BARNES | ADDRESS ON FILE | | | | |
| TAMIKA BRADY | ADDRESS ON FILE | | | | |
| TAMIKA CAVER | ADDRESS ON FILE | | | | |
| TAMIKA CLARK | ADDRESS ON FILE | | | | |
| TAMIKA GARNER | ADDRESS ON FILE | | | | |
| TAMIKA GILLS | ADDRESS ON FILE | | | | |
| TAMIKA JOHNSON | ADDRESS ON FILE | | | | |
| TAMIKA LASHAWN | ADDRESS ON FILE | | | | |
| TAMIKA MCEWEN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TAMIKA MILLS | ADDRESS ON FILE | | | | |
| TAMIKA OVERTON | ADDRESS ON FILE | | | | |
| TAMIKA PORTER | ADDRESS ON FILE | | | | |
| TAMIKA SCOTT | ADDRESS ON FILE | | | | |
| TAMIKA SEALY | ADDRESS ON FILE | | | | |
| TAMIKA SIMMS | ADDRESS ON FILE | | | | |
| TAMIKA SULLIVAN | ADDRESS ON FILE | | | | |
| TAMIKA TORRENCE | ADDRESS ON FILE | | | | |
| TAMIKA WALKER | ADDRESS ON FILE | | | | |
| TAMIKA WARREN | ADDRESS ON FILE | | | | |
| TAMIKA, ROBINSON | ADDRESS ON FILE | | | | |
| TAMILA REED | ADDRESS ON FILE | | | | |
| TAMIRU, JOSEPH D | ADDRESS ON FILE | | | | |
| TAMISHA CARSON | ADDRESS ON FILE | | | | |
| TAMISHA, JOHNSON | ADDRESS ON FILE | | | | |
| TAMITRA TATUM | ADDRESS ON FILE | | | | |
| TAMLYN, CAELAN M | ADDRESS ON FILE | | | | |
| TAMMARA RODRIQUEZ | ADDRESS ON FILE | | | | |
| TAMMERA, HAMPTON | ADDRESS ON FILE | | | | |
| TAMMI SEDER | ADDRESS ON FILE | | | | |
| TAMMIE MASON | ADDRESS ON FILE | | | | |
| TAMMIE MCCRANEY | ADDRESS ON FILE | | | | |
| TAMMIE TILLMAN | ADDRESS ON FILE | | | | |
| TAMMIE WALKER | ADDRESS ON FILE | | | | |
| TAMMIKA JORDAN | ADDRESS ON FILE | | | | |
| TAMMY ANDERSON | ADDRESS ON FILE | | | | |
| TAMMY BOYD | ADDRESS ON FILE | | | | |
| TAMMY CAPOZZI | ADDRESS ON FILE | | | | |
| TAMMY CLAXTON | ADDRESS ON FILE | | | | |
| TAMMY DYKES | ADDRESS ON FILE | | | | |
| TAMMY GARLAND | ADDRESS ON FILE | | | | |
| TAMMY GOUGE | ADDRESS ON FILE | | | | |
| TAMMY HENDRICS | ADDRESS ON FILE | | | | |
| TAMMY HOLGUIN | ADDRESS ON FILE | | | | |
| TAMMY HOWARD | ADDRESS ON FILE | | | | |
| TAMMY JONES | ADDRESS ON FILE | | | | |
| TAMMY LUNA | ADDRESS ON FILE | | | | |
| TAMMY MEYER | ADDRESS ON FILE | | | | |
| TAMMY MOOK | ADDRESS ON FILE | | | | |
| TAMMY SINCLAIR | ADDRESS ON FILE | | | | |
| TAMMY TOWLES | ADDRESS ON FILE | | | | |
| TAMMY WALKER | ADDRESS ON FILE | | | | |
| TAMMY, BAKER | ADDRESS ON FILE | | | | |
| TAMMY, VALE | ADDRESS ON FILE | | | | |
| TAMOY REDWOOD | ADDRESS ON FILE | | | | |
| TAMPA BAY TIMES | DEPT 3396PO BOX 123396 | DALLAS | TX | 75312 | |
| TAMPA ELECTRIC COMPANY | P.O. BOX 31318TAMPA, FL 33631 | | | | |
| TAMPA FL - AND | 12064 ANDERSON RD | TAMPA | FL | 33625 | |
| TAMPA IDEALEASE LLC | PO BOX 532270 | ATLANTA | GA | 30353-2270 | |
| TAMPA-HILLSBOROUGH EXPRESSWAY AUTHORITY | PO BOX 865460 | ORLANDO | FL | 32886-5460 | |
| TAMRA MCCOY | ADDRESS ON FILE | | | | |
| TAMYA, KELLY | ADDRESS ON FILE | | | | |
| TAMYREA MANLEY | ADDRESS ON FILE | | | | |
| TAN TRAN | ADDRESS ON FILE | | | | |
| TAN, KENT B | ADDRESS ON FILE | | | | |
| TAN, ROWENA S | ADDRESS ON FILE | | | | |
| TANAIZAH, COLEMAN | ADDRESS ON FILE | | | | |
| TANARA BROWN | ADDRESS ON FILE | | | | |
| TANAYA CARR | ADDRESS ON FILE | | | | |
| TANDRESSIA POWELL | ADDRESS ON FILE | | | | |
| TANEE ROBINSON | ADDRESS ON FILE | | | | |
| TANEESA GREEN | ADDRESS ON FILE | | | | |
| TANEKA WILSON | ADDRESS ON FILE | | | | |
| TANESHA MILLS | ADDRESS ON FILE | | | | |
| TANESHA TYUS | ADDRESS ON FILE | | | | |
| TANESIA BURLEY | ADDRESS ON FILE | | | | |
| TANG, CHRISTINA | ADDRESS ON FILE | | | | |
| TANGELA ANDERSON | ADDRESS ON FILE | | | | |
| TANGELA BENNETT | ADDRESS ON FILE | | | | |
| TANGELA GORDON | ADDRESS ON FILE | | | | |
| TANGELA HUNTER | ADDRESS ON FILE | | | | |
| TANGELA LAWSON | ADDRESS ON FILE | | | | |
| TANGELA PEGUE | ADDRESS ON FILE | | | | |
| TANGELAR JACKSON | ADDRESS ON FILE | | | | |
| TANGIPAHOA PARISH SCHOOL SYSTEM | PO BOX 159 | AMITE | LA | 704220159 | |
| TANGIPAHOA PARISH SCHOOL SYSTEMSALES TAX DIVISION | ADDRESS UNKNOWN | | | | |
| TANGIPAHOA PARISH SHERIFF | 70380 HIGHWAY 21SUITE 2 #293 | COVINGTON | LA | 70433 | |
| TANGIPAHOA PARISH SHERIFF'S OFFICE (PROP TAX) | 15475 CLUB DELUXE ROAD | HAMMOND | LA | 70403 | |
| TANGLEWOOD VENTURE, LLC | ADDRESS UNKNOWN | | | | |
| TANGO ANALYTICS, LLC | 9797 ROMBAUER RD, SUITE 450 | DALLAS | TX | 75019 | |
| TANGY SANDS | ADDRESS ON FILE | | | | |
| TANIA PEREZ | ADDRESS ON FILE | | | | |
| TANIA WARD | ADDRESS ON FILE | | | | |
| TANIA, SUAZO MEJIA | ADDRESS ON FILE | | | | |
| TANIKA BARNES | ADDRESS ON FILE | | | | |
| TANIKA BULOCK | ADDRESS ON FILE | | | | |
| TANIKA KIZART | ADDRESS ON FILE | | | | |
| TANIKA MCRAFLAND | ADDRESS ON FILE | | | | |
| TANIKQUA SIMMONS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TANIKYA STAMPER | ADDRESS ON FILE | | | | |
| TANILLE JACKSON | ADDRESS ON FILE | | | | |
| TANIQUA, GORDON | ADDRESS ON FILE | | | | |
| TANIQUE VAUGHN | ADDRESS ON FILE | | | | |
| TANIS, KYLE BENJAMIN | ADDRESS ON FILE | | | | |
| TANISHA CHOICE | ADDRESS ON FILE | | | | |
| TANISHA FOUTNER | ADDRESS ON FILE | | | | |
| TANISHA LAWSON | ADDRESS ON FILE | | | | |
| TANISHA SMITH | ADDRESS ON FILE | | | | |
| TANISHA WINDROSS | ADDRESS ON FILE | | | | |
| TANISHA, JEFFERSON | ADDRESS ON FILE | | | | |
| TANISHA, WOMACK | ADDRESS ON FILE | | | | |
| TANITHIA COOK | ADDRESS ON FILE | | | | |
| TANIYA GLENN | ADDRESS ON FILE | | | | |
| TANIYA, GRIGGER | ADDRESS ON FILE | | | | |
| TANIYAHSELLOS SESSIOSS | ADDRESS ON FILE | | | | |
| TANJANAE MATTHEWS | ADDRESS ON FILE | | | | |
| TANJENIQUE HAYES | ADDRESS ON FILE | | | | |
| TANJI, GREEN | ADDRESS ON FILE | | | | |
| TANKEL, JEREMY D | ADDRESS ON FILE | | | | |
| TANKIA MOORE | ADDRESS ON FILE | | | | |
| TANKSLEY, DILLON | ADDRESS ON FILE | | | | |
| TANN ELECTRIC | 13216 WEST 99TH STREET | LENEXA | KS | 66215 | |
| TANNEKA THOMAS | ADDRESS ON FILE | | | | |
| TANNER LEONARD | ADDRESS ON FILE | | | | |
| TANNER, BLAINE C | ADDRESS ON FILE | | | | |
| TANNER, BRETT M | ADDRESS ON FILE | | | | |
| TANNER, HARVEY | ADDRESS ON FILE | | | | |
| TANNER, JAMES R | ADDRESS ON FILE | | | | |
| TANNER, MARY | ADDRESS ON FILE | | | | |
| TANNER, YARBROUGH | ADDRESS ON FILE | | | | |
| TANNISHEA DRAKE | ADDRESS ON FILE | | | | |
| TANORIO YAWN | ADDRESS ON FILE | | | | |
| TANRA WASHINGTON | ADDRESS ON FILE | | | | |
| TANTALLA, JENNIFER A | ADDRESS ON FILE | | | | |
| TANUNYKIA WILLIAMS | ADDRESS ON FILE | | | | |
| TANYA ALVAREZ | ADDRESS ON FILE | | | | |
| TANYA BANISTER | ADDRESS ON FILE | | | | |
| TANYA BOYCE | ADDRESS ON FILE | | | | |
| TANYA CONNER | ADDRESS ON FILE | | | | |
| TANYA CRIGER | ADDRESS ON FILE | | | | |
| TANYA GARCIA | ADDRESS ON FILE | | | | |
| TANYA GRIFFIN | ADDRESS ON FILE | | | | |
| TANYA ISAIAH | ADDRESS ON FILE | | | | |
| TANYA JOHNSON | ADDRESS ON FILE | | | | |
| TANYA LAWSON | ADDRESS ON FILE | | | | |
| TANYA MCDOUGALD | ADDRESS ON FILE | | | | |
| TANYA NORWOOD | ADDRESS ON FILE | | | | |
| TANYA PRESCOTT | ADDRESS ON FILE | | | | |
| TANYA ROBERTSON | ADDRESS ON FILE | | | | |
| TANYA STEVENS | ADDRESS ON FILE | | | | |
| TANYA TAYLOR | ADDRESS ON FILE | | | | |
| TANYA WILLIS | ADDRESS ON FILE | | | | |
| TANYALE JONES | ADDRESS ON FILE | | | | |
| TANYELL NEAL | ADDRESS ON FILE | | | | |
| TANYJA, HOPKINS | ADDRESS ON FILE | | | | |
| TANZER, BRIAN K | ADDRESS ON FILE | | | | |
| TAPEE, HANNAH F. | ADDRESS ON FILE | | | | |
| TAPER, SINCERE C | ADDRESS ON FILE | | | | |
| TAPIA, AARON O | ADDRESS ON FILE | | | | |
| TAPIA, DANIEL J | ADDRESS ON FILE | | | | |
| TAPIA, EBED H | ADDRESS ON FILE | | | | |
| TAPIA, JIMMY A | ADDRESS ON FILE | | | | |
| TAPIA-ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | |
| TAPSH POUDEL | ADDRESS ON FILE | | | | |
| TAQI, JORDAN | ADDRESS ON FILE | | | | |
| TAQUELLA JENKINS | ADDRESS ON FILE | | | | |
| TAQUILA HICKS | ADDRESS ON FILE | | | | |
| TAQUINE PATTERSON | ADDRESS ON FILE | | | | |
| TAQUISCHA COOK | ADDRESS ON FILE | | | | |
| TAR HONG DIRECT-PSPD | DBA TAR HONG DIRECT780 SOUTH NOGALES ST. | CITY OF INDUSTRY | CA | 91748 | |
| TARA ACWORTH HOLDINGS, LLC | 2472 JETT FERRY ROAD, SUITE 400 - 133 | DUNWOODY | GA | 30338 | |
| TARA ACWORTH HOLDINGS, LLC | C/O JEFFREY TARATOOT, 2472 JETT FERRY ROAD, SUITE 400-133 | DUNWOODY | GA | 30338 | |
| TARA ADAMS | ADDRESS ON FILE | | | | |
| TARA BLACKMAN | ADDRESS ON FILE | | | | |
| TARA BOLAND | ADDRESS ON FILE | | | | |
| TARA CARTER | ADDRESS ON FILE | | | | |
| TARA CHRISTIAN | ADDRESS ON FILE | | | | |
| TARA DUKES | ADDRESS ON FILE | | | | |
| TARA FERRELL | ADDRESS ON FILE | | | | |
| TARA FINLEY | ADDRESS ON FILE | | | | |
| TARA FUSSELL | ADDRESS ON FILE | | | | |
| TARA HEATH | ADDRESS ON FILE | | | | |
| TARA LITTLEJOHN | ADDRESS ON FILE | | | | |
| TARA MAJOR | ADDRESS ON FILE | | | | |
| TARA MCMILLER | ADDRESS ON FILE | | | | |
| TARA MCMILLIAN | ADDRESS ON FILE | | | | |
| TARA ROBINSON | ADDRESS ON FILE | | | | |
| TARA SIMPSON | ADDRESS ON FILE | | | | |
| TARA TRICE | ADDRESS ON FILE | | | | |
| TARA WALKER | ADDRESS ON FILE | | | | |
| TARA, HAGSTON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TARA, SESTIC | ADDRESS ON FILE | | | | |
| TARABOKIJA, JOHN M | ADDRESS ON FILE | | | | |
| TARANISIA COLE | ADDRESS ON FILE | | | | |
| TARANTELLA, JAMES A | ADDRESS ON FILE | | | | |
| TARAS, ALEXA MACKENZIE | ADDRESS ON FILE | | | | |
| TARAVELLA, MARIA R. | ADDRESS ON FILE | | | | |
| TARCHA WILSON | ADDRESS ON FILE | | | | |
| TARESSA GRISSOM | ADDRESS ON FILE | | | | |
| TARGGART, DRAVEN LYNC | ADDRESS ON FILE | | | | |
| TARHEEL SAFE & LOCK, INC. | 1120 WEST NC HWY 152 | CHINA GROVE | NC | 28023 | |
| TARIA SMITH | ADDRESS ON FILE | | | | |
| TARIMA BAKER | ADDRESS ON FILE | | | | |
| TARIN, EVA M | ADDRESS ON FILE | | | | |
| TARINA ELLIS | ADDRESS ON FILE | | | | |
| TARISSA EWING | ADDRESS ON FILE | | | | |
| TARKOWSKI, TUCKER J | ADDRESS ON FILE | | | | |
| TARLE, CAMRYN LAUREN | ADDRESS ON FILE | | | | |
| TARNOWSKY, RUSSELL G | ADDRESS ON FILE | | | | |
| TARONALYNN WRIGHT | ADDRESS ON FILE | | | | |
| TARQUINCIO KENDRICK | 49 BOULEVARD SE APT 311 | ATLANTA | GA | 30312 | |
| TARR, JULIANA E | ADDRESS ON FILE | | | | |
| TARRANT APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| TARRINIKA TURNER | ADDRESS ON FILE | | | | |
| TARSHA BLOW | ADDRESS ON FILE | | | | |
| TARSHA CAPERTON | ADDRESS ON FILE | | | | |
| TARTE, WALLIE JAMES | ADDRESS ON FILE | | | | |
| TARTICK, VINCENT | ADDRESS ON FILE | | | | |
| TARYTON BROOKS | ADDRESS ON FILE | | | | |
| TASCHIA MINOR | ADDRESS ON FILE | | | | |
| TASCOTT, LILLY SHYANN | ADDRESS ON FILE | | | | |
| TASHA AUSTIN-MILES | ADDRESS ON FILE | | | | |
| TASHA CARTER | ADDRESS ON FILE | | | | |
| TASHA DOXEY | ADDRESS ON FILE | | | | |
| TASHA HALL | ADDRESS ON FILE | | | | |
| TASHA HUBBARD | ADDRESS ON FILE | | | | |
| TASHA R | ADDRESS ON FILE | | | | |
| TASHA ROBINSON | ADDRESS ON FILE | | | | |
| TASHA THOMAS | ADDRESS ON FILE | | | | |
| TASHA TRIMMIER | ADDRESS ON FILE | | | | |
| TASHA TURNER | ADDRESS ON FILE | | | | |
| TASHA WILLS | ADDRESS ON FILE | | | | |
| TASHA, NETTLES | ADDRESS ON FILE | | | | |
| TASHAE GRIFFIN | ADDRESS ON FILE | | | | |
| TASHAI HILL | ADDRESS ON FILE | | | | |
| TASHANNA NEAL | ADDRESS ON FILE | | | | |
| TASHARA HARRIS | ADDRESS ON FILE | | | | |
| TASHAWNA BOND | ADDRESS ON FILE | | | | |
| TASHAYLEE LAWSON | ADDRESS ON FILE | | | | |
| TASHIA ALMODOVAR | ADDRESS ON FILE | | | | |
| TASHIANA WILSON | ADDRESS ON FILE | | | | |
| TASHMONIQUE EVANS | ADDRESS ON FILE | | | | |
| TASHS RAAB | ADDRESS ON FILE | | | | |
| TASHUNA DAVIS | ADDRESS ON FILE | | | | |
| TASKEY, TAMARA DENISE | ADDRESS ON FILE | | | | |
| TASSONE, EDWARD V | ADDRESS ON FILE | | | | |
| TASSONE, WARREN J. | ADDRESS ON FILE | | | | |
| TASTY GREENS LLC | JAMES FOGARTY, 1090 KING GEORGES POST ROAD, SUITE | EDISON | NJ | 8837 | |
| TATANISHA NEWTON | ADDRESS ON FILE | | | | |
| TATANSHIKA, ELSAW | ADDRESS ON FILE | | | | |
| TATE, JUSTIN L | ADDRESS ON FILE | | | | |
| TATE, TYLER M | ADDRESS ON FILE | | | | |
| TATIANA COLBERT | ADDRESS ON FILE | | | | |
| TATIANA LABRANCH | ADDRESS ON FILE | | | | |
| TATIANA THORNTON | ADDRESS ON FILE | | | | |
| TATIANA, BATISTA | ADDRESS ON FILE | | | | |
| TATIANA, CONNER | ADDRESS ON FILE | | | | |
| TATIANA, JOHNSON | ADDRESS ON FILE | | | | |
| TATIANA, SANDOVAL GONZALEZ | ADDRESS ON FILE | | | | |
| TATIYANA JONES | ADDRESS ON FILE | | | | |
| TATOA WHETSTONE | ADDRESS ON FILE | | | | |
| TATSCH, MATTHEW | ADDRESS ON FILE | | | | |
| TATUM, ASHLEY MADISSON | ADDRESS ON FILE | | | | |
| TATUM, FINIS | ADDRESS ON FILE | | | | |
| TATUM, MORGAN C | ADDRESS ON FILE | | | | |
| TATYANA HARRIS | ADDRESS ON FILE | | | | |
| TATYANA LEWIS | ADDRESS ON FILE | | | | |
| TATYANA MURPHY | ADDRESS ON FILE | | | | |
| TATYANA REID | ADDRESS ON FILE | | | | |
| TATYANA WINFREY | ADDRESS ON FILE | | | | |
| TATYANA, REED | ADDRESS ON FILE | | | | |
| TAU MIDWEST, LLC | C/O REALTY INCOME CORPORATION, PORTFOLIO MANAGEMENT, P.O. BOX 842428 | LOS ANGELES | CA | 900842428 | |
| TAUJA LOVE | ADDRESS ON FILE | | | | |
| TAULA MCNEAL | ADDRESS ON FILE | | | | |
| TAULER SMITH LLP | 626 WILSHIRE BLVD, SUITE 510 | LOS ANGELES | CA | 90017 | |
| TAUME COX | ADDRESS ON FILE | | | | |
| TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | P.O. BOX 870, TAUNTON | | | | |
| TAUNYA TURNER | ADDRESS ON FILE | | | | |
| TAUREAN, FLOWERS | ADDRESS ON FILE | | | | |
| TAURIYA ALLEN | ADDRESS ON FILE | | | | |
| TAVACEYAH VICKERS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TAVALAS, BELL | ADDRESS ON FILE | | | | |
| TAVARES NESMITH | ADDRESS ON FILE | | | | |
| TAVARES, DOMINGOS I | ADDRESS ON FILE | | | | |
| TAVARES, FERNANDO J | ADDRESS ON FILE | | | | |
| TAVARES, RONAE TIERA | ADDRESS ON FILE | | | | |
| TAVARUS, MIGUEL O | ADDRESS ON FILE | | | | |
| TAVARUS, PHILLIPS | ADDRESS ON FILE | | | | |
| TAVERAS, FRANCISCO | ADDRESS ON FILE | | | | |
| TAVERAS, STEVEN M | ADDRESS ON FILE | | | | |
| TAVERAS, WILMER M | ADDRESS ON FILE | | | | |
| TAVIAH MUNDAY | ADDRESS ON FILE | | | | |
| TAVIANNA OMAR | ADDRESS ON FILE | | | | |
| TAVIS MCCART | ADDRESS ON FILE | | | | |
| TAVISHA ALSTON | ADDRESS ON FILE | | | | |
| TAVISTOCK HOLDINGS INC | 9350 CONROY WINDEMERE RD | WINDERMERE | FL | 34786 | |
| TAVYA COOLEY | ADDRESS ON FILE | | | | |
| TAWADROS, MONICA S | ADDRESS ON FILE | | | | |
| TAWAN HOOD | ADDRESS ON FILE | | | | |
| TAWANA BOND | ADDRESS ON FILE | | | | |
| TAWANA JOHNSON JOHNSON | ADDRESS ON FILE | | | | |
| TAWANA KIMBLE | ADDRESS ON FILE | | | | |
| TAWANA MADDOX | ADDRESS ON FILE | | | | |
| TAWANA PARROTT | ADDRESS ON FILE | | | | |
| TAWANA RUDOLPH | ADDRESS ON FILE | | | | |
| TAWANA SUBER | ADDRESS ON FILE | | | | |
| TAWANA WARREN | ADDRESS ON FILE | | | | |
| TAWANNA BILLINGS | ADDRESS ON FILE | | | | |
| TAWANNA DRUMRIGHT | ADDRESS ON FILE | | | | |
| TAWANNA HALL | ADDRESS ON FILE | | | | |
| TAWANNA IVEYS | ADDRESS ON FILE | | | | |
| TAWANNA JOHNSON | ADDRESS ON FILE | | | | |
| TAWONE RATCLIFF | ADDRESS ON FILE | | | | |
| TAX ASSESSOR COLLECTOR RUBEN P GONZALEZ | 301 MANNY MARTINEZ SR. DRIVE | EL PASO | TX | 79905 | |
| TAX ASSESSOR-COLLECTOR (BOWIE COUNTY) | PO BOX 6527 | TEXARKANA | TX | 75505 | |
| TAX COLLECTOR | MULTNOMAH COUNTY, PO BOX 2716 | PORTLAND | OR | 972082176 | |
| TAX COLLECTOR - PARISH OF ST. TAMMANY | ADDRESS UNKNOWN | | | | |
| TAX COLLECTOR SANTA CLARA CTY | COUNTY GOV CNTR EAST WING, 70 WEST HEDDING STREET | SAN JOSE | CA | 951101767 | |
| TAX COLLECTOR TUSCALOOSA COUNTY | TAX COLLECTOR'S OFFICE, 714 GREENSBORO AVE RM 124 | TUSCALOOSA | AL | 35401 | |
| TAX COLLECTOR, BROOKFIELD | ADDRESS UNKNOWN | | | | |
| TAX COLLECTOR, PARISH OF | ST. TAMMANY, P.O. BOX 808 | SLIDELL | LA | 704590808 | |
| TAX COLLECTOR, TOWN OF FAIRFIELD | PO BOX 638 | FAIRFIELD | CT | 6824 | |
| TAX COMMISSIONER | CITY OF NORWOOD, 4645 MONTGOMERY ROAD | NORWOOD | OH | 45212 | |
| TAX COMMISSIONER'S OFFICE | PO BOX 4503 | MACON | GA | 31208 | |
| TAX COMPLIANCE INC | 13500 EVENING CREEK DRIVE N, SUITE 500 | SAN DIEGO | CA | 92128 | |
| TAX COMPLIANCE INC | 13500 EVENING CREEK DRIVE NORTHSTE 500 | SAN DIEGO | CA | 92128 | |
| TAX TRUST ACCOUNT | MUNISERVICES, 438 E SHAW AVE, BOX 367 | FRESNO | CA | 93710 | |
| TAYANNA, OLIVER | ADDRESS ON FILE | | | | |
| TAYDEM DEVLIN | ADDRESS ON FILE | | | | |
| TAYETTA TAYLOR | ADDRESS ON FILE | | | | |
| TAYLOR ASSOC. | 572 NORTH BROADWAY | WHITE PLAINS | NY | 10603 | |
| TAYLOR BELL | ADDRESS ON FILE | | | | |
| TAYLOR COMMUNICATIONS INC | PO BOX 91047 | CHICAGO | IL | 606931047 | |
| TAYLOR FLATT | ADDRESS ON FILE | | | | |
| TAYLOR GRAHAM | ADDRESS ON FILE | | | | |
| TAYLOR HILYER | ADDRESS ON FILE | | | | |
| TAYLOR JORDAN | ADDRESS ON FILE | | | | |
| TAYLOR JR, RONALD C | ADDRESS ON FILE | | | | |
| TAYLOR MILLERNSF4576 | ADDRESS UNKNOWN | | 0 | 0 | |
| TAYLOR MULLICAN | ADDRESS ON FILE | | | | |
| TAYLOR PLUMBING SERVICES INC | 3860 CURTIS BLVD, STE 636 | COCOA | FL | 32927 | |
| TAYLOR RICHARDSON | ADDRESS ON FILE | | | | |
| TAYLOR SMITH | ADDRESS ON FILE | | | | |
| TAYLOR STOUT, CAROL NICOLE | ADDRESS ON FILE | | | | |
| TAYLOR USHERY | ADDRESS ON FILE | | | | |
| TAYLOR WROBEL | ADDRESS ON FILE | | | | |
| TAYLOR, ANDERSON | ADDRESS ON FILE | | | | |
| TAYLOR, ANTOINETTE | ADDRESS ON FILE | | | | |
| TAYLOR, ARLETHA T | ADDRESS ON FILE | | | | |
| TAYLOR, ASH ELLIBIE | ADDRESS ON FILE | | | | |
| TAYLOR, BOWMAN | ADDRESS ON FILE | | | | |
| TAYLOR, BRANT | ADDRESS ON FILE | | | | |
| TAYLOR, CAROL LYNN | ADDRESS ON FILE | | | | |
| TAYLOR, CRYSTAL | ADDRESS ON FILE | | | | |
| TAYLOR, DANIELLE LOUISE | ADDRESS ON FILE | | | | |
| TAYLOR, DARRELL A | ADDRESS ON FILE | | | | |
| TAYLOR, DEMARION R | ADDRESS ON FILE | | | | |
| TAYLOR, DUSTIN F | ADDRESS ON FILE | | | | |
| TAYLOR, HAILEY MARIE | ADDRESS ON FILE | | | | |
| TAYLOR, HANNAH D | ADDRESS ON FILE | | | | |
| TAYLOR, HEATHER M | ADDRESS ON FILE | | | | |
| TAYLOR, JADA T | ADDRESS ON FILE | | | | |
| TAYLOR, JESSIE JAMES | ADDRESS ON FILE | | | | |
| TAYLOR, JOSHUA | ADDRESS ON FILE | | | | |
| TAYLOR, KAITLYN | ADDRESS ON FILE | | | | |
| TAYLOR, KATLYNN NICOLE | ADDRESS ON FILE | | | | |
| TAYLOR, KEITH | ADDRESS ON FILE | | | | |
| TAYLOR, KENT A | ADDRESS ON FILE | | | | |
| TAYLOR, KEVIN L | ADDRESS ON FILE | | | | |
| TAYLOR, KIERA N | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TAYLOR, KRISTINA KAYE | ADDRESS ON FILE | | | | |
| TAYLOR, KYLE RICHARD | ADDRESS ON FILE | | | | |
| TAYLOR, LANDON S | ADDRESS ON FILE | | | | |
| TAYLOR, MATAYIA | ADDRESS ON FILE | | | | |
| TAYLOR, MELISSA C | ADDRESS ON FILE | | | | |
| TAYLOR, MELISSA S. | ADDRESS ON FILE | | | | |
| TAYLOR, MYKA K | ADDRESS ON FILE | | | | |
| TAYLOR, MYRAH SONNET | ADDRESS ON FILE | | | | |
| TAYLOR, NATHAN JAMES | ADDRESS ON FILE | | | | |
| TAYLOR, PHILLIP L | ADDRESS ON FILE | | | | |
| TAYLOR, RACHEL A | ADDRESS ON FILE | | | | |
| TAYLOR, RELIA M | ADDRESS ON FILE | | | | |
| TAYLOR, RHONDA | ADDRESS ON FILE | | | | |
| TAYLOR, RILEY M | ADDRESS ON FILE | | | | |
| TAYLOR, SAMANTHA | ADDRESS ON FILE | | | | |
| TAYLOR, SAMANTHA LEE | ADDRESS ON FILE | | | | |
| TAYLOR, SHANAYA | ADDRESS ON FILE | | | | |
| TAYLOR, SHAQUALA ROSE PLEASANT | ADDRESS ON FILE | | | | |
| TAYLOR, SHEREE L | ADDRESS ON FILE | | | | |
| TAYLOR, SHINISE LAQUITA | ADDRESS ON FILE | | | | |
| TAYLOR, SIREN | ADDRESS ON FILE | | | | |
| TAYLOR, SUMMER | ADDRESS ON FILE | | | | |
| TAYLOR, TARA | ADDRESS ON FILE | | | | |
| TAYLOR, TASHCEONA S. | ADDRESS ON FILE | | | | |
| TAYLOR, THOMAS J | ADDRESS ON FILE | | | | |
| TAYLOR, THOMAS J | ADDRESS ON FILE | | | | |
| TAYLOR, TIANNA LYNN | ADDRESS ON FILE | | | | |
| TAYLOR, TY JANAE TENARRA | ADDRESS ON FILE | | | | |
| TAYLOR, VIRGINIA H | ADDRESS ON FILE | | | | |
| TAYMAJ, MORRIS | ADDRESS ON FILE | | | | |
| TAYON, BLACKMON | ADDRESS ON FILE | | | | |
| TAYRA BENITEZ | ADDRESS ON FILE | | | | |
| TAYSHA BORRERO | ADDRESS ON FILE | | | | |
| TAYSHAUN, WILLIAMS | ADDRESS ON FILE | | | | |
| TAYSHENA PALMER | ADDRESS ON FILE | | | | |
| TAYVEONN, ELLIOTT | ADDRESS ON FILE | | | | |
| TAYVION, BOSWELL | ADDRESS ON FILE | | | | |
| TAZELAAR, BRIAN JAMES | ADDRESS ON FILE | | | | |
| TAZZLEIGH | 568 GEORGE BISHOP PKWY | MYRTLE BEACH | SC | 29579 | |
| TB GARRETT CREEK LLC | PO BOX 520973 | TULSA | OK | 74152 | |
| TB12 INC. | FINANCE, 240 PATRIOT PL, 101 | FOXBOROUGH | MA | 2035 | |
| TBC RETAIL GROUP INC | P.O. BOX 205245 | DALLAS | TX | 75320-5245 | |
| TBF GROUP BATTLE CREEK LLC | 175 GREAT NECK ROADSUITE 201 | GREAT NECK | NY | 11021 | |
| TBR PROPERTY GROUP, LLC | ATTN: JOE SPRING (PRO MARINE)9293 BAY PINES BLVD | SAINT PETERSBURG | FL | 33708 | |
| TBSE INC | 233 N 1250 W SUITE 201 | CENTERVILLE | UT | 84014 | |
| TC1 MARKETING | TOBIAS PEARCE, 4512 ANDREWS ST | NORTH LAS VEGAS | NV | 89081 | |
| TCB LL 4038 | PO BOX 209368 | AUSTIN | TX | 78720 | |
| TCB PROMOTIONS LLC | PO BOX 62 | SHAWNEE ON DELAWARE | PA | 18356 | |
| TCB PROMOTIONS, LLC. | MELISSA MILLER, 106 SHAWNEE SQUARE DRIVE, SUITE 201 | SHAWNEE ON DELAWARE | PA | 18356 | |
| TCB SERVICES | 14615 DAWN CIRCLE | MABELVALE | AR | 72103 | |
| TCB-ELSTON ,LLC | PO BOX 209368 | AUSTON | TX | 787209368 | |
| TCB-ELSTON, LC | 353 NORTH CLARK STREET, SUITE 3625 | CHICAGO | IL | 60654 | |
| TCB-STONEBROOK, LLC | RYAN SCHRAIER, VP PROPERTY MANAGEMENT, 353 N. CLARK STREET, SUITE 3625 | CHICAGO | IL | 60654 | |
| TCCB PROPERTIES, AN ALABAMA GENERAL PARTNERSHIP | P.O. BOX 20025 | TUSCALOOSA | AL | 35402 | |
| TCP ENTERPRISE PARKWAY LLC | 500 N AKARD ST SUITE 3240 | DALLAS | TX | 75201 | |
| TD BANK | 1701 MARLTON PIKE EAST | CHERRY HILL | NJ | 08034 | |
| TDS MANAGEMENT ZIMBA, LLC | ZIMBA WHOLESALE, 1155 BROKEN SOUND PKWY NW, SUITE D | BOCA RATON | FL | 33487 | |
| TDS TELECOM | PO BOX 94510 | PALATINE | IL | 60094-4510 | |
| TEA TREE THERAPY, INC | SUZANNE DEAN, 6019 OLIVAS PARK DR, #E, SUZANNE DEAN | VENTURA | CA | 93003 | |
| TEABO, AIDAN C | ADDRESS ON FILE | | | | |
| TEAGUE, ASHLEY | ADDRESS ON FILE | | | | |
| TEAGUE, ASHLEY R | ADDRESS ON FILE | | | | |
| TEAGUE, LARRY L | ADDRESS ON FILE | | | | |
| TEAGUE, SAVANNAH S | ADDRESS ON FILE | | | | |
| TEAIRA THOMPSON | ADDRESS ON FILE | | | | |
| TEAIRA WILKERSON | ADDRESS ON FILE | | | | |
| TEALOGTEAM LOGIC IT | 1430 W BROADWAY RD, #10 | TEMPE | AZ | 85282 | |
| TEAM LOGIC IT | 99 E VIGINIA AVE, SUITE #255 | PHOENIX | AZ | 85004 | |
| TEAM ONE CHEVROLET OF GADSDEN | 413 EAST MEIGHAN BLVD | GADSDEN | AL | 35903 | |
| TEAM RED, WHITE, & BLUE, INC. | PO BOX 74497 | ATLANTA | GA | 303744947 | |
| TEAM RED,WHITE AND BLUE,INC. | EMILY MOSERA, P.O. BOX 744947 | ATLANTA | GA | 30374-4947 | |
| TEAMI, LLC | BOJANA TINOCO, 7279 BRYAN DAIRY RD | LARGO | FL | 33777 | |
| TEAMSTERS LOCAL 243 | 39420 SCHOOLCRAFT | PLYMOUTH | MI | 48170 | |
| TEAMVIEWER GERMANY GMBH | P.O. BOX 743135 | ATLANTA | GA | 30374-3135 | |
| TEANNA FARTHING | ADDRESS ON FILE | | | | |
| TEARA MORRIS | ADDRESS ON FILE | | | | |
| TEARRA CLAY | ADDRESS ON FILE | | | | |
| TEARRA RIBINSON | ADDRESS ON FILE | | | | |
| TEARRICA MOORE | ADDRESS ON FILE | | | | |
| TEASHA NELSON | ADDRESS ON FILE | | | | |
| TEBO STORE FIXTURES | DBA TEBO STORE FIXTURES5771 LOGAN ST | DENVER | CO | 80216 | |
| TECHERA, MICHAEL ADRIAN | ADDRESS ON FILE | | | | |
| TECHNIBILT LTD | PO BOX 745394 | ATLANTA | GA | 30384 | |
| TECHNOLOGY RESOURCE CNTR OF AMERICA LLC | 2600 VIRGINIA CIRCLE | DENTON | TX | 76209 | |
| TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318TAMPA, FL 33631-3318 | | | | |
| TECO: PEOPLES GAS | P.O. BOX 31318TAMPA, FL 33631-3318 | | | | |
| TED CONFERENCES, LLC | 330 HUDSON STREET, 11TH FL | NEW YORK | NY | 10013 | |
| TED WALLIS | ADDRESS ON FILE | | | | |
| TED, PACE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TEDDER, JOE G | ADDRESS ON FILE | | | | |
| TEDDER, KENNETH MILES | ADDRESS ON FILE | | | | |
| TEDDY'S LAWN & LANDSCAPE | 12725 LEVAN ROAD | LIVONIA | MI | 48150 | |
| TEDESCHI, SCARLETT RAE | ADDRESS ON FILE | | | | |
| TEDESCO, NICHOLAS THEODORE | ADDRESS ON FILE | | | | |
| TEDFORD, SCOTT W | ADDRESS ON FILE | | | | |
| TEDORE, TAYLOR | ADDRESS ON FILE | | | | |
| TEDSTROM, WILLIAM | ADDRESS ON FILE | | | | |
| TEE JAY CENTRAL, INC. | 208 EAST 2ND STREETPO BOX 130 | GRIDLEY | IL | 61744 | |
| TEE WARDLAW | ADDRESS ON FILE | | | | |
| TEEPLES, TYLER A | ADDRESS ON FILE | | | | |
| TEERICKA MAXWELL | ADDRESS ON FILE | | | | |
| TEETER, ANDREW P | ADDRESS ON FILE | | | | |
| TEETER, LEAH GRACE | ADDRESS ON FILE | | | | |
| TEEZAR, TAYLOR | ADDRESS ON FILE | | | | |
| TEFFT, BENJAMIN G | ADDRESS ON FILE | | | | |
| TEG ENTERPRISES INC | 107 GASS DR | GREENEVILLE | TN | 37745 | |
| TEGNA (KVUE) | P.O. BOX 637386 | CINCINNATI | OH | 45263-7386 | |
| TEGNA (WATN/WLMT) | PO BOX 637386 | CINCINNATI | OH | 45263-7386 | |
| TEHISHA HAWKINS | ADDRESS ON FILE | | | | |
| TEICHNER, JASON H | ADDRESS ON FILE | | | | |
| TEIGLAND, DAVID | ADDRESS ON FILE | | | | |
| TEIJON BROWN | ADDRESS ON FILE | | | | |
| TEION, HARRIS | ADDRESS ON FILE | | | | |
| TEIXEIRA, JAYLA | ADDRESS ON FILE | | | | |
| TEIXEIRA-BARBOZA, QUADREAHA S. | ADDRESS ON FILE | | | | |
| TEJADA, GARY W | ADDRESS ON FILE | | | | |
| TEJADA, JUAN FRANCISCO | ADDRESS ON FILE | | | | |
| TEJADA, LIXELY | ADDRESS ON FILE | | | | |
| TEJADA, NICHOLAS I | ADDRESS ON FILE | | | | |
| TEJADA-CASTANEDA, OSCAR | ADDRESS ON FILE | | | | |
| TEJAS CENTER LTD | 1700 GEORGE BUSH DRIVE EASTSUITE 240 | COLLEGE STATION | TX | 77840 | |
| TEJAS EQUIPMENT RENTAL & SALES INC | 1212 N 23RD ST | MCALLEN | TX | 78501 | |
| TEJEDA, PAUL A | ADDRESS ON FILE | | | | |
| TEKAJA COX | ADDRESS ON FILE | | | | |
| TEKESHA COLLINS | ADDRESS ON FILE | | | | |
| TEKESHA OWENS | ADDRESS ON FILE | | | | |
| TEKESHIA BRADLEY | ADDRESS ON FILE | | | | |
| TEKIRIAN, STEPHEN J | ADDRESS ON FILE | | | | |
| TEKOAR BLUE | ADDRESS ON FILE | | | | |
| TEKSYSTEMS INC | DBA TEKSYSTEMSPO BOX 198568 | ATLANTA | GA | 30384-8568 | |
| TEKSYSTEMS INC | P.O. BOX 198568 | ATLANTA | GA | 30384-8568 | |
| TELA, SCROGGINS | ADDRESS ON FILE | | | | |
| TELEBRANDS (DRP) | CHARLES VERA, 79 TWO BRIDGES RD | FAIRFIELD | NJ | 7004 | |
| TELESA BOGLE | ADDRESS ON FILE | | | | |
| TELESCO, JEREMY | ADDRESS ON FILE | | | | |
| TELFORD KUNSELMAN | ADDRESS ON FILE | | | | |
| TELISA BUSH | ADDRESS ON FILE | | | | |
| TELISHA BROWN | ADDRESS ON FILE | | | | |
| TELISZCZAK, RICK E | ADDRESS ON FILE | | | | |
| TELIZ, JESSICA Y | ADDRESS ON FILE | | | | |
| TELLEZ, JUAN LUIS L | ADDRESS ON FILE | | | | |
| TELLEZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| TELLO-LIMON, MARIA M | ADDRESS ON FILE | | | | |
| TELLURIDE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| TELSHA PERDUE | ADDRESS ON FILE | | | | |
| TELVIN, PALMER | ADDRESS ON FILE | | | | |
| TELVITA LLC | 426 SOUTH CRAFT HIGHWAY | CHICKASAW | AL | 36611 | |
| TEMECCA THOMPSON | ADDRESS ON FILE | | | | |
| TEMEKA GUESS | ADDRESS ON FILE | | | | |
| TEMEKA HATCHER | ADDRESS ON FILE | | | | |
| TEMICA THOMAS | ADDRESS ON FILE | | | | |
| TEMIKA ELMORE | ADDRESS ON FILE | | | | |
| TEMIKA PIAGE | ADDRESS ON FILE | | | | |
| TEMIRBOLAT, ELBRUS | ADDRESS ON FILE | | | | |
| TEMK INVESTMENTS- VISALIA 1 LLC | 1265 MARTIN AVE. | SAN JOSE | CA | 95126 | |
| TEMME, NICOLE MARIE | ADDRESS ON FILE | | | | |
| TEMPEEST GREEN | ADDRESS ON FILE | | | | |
| TEMPEST SMITH | ADDRESS ON FILE | | | | |
| TEMPESTT ABRAMS | ADDRESS ON FILE | | | | |
| TEMPESTT GILL | ADDRESS ON FILE | | | | |
| TEMPLE TERRACE ASSOCIATES LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY | TAMPA | FL | 33614 | |
| TEMPLETON, SPENCER S | ADDRESS ON FILE | | | | |
| TEMPLIN, THOMAS E | ADDRESS ON FILE | | | | |
| TEMPOE LLC | ATTN: TEMPOE ACCOUNTING 7755 MONTGOMERY ROADSUITE 400 | CINCINNATI | OH | 45236 | |
| TEMPUS TECHNOLOGIES | 635 W 11TH STREET | AUBURN | IN | 46706 | |
| TEN DAVENPORT | ADDRESS ON FILE | | | | |
| TEN LIVES CLUB | PO BOX 253 | NORTH BOSTON | NY | 14110 | |
| TEN THOUSAND OLDE US 20 LLC | 1428 ALBON ROAD | HOLLAND | OH | 43528 | |
| TENALOK PARTNERS | 945 HEIGHTS BOULEVARD, ATTN: LEASE ADMINISTRATION | HOUSTON | TX | 77008 | |
| TENALOK PARTNERS, LTD. | 701 N. POST OAK RD. STE. 210 | HOUSTON | TX | 77024 | |
| TENALOK, LLC | ADDRESS UNKNOWN | | | | |
| TENDER, MIA | ADDRESS ON FILE | | | | |
| TENDILLA, GERARDO | ADDRESS ON FILE | | | | |
| TENEAL CHAMBERS | ADDRESS ON FILE | | | | |
| TENEISHA, COLTER | ADDRESS ON FILE | | | | |
| TENENBAUM, ELIZABETH | ADDRESS ON FILE | | | | |
| TENESIA JOHNSON | ADDRESS ON FILE | | | | |
| TENESIA, EVANS | ADDRESS ON FILE | | | | |
| TENESSA WILLIAMS | ADDRESS ON FILE | | | | |
| TENEY, TINA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TENN STAR FIRE PROTECTION & SAFETY CO., INC | PO BOX 1478 | MURFREESBORO | TN | 37133 | |
| TENNANT SALES AND SERVICE CO. | PO BOX 71414 | CHICAGO | IL | 606941414 | |
| TENNELL, BRADIE | ADDRESS ON FILE | | | | |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREETANDREW JACKSON STATE OFFICE BUILDING | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG, 500 DEADERICK STREET | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF RE | ADDRESS UNKNOWN | | 0 | 0 | |
| TENNESSEE DEPT OF REVENUE | 500 DEADRICK STREETNASHVILLE, TN 37242 | | | | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE BLDG, 500 DEADERICK STREET | NASHVILLE | TN | 37242 | |
| TENNESSEE DRUG & ALCOHOL | 207 GILL STREET | ALCOA | TN | 37701 | |
| TENNESSEE SECRETARY OF STATE | 312 ROSA L PARKS AVE 6TH FLOOR, WR SNODGRASS TOWER | NASHVILLE | TN | 37243 | |
| TENNESSEE-AMERICAN WATER CO | P.O. BOX 6029CAROL STREAM, IL 60197 | | | | |
| TENNEY, DEVAN E | ADDRESS ON FILE | | | | |
| TENNEY, JACQUELINE CELIA | ADDRESS ON FILE | | | | |
| TENNEY, SAMANTHA MARIE | ADDRESS ON FILE | | | | |
| TENNILLE BRYANT | ADDRESS ON FILE | | | | |
| TENNIS BROWNING | ADDRESS ON FILE | | | | |
| TENNYSON, ALIJAH | ADDRESS ON FILE | | | | |
| TENSATOR INC | 260 SPUR DRIVE SOUTH | BAY SHORE | NY | 117063917 | |
| TENTIS, GAVIN MICHAEL | ADDRESS ON FILE | | | | |
| TENYEISHA, CLEVELAND | ADDRESS ON FILE | | | | |
| TENZER, AUSTIN S | ADDRESS ON FILE | | | | |
| TEONA, RAINEY | ADDRESS ON FILE | | | | |
| TEONNA WATKINS | ADDRESS ON FILE | | | | |
| TEPALE, JOCELYN | ADDRESS ON FILE | | | | |
| TEQUIA TURNER | ADDRESS ON FILE | | | | |
| TEQUILA BALLARD | ADDRESS ON FILE | | | | |
| TEQUILA CHANDLER | ADDRESS ON FILE | | | | |
| TEQUILA DUNCAN | ADDRESS ON FILE | | | | |
| TEQUILA SMITH | ADDRESS ON FILE | | | | |
| TEQUILA SPIVEY | ADDRESS ON FILE | | | | |
| TEQUON, WOODSON | ADDRESS ON FILE | | | | |
| TERA STOCKDALE | 117 S SUNBURY ROAD | WESTERVILLE | OH | 43081 | |
| TERAESA JACKSON | ADDRESS ON FILE | | | | |
| TERAMORE DEVELOPEMENT LLC | PO BOX 6460 | THOMASVILLE | GA | 31758 | |
| TERAN, DENISE C | ADDRESS ON FILE | | | | |
| TERELL LEWIS | ADDRESS ON FILE | | | | |
| TERENCE CROSS | ADDRESS ON FILE | | | | |
| TERENCE, BRIDGEWATER | ADDRESS ON FILE | | | | |
| TERENCE, GOWEY | ADDRESS ON FILE | | | | |
| TERENCE, MITCHELL | ADDRESS ON FILE | | | | |
| TERESA BALDWIN | ADDRESS ON FILE | | | | |
| TERESA CAIN | ADDRESS ON FILE | | | | |
| TERESA CARTER | ADDRESS ON FILE | | | | |
| TERESA CRAWFORD | ADDRESS ON FILE | | | | |
| TERESA DUKES | ADDRESS ON FILE | | | | |
| TERESA HOLDER | ADDRESS ON FILE | | | | |
| TERESA LANDERS | ADDRESS ON FILE | | | | |
| TERESA LEXIS | ADDRESS ON FILE | | | | |
| TERESA MCCORKLE | ADDRESS ON FILE | | | | |
| TERESA MEZA | ADDRESS ON FILE | | | | |
| TERESA MILLER | ADDRESS ON FILE | | | | |
| TERESA ROBEY | ADDRESS ON FILE | | | | |
| TERESA RODGER | ADDRESS ON FILE | | | | |
| TERESA SHEPPARD | ADDRESS ON FILE | | | | |
| TERESA WILSON | ADDRESS ON FILE | | | | |
| TERESA WINEGARDNER | ADDRESS ON FILE | | | | |
| TERESA, BONER | ADDRESS ON FILE | | | | |
| TERESA, DURAPAU | ADDRESS ON FILE | | | | |
| TERESA, RODRIGUEZ | ADDRESS ON FILE | | | | |
| TERESSA ROBINSON | ADDRESS ON FILE | | | | |
| TERI JOHNSON | ADDRESS ON FILE | | | | |
| TERICA DUNSON | ADDRESS ON FILE | | | | |
| TERIKE EVANS | ADDRESS ON FILE | | | | |
| TERINIKA, RUSSELL | ADDRESS ON FILE | | | | |
| TERION DAVIS | ADDRESS ON FILE | | | | |
| TERKEYZER TAYLOR | ADDRESS ON FILE | | | | |
| TERMIKA BROCK | ADDRESS ON FILE | | | | |
| TERMINIX INTERNATION | PO BOX 1000DEPT. 916 | MEMPHIS | TN | 38148 | |
| TERMINIX INTERNATIONAL (DO NOT USE) | 860 RIDGELAKE BLVD | MEMPHIS | TN | 38120 | |
| TERMINIX- ORANGEBURG | 3618 FERNANDINA RD | COLUMBIA | SC | 29210 | |
| TERNYILA, JAMIE JOHANNA | ADDRESS ON FILE | | | | |
| TERRA ORIGIN, INC. | ERIC FULLER, 7 OSER AVE | HAUPPAUGE | NY | 11788 | |
| TERRA WATSON | ADDRESS ON FILE | | | | |
| TERRACE LIVING COMPANY INCORPORATED | 42045 REMINGTON AVE., STE113, | TEMECULA | CA | 92590 | |
| TERRACYCLE US LLC | 121 NEW YORK AVE | TRENTON | NJ | 8638 | |
| TERRAGO, ANNA RAE | ADDRESS ON FILE | | | | |
| TERRANCE BLACK | ADDRESS ON FILE | | | | |
| TERRANCE CASSELL | ADDRESS ON FILE | | | | |
| TERRANCE DUBOIS | ADDRESS ON FILE | | | | |
| TERRANCE DUPARD | 19031 MOYNIHAN DRIVE | KATY | TX | 77499 | |
| TERRANCE HUFF | ADDRESS ON FILE | | | | |
| TERRANCE JACKSON | ADDRESS ON FILE | | | | |
| TERRANCE RHODES | ADDRESS ON FILE | | | | |
| TERRANCE WELLS | ADDRESS ON FILE | | | | |
| TERRANCE WHITE | ADDRESS ON FILE | | | | |
| TERRANCE, JOHNSON | ADDRESS ON FILE | | | | |
| TERRANCE, KELLEY | ADDRESS ON FILE | | | | |
| TERRANCE, PHILLIPS | ADDRESS ON FILE | | | | |
| TERRANCE, SLEDGE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TERREAU, NOAH W | ADDRESS ON FILE | | | | |
| TERREL BROWN | ADDRESS ON FILE | | | | |
| TERREL, PETERSON | ADDRESS ON FILE | | | | |
| TERRELL CANADY | ADDRESS ON FILE | | | | |
| TERRELL MIDDLETON | ADDRESS ON FILE | | | | |
| TERRELL SNYDER | ADDRESS ON FILE | | | | |
| TERRELL, ARRINGTON | ADDRESS ON FILE | | | | |
| TERRELL, BLACK | ADDRESS ON FILE | | | | |
| TERRELL, CUTRER | ADDRESS ON FILE | | | | |
| TERRELL, GREEN | ADDRESS ON FILE | | | | |
| TERRELL, JONES | ADDRESS ON FILE | | | | |
| TERRELL, THERESA H | ADDRESS ON FILE | | | | |
| TERRELL, TONY | ADDRESS ON FILE | | | | |
| TERRELL, WESTBROOKS | ADDRESS ON FILE | | | | |
| TERRELL, WILLIS JR. | ADDRESS ON FILE | | | | |
| TERRENCE BLACKMON | ADDRESS ON FILE | | | | |
| TERRENCE BOZEMAN | ADDRESS ON FILE | | | | |
| TERRENCE CASTO | ADDRESS ON FILE | | | | |
| TERRENCE WILLIAMS | ADDRESS ON FILE | | | | |
| TERRENCE, ALLEN JR. | ADDRESS ON FILE | | | | |
| TERRENCE, BOSWELL | ADDRESS ON FILE | | | | |
| TERRENCE, BOYD | ADDRESS ON FILE | | | | |
| TERRENCE, DUPARD JR. | ADDRESS ON FILE | | | | |
| TERRENCE, GIPSON | ADDRESS ON FILE | | | | |
| TERRENCE, LEE | ADDRESS ON FILE | | | | |
| TERRENCE, MCGEE JR. | ADDRESS ON FILE | | | | |
| TERRENCE, MORGAN | ADDRESS ON FILE | | | | |
| TERRENCE, NELSON SR. | ADDRESS ON FILE | | | | |
| TERRENCE, ROGERS JR. | ADDRESS ON FILE | | | | |
| TERRENCE, TAYLOR | ADDRESS ON FILE | | | | |
| TERRERI, DONALD J | ADDRESS ON FILE | | | | |
| TERRI DAVENPORT | ADDRESS ON FILE | | | | |
| TERRI DAVIDSON | ADDRESS ON FILE | | | | |
| TERRI REYNOLDS | ADDRESS ON FILE | | | | |
| TERRI STROUSE | ADDRESS ON FILE | | | | |
| TERRI WALKER | ADDRESS ON FILE | | | | |
| TERRI WALKER | ADDRESS ON FILE | | | | |
| TERRI WHATLEY | ADDRESS ON FILE | | | | |
| TERRI WILLIAMS | ADDRESS ON FILE | | | | |
| TERRI WILLISON | ADDRESS ON FILE | | | | |
| TERRIA JONES | ADDRESS ON FILE | | | | |
| TERRIA, CAGE | ADDRESS ON FILE | | | | |
| TERRIA, FISHER | ADDRESS ON FILE | | | | |
| TERRIAN JOHNSON | ADDRESS ON FILE | | | | |
| TERRIAN LEVY | ADDRESS ON FILE | | | | |
| TERRIE HAYES | ADDRESS ON FILE | | | | |
| TERRIE KEGLER | ADDRESS ON FILE | | | | |
| TERRIGAN, SHANNON MARIE | ADDRESS ON FILE | | | | |
| TERRILL WILLIAMS | ADDRESS ON FILE | | | | |
| TERRILL, JOSHUA A | ADDRESS ON FILE | | | | |
| TERRION, CHRISTEN MARIE | ADDRESS ON FILE | | | | |
| TERROL DAVIS | 508 N ORCHARD RD | SYRACUSE | NY | 13209 | |
| TERRY ALEXANDER | ADDRESS ON FILE | | | | |
| TERRY ARRINGTON | ADDRESS ON FILE | | | | |
| TERRY BROWN | ADDRESS ON FILE | | | | |
| TERRY CAULEY | ADDRESS ON FILE | | | | |
| TERRY CURRIE | ADDRESS ON FILE | | | | |
| TERRY DAVIDSON | ADDRESS ON FILE | | | | |
| TERRY DAVIS SMALL MOVERS, LLC | 3365 GREENWAY CHASE DRIVE | FLORISSANT | MO | 63031 | |
| TERRY HARRIS ( COMPANY ) | ADDRESS ON FILE | | | | |
| TERRY HOLLOWAY | 612 W FRANK DRIVE | DECATUR | IL | 62526 | |
| TERRY IRONS | ADDRESS ON FILE | | | | |
| TERRY JOHNSON | ADDRESS ON FILE | | | | |
| TERRY LUKER | ADDRESS ON FILE | | | | |
| TERRY MACK | ADDRESS ON FILE | | | | |
| TERRY MANSELL | ADDRESS ON FILE | | | | |
| TERRY MCFADDEN | ADDRESS ON FILE | | | | |
| TERRY MEDLOCK | ADDRESS ON FILE | | | | |
| TERRY MILES | ADDRESS ON FILE | | | | |
| TERRY NELSON | ADDRESS ON FILE | | | | |
| TERRY ORMOND | ADDRESS ON FILE | | | | |
| TERRY RESSE | ADDRESS ON FILE | | | | |
| TERRY RIDGES | ADDRESS ON FILE | | | | |
| TERRY ROBINSON | ADDRESS ON FILE | | | | |
| TERRY VAUGHN | ADDRESS ON FILE | | | | |
| TERRY VROEGINDEWEY (WATERWAYS LLC) | 2557 PIERS END LANE | KALAMAZOO | MI | 49009 | |
| TERRY WEST | ADDRESS ON FILE | | | | |
| TERRY, ASHLEY | ADDRESS ON FILE | | | | |
| TERRY, CAMPBELL II | ADDRESS ON FILE | | | | |
| TERRY, COLLIE JR. | ADDRESS ON FILE | | | | |
| TERRY, DANIELLE JO | ADDRESS ON FILE | | | | |
| TERRY, DEWITT | ADDRESS ON FILE | | | | |
| TERRY, HARVEY | ADDRESS ON FILE | | | | |
| TERRY, HUTZELL JR. | ADDRESS ON FILE | | | | |
| TERRY, JOSEPH | ADDRESS ON FILE | | | | |
| TERRY, JOSHUA | ADDRESS ON FILE | | | | |
| TERRY, MILLER II | ADDRESS ON FILE | | | | |
| TERRY, ODOM JR. | ADDRESS ON FILE | | | | |
| TERRY, ROBERSON | ADDRESS ON FILE | | | | |
| TERRY, SHANE MICHAEL | ADDRESS ON FILE | | | | |
| TERRY, SPENCER JR | ADDRESS ON FILE | | | | |
| TERRY, STRAWDER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TERRY, WATERS | ADDRESS ON FILE | | | | |
| TERRY, WOODLOCK | ADDRESS ON FILE | | | | |
| TERRYANA MORRELLE | ADDRESS ON FILE | | | | |
| TERRYANO, AVANT | ADDRESS ON FILE | | | | |
| TERRYBERRY COMPANY, LLC | 2033 OAK INDUSTRIAL DRIVE NE | GRAND RAPIDS | MI | 49505 | |
| TERSOVA, ADELA | ADDRESS ON FILE | | | | |
| TESA IRBY | ADDRESS ON FILE | | | | |
| TESHA HARRAWAY | ADDRESS ON FILE | | | | |
| TESHAWNA COLEMAN | ADDRESS ON FILE | | | | |
| TESHEKO WILKINS | ADDRESS ON FILE | | | | |
| TESORIERO, SARA E | ADDRESS ON FILE | | | | |
| TESORO, KATHRYN AMY | ADDRESS ON FILE | | | | |
| TESS, KYLE RICHARD | ADDRESS ON FILE | | | | |
| TESSA REIED | ADDRESS ON FILE | | | | |
| TESSA, RICKMAN I | ADDRESS ON FILE | | | | |
| TESSIER, ANNE SOPHIE | ADDRESS ON FILE | | | | |
| TEST VENDOR | LIBERTY WAY | VIRGINIA BEACH | VA | 23454 | |
| TEST123 | 123 MAIN ST | | | | |
| TESTA, JUSTIN LOUIS | ADDRESS ON FILE | | | | |
| TESTER, LIAM E | ADDRESS ON FILE | | | | |
| TESTERMAN, ANN | ADDRESS ON FILE | | | | |
| TETLEY USA INC. | MATTHEW WOOD, 117 GRATTAN STREET - #320 | BROOKLYN | NY | 11237 | |
| TETLOW, RHIANNA TAYLOR | ADDRESS ON FILE | | | | |
| TETRAD COMPUTER APPL | SUITE 318, 1788 WEST 5TH AVENUE | VANCOUVER | BC | V6J 1P2 | CANADA |
| TETREAULT, MICHAELA | ADDRESS ON FILE | | | | |
| TETREAULT, SHELBY MARIE | ADDRESS ON FILE | | | | |
| TETREV, ANTHONY MICHAEL | ADDRESS ON FILE | | | | |
| TETRICK, MEGAN J | ADDRESS ON FILE | | | | |
| TETRO, BRIANNA M | ADDRESS ON FILE | | | | |
| TEUBER, STEPHAN BRIAN | ADDRESS ON FILE | | | | |
| TEUTONIA STEVENSON | ADDRESS ON FILE | | | | |
| TEVIN ARMER | ADDRESS ON FILE | | | | |
| TEVIN WILLIAMS | ADDRESS ON FILE | | | | |
| TEVIN, HARRIS | ADDRESS ON FILE | | | | |
| TEVIN, KELLEY | ADDRESS ON FILE | | | | |
| TEVIS JR., PETER E | ADDRESS ON FILE | | | | |
| TEVONTE SHELTON | ADDRESS ON FILE | | | | |
| TEVRA BRANDS | 9100 F STREET - STE 200 | OMAHA | NE | 68127 | |
| TEVYA, JONES | ADDRESS ON FILE | | | | |
| TEXARKANA GAZETTE | P.O. BOX 621 - RETAIL DISPLAY | TEXARKANA | TX | 75504 | |
| TEXARKANA WATER UTILITIES | P.O. BOX 2008TEXARKANA, TX 75504 | | | | |
| TEXAS ASSOCIATION OF RENTAL AGENCIES INC / TARA | C/O APRO, PO BOX 3689 DEPT 497 | SUGAR LAND | TX | 77487 | |
| TEXAS CAPITAL | PO BOX 660146 | DALLAS | TX | 75266 | |
| TEXAS CAPITAL BANK N.A. | PO BOX 224315 | DALLAS | TX | 75222-4318 | |
| TEXAS CAPITAL BANK, N.A. | LEASING DIVISION, 2350 LAKESIDE BLVD, STE 605 | RICHARDSON | TX | 75082 | |
| TEXAS COMPTROLLER | PO BOX 149348AUSTIN, TX 78714-9348 | | | | |
| TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS-UNCLAIMED, PROPERTY, PO BOX 12019 | AUSTIN | TX | 787112019 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | AUSTIN | TX | 78714 | |
| TEXAS DEPARTMENT OF | PO BOX 12077 | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF AGRICULTURE | ADDRESS UNKNOWN | | | | |
| TEXAS DEPARTMENT OF REVENUE | ADDRESS UNKNOWN | | | | |
| TEXAS DEPT OF AGRICULTURE | ADDRESS UNKNOWN | | | | |
| TEXAS GAS SERVICE | P.O. BOX 219913KANSAS CITY, MO 64121-9913 | | | | |
| TEXAS MAIN STREET | 501 MORRISON ROADSUITE 100 | COLUMBUS | OH | 43230 | |
| TEXAS MAIN STREET, LLC | ADDRESS UNKNOWN | | | | |
| TEXAS ORGANICS(LILLYOFTHEDESSERTVS) | ROSA DEL CASTILLO, 1887 GEESLING ROAD | DENTON | TX | 76208 | |
| TEXAS SECRETARY OF STATE | PO BOX 13697 | AUSTIN | TX | 78711 | |
| TEXAS STREET MEDIA, LLC | PO BOX 1104 | MATTHEWS | NC | 28106 | |
| TEXAS UNCLAIMED PROP | UNCLAIMED PROPERTY DIVISIONPO BOX 12019 | AUSTIN | TX | 78711 | |
| TEXAS WORKFORCE COMMISSION | TAX DEPARTMENT, 2615 CALDER ST #650 | BEAUMONT | TX | 77702-1916 | |
| TEXAS-NEW MEXICO NEWSPAPERS, LLC (EL PASO TIMES) | PO BOX 677890 | DALLAS | TX | 75267-7890 | |
| TEXLOY BENNETT | ADDRESS ON FILE | | | | |
| TEXTRECRUIT INC | 29886 NETWORK PLACE | CHICAGO | IL | 606731298 | |
| TEYANEI, PIERCE | ADDRESS ON FILE | | | | |
| TFH PUBLICATIONS INC | PO BOX 847828 | DALLAS | TX | 75284-7828 | |
| TFORCE FREIGHT, INC | PO BOX 7410804 | CHICAGO | IL | 60674 | |
| THACKER, BRIAN R | ADDRESS ON FILE | | | | |
| THACKSTON, BAYLIE | ADDRESS ON FILE | | | | |
| THAD DICKMAN | ADDRESS ON FILE | | | | |
| THAD, ANDREWS | ADDRESS ON FILE | | | | |
| THADDEUS, GEESTON-TROTTER JR. | ADDRESS ON FILE | | | | |
| THADDEUS, WASHINGTON JR. | ADDRESS ON FILE | | | | |
| THADDIUS, COOPER | ADDRESS ON FILE | | | | |
| THADDIUS, GRANT | ADDRESS ON FILE | | | | |
| THAGGARD, HOWARD D | ADDRESS ON FILE | | | | |
| THAI, JULIE | ADDRESS ON FILE | | | | |
| THAIS LEIDEL | ADDRESS ON FILE | | | | |
| THALER REALTY CORP | 1 HOLLOW LANE, SUITE 107 | LAKE SUCCESS | NY | 11042 | |
| THALER, GABRIELLE | ADDRESS ON FILE | | | | |
| THALIA LIVERMORE | ADDRESS ON FILE | | | | |
| THALL, MATT | ADDRESS ON FILE | | | | |
| THAMARRE LEOGENE | ADDRESS ON FILE | | | | |
| THANHGIANG NGUYEN | ADDRESS ON FILE | | | | |
| THANIKWA THOMPSON | ADDRESS ON FILE | | | | |
| THAO, PA KOU | ADDRESS ON FILE | | | | |
| THARPE, JOSEPH DYLAN | ADDRESS ON FILE | | | | |
| THATCHER, SARAH C | ADDRESS ON FILE | | | | |
| THAYER SALEH | ADDRESS ON FILE | | | | |
| THAYERS NATURAL REMEDIES | JOHN GEHR, P.O. BOX 56, JOHN GEHR | WESTPORT | CT | 6881 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| THAYRA IGNASZAK | ADDRESS ON FILE | | | | |
| THE ABSOLUTE COLLAGEN (DRP) | SHANA KRUGER, 712 WEST 51ST STREET | MIAMI BEACH | FL | 33140 | |
| THE ADA GROUP LLC | 4001 CARMICHAEL ROAD, SUITE #570 | MONTGOMERY | AL | 36116 | |
| THE ADA NEWS | PO BOX 489 | ADA | OK | 74820 | |
| THE ADVOCATE/TIMES PICAYUNE/THE NEW ORLEANS ADVOCATE/THE ACADIANA ADVOCATE | PO BOX 613 | BATON ROUGE | LA | 70821-0613 | |
| THE ANTHOS GROUP | BADAL SHAH, 705 N DOUGLAS STREET | EL SEGUNDO | CA | 90245 | |
| THE APPLIANCE DOCTOR / CHRISTOPHER BRANDON PORTERFIELD | PO BOX 649 | SNOW CAMP | NC | 27349 | |
| THE ATLANTIC BLDG LLC | 2320 N ATLANTIC STREET, SUITE 100 | SPOKANE | WA | 99205 | |
| THE BACK OFFICE | 1211 N LAURENT ST | VICTORIA | TX | 77901 | |
| THE BOARD OF TRUSTEES OF THE LELAND | COLONNADE APARTMENTS, 4750 EL CAMINO REAL | LOS ALTOS | CA | 94022 | |
| THE BREAST CANCER RESEARCH FOUNDATION, | 28 WEST 44TH STREET, SUITE 609 | NEW YORK | NY | 10036 | |
| THE BUG COMPANY OF M | 15941 TIPPECANOE STREET NE | ANDOVER | MN | 55304 | |
| THE BUSH LAW FIRM LLC | 3198 PARLIAMENT CIRCLE, 302 | MONTGOMERY | AL | 36116 | |
| THE CADDELLS | ADDRESS ON FILE | | | | |
| THE CINCINNATI CASUA | PO BOX 145620 | CINCINNATI | OH | 45250 | |
| THE CIT GROUP COMM SVCS INV (KITH) | PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| THE CITIZEN OF EAST ALABAMA | 2401 SPORTSMAN DR.PO BOX 1267 | PHENIX CITY | AL | 36867 | |
| THE CITY OF AIKEN | ATTN: BUSINESS LICENSE, PO BOX 2458 | AIKEN | SC | 29802 | |
| THE CITY OF BARDSTOWN | FINANCE DEPARTMENT, 220 NORTH 5TH STREET | BARDSTOWN | KY | 40004 | |
| THE CITY OF BROOKHAVEN | 3360 OSBORNE ROAD NE | BROOKHAVEN | GA | 30319 | |
| THE CITY OF DOUGLASVILLE | ATTN: ROBIN COMMON (FINANCE), PO BOX 219 | DOUGLASVILLE | GA | 30133 | |
| THE CITY OF GADSDEN | REVENUE DEPARTMENT, P.O. BOX 267 | GADSDEN | AL | 35902 | |
| THE CITY OF NORWALK | 100 REPUBLIC STREET | NORWALK | OH | 44857 | |
| THE CITY OF VICTORIA UTILITY BILLING OFFICE | PO BOX 1279 | VICTORIA | TX | 77902-1279 | |
| THE CITY OF WEST PALM BEACH | PO BOX 31627 | TAMPA | FL | 33631 | |
| THE CLEAN SUPPS, LLC | KEVIN GUNDERSEN, 9480 S EASTERN AVE, 200 | LAS VEGAS | NV | 89123 | |
| THE CLOROX SALES COMPANY | 1221 BROADWAY, JESSICA WALSH | OAKLAND | CA | 94612 | |
| THE COLLINS INVESTMENT TRUST | ADDRESS ON FILE | | | | |
| THE COLONIES-PACIFIC LLC | PO BOX 3060 | NEWPORT BEACH | CA | 92658 | |
| THE COLOR RUN LLC | 1957 SOUTH 4800 WEST | SALT LAKE CITY | UT | 84101 | |
| THE COMMONS AT WILLOWBROOK INC | PO BOX 849020 | DALLAS | TX | 752849020 | |
| THE COMMONS AT WILLOWBROOOK INC. | WITH A COPY SENT TO TRAMMELL CROW COMPANY 3050 POST OAK BLVD. SUITE 700 HOUSTON TX 77056 ATTN: RETAIL PROPERTY MANAGEMENT, 5910 N. CENTRAL EXPRESSWAY, SUITE 1200 | DALLAS | TX | 75206 | |
| THE CONTINENTAL INSURANCE COMPANY | 151 N FRANKLIN ST | CHICAGO | IL | 60606 | |
| THE COSMOPOLITAN OF LAS VEGAS | 3773 HOWARD HUGHES PARKWAY SSUITE 190 | LAS VEGAS | NV | 89169 | |
| THE COUNTY TIMES | PO BOX 1283 | LAWTON | OK | 73502 | |
| THE COVINGTON NEWS | PO BOX 1249 | COVINGTON | GA | 30015 | |
| THE CROSSINGS AT HOBART I LLC | 1798 FREBIS AVENUE | COLUMBUS | OH | 43206 | |
| THE CRUMP GROUP-PSPD | 2050 DREW ROAD | MISSISSAUGA | ON | L5S 1S4 | CANADA |
| THE CUENIVERSE, LLC | 50-17 48TH STREET | WOODSIDE | NY | 11377 | |
| THE DAILY NEWS | PO BOX 384 | HUNTINGDON | PA | 16652 | |
| THE DECURION CORPORATION | VENTURA GATEWAY, LLC, ACCOUNTS RECEIVABLE, DEPARTMENT 843154 | LOS ANGELES | CA | 900483154 | |
| THE DEPARTMENTS OF BRANDS LTD | BEX GOLD, 185A MELBOURNE RD | WELLINGTON | | 6023 | NEW ZEALAND |
| THE DEVICE CLINIC, INC | 205 N COLLINS STREET | PLANT CITY | FL | 33563 | |
| THE DEVOTED BARN | DBA THE DEVOTED BARN600 TIMBER HILL DR | ORTONVILLE | MI | 48462 | |
| THE DOG SQUAD-DSD | 166 LESSAY | NEWPORT BEACH | CA | 92657 | |
| THE ELECTRIC COMPANY | 660 KRESGE LANE | SPARKS | NV | 89431 | |
| THE ENERGY COOPERATIVE | P.O. BOX 182137COLUMBUS, OH 43218 | | | | |
| THE ENTREPRENEUR AUT | 609 RIVIERA DRIVE | MCKINNEY | TX | 75072 | |
| THE ERLICH LAW OFFICE, PLLC | 2111 WILSON BLVD, SUITE #700 | ARLINGTON | VA | 22201 | |
| THE EXAMINER | BLUE SPRINGS & INDEPENDENCE410 SOUTH LIBERTY STREET | INDEPENDENCE | MO | 64050 | |
| THE EXPERIENTIAL NET | 401 CENTURY PARKWAY, BOX 1896 | ALLEN | TX | 75013 | |
| THE FAYETTEVILLE OBSERVER | PO BOX 117211 | ATLANTA | GA | 30368-7211 | |
| THE FLEISCHMAN LAW FIRM P.C. | PO BOX 27346 | TUCSON | AZ | 85726 | |
| THE FLOWER APOTHECARY | NADIA AMERI, 5737 KANAN RD #255 | AGOURA HILLS | CA | 91301 | |
| THE FLYING LOCKSMITHS | 859 WILLARD ST STE 100 | QUINCY | MA | 02184 | |
| THE FLYING LOCKSMITHS - LOUISVILLE | 10117 PRODUCTION COURT | LOUISVILLE | KY | 40299 | |
| THE FOUNTAINS AT FARAH LP | TENANT # 0000041, 123 W MILLS AVENUE, SUITE 600 | EL PASO | TX | 79901 | |
| THE FOUNTAINS AT FARAH, LP | 8235 DOUGLAS AVE., SUITE 900 | DALLAS | TX | 79901 | |
| THE FRS COMPANY | DOUG KISTLER, 1810 GATEWAY DRIVE, 150 | SAN MATEO | CA | 94404 | |
| THE FUNCTIONAL CHOCOLATE COMPANY | CHRIS PERUZZI, 5935 S. ZANG ST. STE#230 | LITTLETON | CO | 80127 | |
| THE GAP PARTNERSHIP | 50 S BUCKHOUT ST, SUITE 200 | IRVINGTON | NY | 10533 | |
| THE GARVEY GROUP - FRANKLIN (MKTG) | ERIC TROYK, 9980 S. OAKWOOD PARK DRIVE, ERIC TROYK | FRANKLIN | WI | 53132 | |
| THE GEORGIA POST/BYRON BUZZ (ROBERTA GEORGIA POST) | P. O. BOX 86058 S DUGGER AVE. | ROBERTA | GA | 31078 | |
| THE GIST LTD | 50 CAMDEN STREET, UNIT 703 | TORONTO | ON | M5V3N1 | CANADA |
| THE GOOD FATS CO. LTD | 8 MARKET ST | TORONTO | ON | M5E1M6 | CANADA |
| THE GOODKIND GROUP LLC | FIS-LOCKBOX, P.O. BOX 67323 | NEWARK | NJ | 71014006 | |
| THE GRAPHIC PRINTING | PO BOX 1049309 W MAIN ST. | PORTLAND | IN | 47371 | |
| THE GREEN PET S-PSPD | 770 LAKE COOK RD, SUITE 120 | DEERFIELD | IL | 60015 | |
| THE GREENVILLE NEWS | PO BOX 677566 | DALLAS | TX | 75267 | |
| THE HANOVER INSURANC | DEPT. 77360PO BOX 77000 | DETROIT | MI | 48277 | |
| THE HARTFORD | PO BOX 783690 | PHILADELPHIA | PA | 19178 | |
| THE HARTFORD FINANCIAL SERVICES GROUP, INC. | ONE HARTFORD PLAZA | HARTFORD | CT | 6155 | |
| THE HEALTHY CROP INC (DRP) | SYDNEY CHASIN, 4231 BALBOA AVE #509 | SAN DIEGO | CA | 92117 | |
| THE HERALD COMPANY OF OAKLAHOMA INC | PO BOX 250 | HEALDTON | OK | 73438 | |
| THE HERALD-NEWS | PO BOX 1630 | GREENEVILLE | TN | 37744 | |
| THE HERRING GROUP | DBA THE HERRING GROUP1519 SOUTH BOWMAN RD, SUITE H | LITTLE ROCK | AR | 72211 | |
| THE HERSHEY COMPANY | CUSTOMER SERVICE, 19 E CHOCOLATE AVE | HERSHEY | PA | 17033-1314 | |
| THE HIGGINS GRO-PSPD | 2420 NW 116 STREETSUITE 600 | MIAMI | FL | 33167 | |
| THE HOME MOVING SOLUTION, LLC | 1209 N SLAPPEY BLVD | ALBANY | GA | 31701 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| THE HONEST KITCHEN I | PO BOX 741434 | LOS ANGELES | CA | 90074 | |
| THE HYGENIC CORPORATION | JESSICA FUNKHOUSER, 1245 HOME AVE, RACHEL MARQUETTE | AKRON | OH | 44310 | |
| THE IDENTITY SOURCE | 27611 HALSTEAD RD | FARMINGTON HILLS | MI | 483313511 | |
| THE ILLUMINATING COMPANY | P.O. BOX 3687AKRON, OH 44309-3687 | | | | |
| THE IMAGINE GROUP | DBA THE IMAGINE GROUP LLC PO BOX 604047 | CHARLOTTE | NC | 28260 | |
| THE INSTITUTE OF INTERNAL AUDITORS, INC. | C/O TRUIST BANK, PO BOX 919460 | ORLANDO | FL | 32891 | |
| THE IREX 4, LLC | C/O ISACC COMMERCIAL PROPERTIESPO BOX 209394 | AUSTIN | TX | 78720-2979 | |
| THE JOPLIN GLOBE | PO BOX 7 | JOPLIN | MO | 64802 | |
| THE JUNK MAN(BRIAN LEWIS) | 1149 CEDAR DRIVE | OSAGE BEACH | MO | 65065 | |
| THE KANSAS CITY STAR | PO BOX 510446 | LIVONIA | MI | 48151 | |
| THE KEN BLANCHARD COMPANIES | 125 STATE PLACE | ESCONDIDO | CA | 92029 | |
| THE LAW FIRM OF DAVID A YOUNG LLC | 700 WEST SAINT CLAIR AVENUE SUITE 316 | CLEVELAND | OH | 44113 | |
| THE LAW OFFICE OF ALEXANDER J KOROLINSKY | 1001 BRICKELL BAY DRIVE, SUITE #2700 | MIAMI | FL | 33131 | |
| THE LAW OFFICE OF HAKIMI & SHAHRIARI | 1800 VINE STREET | LOS ANGELES | CA | 90028 | |
| THE LAW OFFICE OF PAUL K JOSEPH PC | 4125 WEST POINT LOMA BLVD, NO. 309 | SAN DIEGO | CA | 92110 | |
| THE LAW OFFICES OF LEVY & LEVY, PA | 1000 SAWGRASS CORPORATE PKWY, SUITE 588 | SUNRISE | FL | 33323 | |
| THE LAZY DOG COOKIE | 30 STORAGE LANE | SARATOGA SPRINGS | NY | 12866 | |
| THE LYONS COMPANIES | PO BOX 372DEPT 450 | MEMPHIS | TN | 38101 | |
| THE MADILL RECORD | P.O. BOX 529 | MADILL | OK | 73446 | |
| THE MARKS LAW FIRM PC | 175 VARICK STREET, 3RD FL | NEW YORK | NY | 10014 | |
| THE METROPOLITAN DISTRICT | P.O. BOX 5535BINGHAMTON, NY 13902 | | | | |
| THE METROPOLITAN DISTRICT | P.O. BOX 990092HARTFORD, CT 06199-0092 | | | | |
| THE MOWER MEDICS LAKELAND, LLC | 7241 TWIN CEDAR LN | LAKELAND | FL | 33810 | |
| THE MUSCLE PHD LLC | 9051 FLORIDA MINING BLVD | TAMPA | FL | 33634 | |
| THE MUSIC BED | 9555 HARMON RD | FORT WORTH | TX | 76177 | |
| THE NAKED COLLECTIVE (US) LTD | AISLING PHELAN, 1343 MAIN STREET | SARASOTA | FL | 34236 | |
| THE NASDAQ, INC. | DBA THE NASDAQ STOCK MARKET ONE LIBERTY PLAZA-49TH FL | NEW YORK | NY | 10006 | |
| THE NEST | 2840 IDLEWILD DR | RENO | NV | 89509 | |
| THE NEW SHOPPER | 101 WEST WOOD ST | ALBANY | MO | 64402 | |
| THE NEWS & OBSERVER | PO BOX 3022 | LIVONIA | MI | 48151 | |
| THE NOBLE LAW FIRM, PLLC | 141 PROVIDENCE ROAD, SUITE #210 | CHAPEL HILL | NC | 27514 | |
| THE NUE CO USA INC | CHARLIE GOWER, 90 CHURCH STREET PO BOX 7159 | NEW YORK | NY | 10008 | |
| THE OHIO SOCIETY OF CPA'S | PO BOX 772865 | DETROIT | MI | 48277-2865 | |
| THE OKLAHOMAN | PO BOX 120687 | DALLAS | TX | 75312-0687 | |
| THE OVERTON GROUP LLC | 401 W 1ST STREET | GREENVILLE | NC | 27834 | |
| THE PARAGON SCHOOL O | 2330 EAST PARIS AVE SE | GRAND RAPIDS | MI | 49546 | |
| THE PARKERSBURG NEWS | PO BOX 1787 | PARKERSBURG | WV | 26102 | |
| THE PARTNERING GROUP | 4055 EXECUTIVE PARK DRIVESUITE 105 | CINCINNATI | OH | 45241 | |
| THE PATCH BRAND LLC | DAVID WINTHERS, 413 N STANLEY AVE | LOS ANGELES | CA | 90036 | |
| THE PELICAN GROUP INC. | GATEWAY VILLAGE SHOPPING CENTE, PO BOX 160403 | MOBILE | AL | 36616-1403 | |
| THE PHILIPOSE GROUP OF CONNECTICUT | 1768 CHALADAY LANE | EAST MEADOW | NY | 11554 | |
| THE PHILIPOSE GROUP OF CONNECTICUT , LLC | 1768 CHALADAY LANE | EAST MEADOW | NY | 11554 | |
| THE PINES CENTER, LLC | 553 EAST MAIN STREET | BOWLING GREEN | KY | 42101 | |
| THE POINTE SIU | ADDRESS ON FILE | | | | |
| THE POST AND COURIER GEORGETOWN TIMES | 148 WILLIMAN ST | CHARLESTON | SC | 29403 | |
| THE QUARRY CENTER, LP | 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 8054 | |
| THE R.E.D.D. COMPANY, LLC | 8428 WINCE RD. | NEWARK | OH | 43055 | |
| THE RETAIL CONNECTION | 2525 MCKINNON ST, ATTN: DOUG NASH, SUITE #700 | DALLAS | TX | 75201 | |
| THE ROSEMYR CORPORATION | 231 SOUTH GARNETT STREET, PO BOX 108 | HENDERSON | NC | 27536 | |
| THE ROTARY CLUB OF F | PO BOX 211 | FORKED RIVER | NJ | 8731 | |
| THE RYL COMPANY LLC | BLODIN UXELLA, 4 EAST FREDERICK PLACE | CEDAR KNOLLS | NJ | 7927 | |
| THE SALINE COURIER | PO BOX 207 | BENTON | AR | 72018 | |
| THE SALVATION ARMY | ADDRESS ON FILE | | | | |
| THE SCRANTON TIMES TRIBUNE | 149 PENN AVE | SCRANTON | PA | 18503 | |
| THE SEATLE TIMES | PO BPC C34805 | SEATTLE | WA | 98124 | |
| THE SHIPYARD, LLC | 580 N 4TH STREETSUITE 500 | COLUMBUS | OH | 43215 | |
| THE SHOPPES AT EASTLAKE LLC | 1123 ASHTON TRACE | BROOKHAVEN | GA | 30319 | |
| THE SHOPPES AT NORTH BRUNSWICK, L.L.C. | 6 PROSPECT STREET, SUITE 2A | MIDLAND PARK | NJ | 7432 | |
| THE SHOPPES AT NORTH BRUNWICK LLC | C/O THE AZARIAN GROUP LLC, 6 PROSPECT STREET SUITE 2A | MIDLAND PARK | NJ | 7432 | |
| THE SHOPPES AT RACEWAY LLC | ATTN PATTY SCOTT, PO BOX 933 | EVANSVILLE | IN | 47706 | |
| THE SHOPPES AT RACEWAY, LLC | ONE CORPORATE PLAZA 2ND FLOOR | NEWPORT BEACH | CA | 92660 | |
| THE SHOPPES LP | PO BOX 772105 | DETROIT | MI | 48277 | |
| THE SHOPPING NEWS OF LANCASTER COUNTY | PO BOX 456 | EPHRATA | PA | 17522 | |
| THE SHUBERT ORGANIZATION, INC. | NEW LL AS OF 10/3/17, 234 WEST 44TH STREET | NEW YORK | NY | 10036 | |
| THE SIMMONS FAMILY LEGACY TRUST | ADDRESS ON FILE | | | | |
| THE SKETCH EFFECT, LLC | 1037 MONROE DRIVE NE | ATLANTA | GA | 30306 | |
| THE SKETCH EFFECT, LLC | 1440 DUTCH VALLEY PLACE, SUITE 200 | ATLANTA | GA | 30324 | |
| THE SLATONITE | PO BOX 667 | SLATON | TX | 79364 | |
| THE SOUTHSIDER VOICE | P.O. BOX 17187 | INDIANAPOLIS | IN | 46217 | |
| THE SPITZ LAW FIRM, LLC | 25200 CHAGRIN BLVD, SUITE 200 | CLEVELAND | OH | 44122 | |
| THE SPITZ LAW FIRM, LLC | 25825 SCIENCE PARK DRIVESUITE 200 | BEACHWOOD | OH | 44122 | |
| THE SQUEAKY CLEAN CO | PO BOX 35004 | CANTON | OH | 44735 | |
| THE STANDARD TIMES | PO BOX 223546 | PITTSBURGH | PA | 15251-2546 | |
| THE STORE CARE SPECIALISTS, INC | 16882 GOTHARD STREET SUITE D | HUNTINGTON BEACH | CA | 92647 | |
| THE SULTZER LAW GROUP PC | 85 CIVIC CENTER PLAZA, SUITE 200 | POUGHKEEPSIE | NY | 12601 | |
| THE SUN NEWS | PO BOX 510653 | LIVONIA | MI | 48151 | |
| THE SUSAN G KOMEN | BREAST CANCER FOUNDATION INC, 5005 LBJ FREEWAY, SUITE 3526 | DALLAS | TX | 75244 | |
| THE TABLE TIMES INC. | 13207 SE MCLOUGHLIN BLVD | MILWAUKIE | OR | 97222 | |
| THE TALENT ADVANTAGE | 1381 KENTFIELD DRIVE | ROCHESTER | MI | 48307 | |
| THE TAXMAN CORPORATION | BETTY JENSEN, 5125 OLD ORCHARD RD., SUITE 130 | SKOKIE | IL | 60077 | |
| THE TECH GUYS | PO BOX 11321 | PORTLAND | ME | 04104-7321 | |
| THE TENNIS CHANNEL, INC | PO BOX 206270 | DALLAS | TX | 75320-6270 | |
| THE THYMES LLC | ALI BORK, P.O. BOX 6444 | CAROL STREAM | IL | 60197-6444 | |
| THE TIMES AND DEMOCR | DBA THE TIMES AND DEMOCRATPO BOX 4690 | CAROL STREAM | IL | 60197 | |
| THE TIMES MEDIA COMPANY | LEE ADVERTISINGPO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| THE TOWN OF HUNTINGTON | SIGN BUREAU, 100 MAIN STREET, ROOM 310 | HUNTINGTON | NY | 117436991 | |
| THE TOWN OF MEDLEY | 7777 NW 72 A AVENUE | MEDLEY | FL | 33166 | |
| THE TOWNSHIP OF UNION | TOWNSHIP OF UNION POLICE DEPT, 981 CALDWELL AVENUE, ATTN:ALARM UNIT | UNION | NJ | 7083 | |
| THE TOWNSHIP OF WHITEHALL | EMS TAX DEPARTMENT, 3221 MAC ARTHUR ROAD | WHITEHALL | PA | 180522994 | |
| THE UCAN COMPANY (DRP) | STEVE ANDERSON, 11 RESEARCH DRIVE #1 | WOODBRIDGE | CT | 6525 | |
| THE UNITED ILLUMINATING COMPANY | P.O. BOX 847818BOSTON, MA 02284-7818 | | | | |
| THE UPLIFTERS' PRIMA, PBC | CHRISTOPHER GAVIGAN, 2633 LINCOLN BLVD, #224 | SANTA MONICA | CA | 90405 | |
| THE UPLIFTERS' PRIMA, PBC | PARKER, 2633 LINCOLN BLVD, #224 | SANTA MONICA | CA | 90405 | |
| THE VANCE GROUP LAWN & TREE CARE LLC | PO BOX 8121 | SEMINOLE | FL | 33775 | |
| THE VERTEX COMPANIES INC | PO BOX 83068 | CHICAGO | IL | 60691-3010 | |
| THE VIENNA- LL 3032 | 8405 GREENSBORO DRIVE SUITE 830 | MCLEAN | VA | 22102 | |
| THE VIENNA SHOPPING CENTER LP | 8405 GREENSBORO DRIVE SUITE 830 | MCLEAN | VA | 22102 | |
| THE VILLAGE OF OAK LAWN | 9446 RAYMOND AVENUE | OAK LAWN | IL | 60453 | |
| THE VINITA DAILY JOURNAL (NOWATA STAR) | PO BOX 328 | VINITA | OK | 74301 | |
| THE VITAMIN SHOPPE | 300 HARMON MEADOW BLVD, 6TH FLOOR TAX DEPT | SECAUCUS | NJ | 07094 | |
| THE WATER WORKS AND WATER AND SEWAGE BRD | OF THE CITY OF GADSENGADSDEN, AL 35902 | | | | |
| THE WEEKS-LERMAN GROUP, LLC | 58-38 PAGE PL. | MASPETH | NY | 11378 | |
| THE WEITZ LAW FIRM, P.A | BANK OF AMERICA BUILDING, 18305 BISCAYNE BLVD, SUITE 214 | AVENTURA | FL | 33160 | |
| THE WELL-MINDED LLC | SAMANTHA BREWSTER, 233 TOPSFIELD RD | WENHAM | MA | 1984 | |
| THE WHALEN CORP | 1213 KEITH ROAD | WAKE FOREST | NC | 27587 | |
| THE WHALEN CORP. | CC: ANDREW S. MARTIN ATTORNEY PO BOX 10406 RALEIGH NC 27605, 1213 KEITH ROAD | WAKE FOREST | NC | 27587 | |
| THE WINDOW KING CO. INC | 6510 STATE ROAD | PARMA | OH | 44134 | |
| THE WORKERS' RIGHTS LAW GROUP, LLP | 680 ANDERSEN DRIVE SUITE 230FOSTER PLAZA 10 | PITTSBURGH | PA | 15220 | |
| THE WORTHY DOG-DSD | 652 RADIO DR | LEWIS CENTER | OH | 43035 | |
| THE YORK WATER COMPANY | P.O. BOX 3009LANCASTER, PA 17604-3009 | | | | |
| THEBERGE, EMMA K. | ADDRESS ON FILE | | | | |
| THEISEN, DONALD EDWARD | ADDRESS ON FILE | | | | |
| THELICIA BERRY | ADDRESS ON FILE | | | | |
| THELMA MCDOWELL | ADDRESS ON FILE | | | | |
| THELMA SCOTT | ADDRESS ON FILE | | | | |
| THEODIS, RILEY JR. | ADDRESS ON FILE | | | | |
| THEODORE WHITE | ADDRESS ON FILE | | | | |
| THEODORE WILLIAMS | ADDRESS ON FILE | | | | |
| THEODORE, COMER | ADDRESS ON FILE | | | | |
| THEODORE, GALLICHIO JR | ADDRESS ON FILE | | | | |
| THEODTRIC BOGAN | ADDRESS ON FILE | | | | |
| THEOPALIS, WILLIAMS | ADDRESS ON FILE | | | | |
| THEOTTIS EDGERTON | ADDRESS ON FILE | | | | |
| THERAPEUTIC RESEARCH CENTER, LLC | PO BOX 8190 | STOCKTON | CA | 95208 | |
| THERESA AVERY | ADDRESS ON FILE | | | | |
| THERESA BALL | ADDRESS ON FILE | | | | |
| THERESA CLIMER | ADDRESS ON FILE | | | | |
| THERESA ETHERIDGE | ADDRESS ON FILE | | | | |
| THERESA FENWICK | ADDRESS ON FILE | | | | |
| THERESA HILLSMAN | ADDRESS ON FILE | | | | |
| THERESA HOPEWOOD | ADDRESS ON FILE | | | | |
| THERESA KAIN NSF3024 | ADDRESS UNKNOWN | | 0 | 0 | |
| THERESA KNIGHT | ADDRESS ON FILE | | | | |
| THERESA LUCAS | ADDRESS ON FILE | | | | |
| THERESA MUNDY | ADDRESS ON FILE | | | | |
| THERESA RODGERS | ADDRESS ON FILE | | | | |
| THERESE GRIMES | ADDRESS ON FILE | | | | |
| THERESE LARAWAY | ADDRESS ON FILE | | | | |
| THERIAULT, TIMOTHY JOHN | ADDRESS ON FILE | | | | |
| THERMOSOLUTIONS OCALA, LLC | 5001 SW 20TH STREETUNIT 6507 | OCALA | FL | 34474 | |
| THERRIEN, AUTUMN | ADDRESS ON FILE | | | | |
| THERRIEN, SEAN M | ADDRESS ON FILE | | | | |
| THERYE WASHINGTON | ADDRESS ON FILE | | | | |
| THEYESA BRYANT | ADDRESS ON FILE | | | | |
| THF CLARKSBURG DEVEL | C/O THF MANAGEMENT INC211 N STADIUM BLVD SUITE 201 | COLUMBIA | MO | 65203 | |
| THF KENDIG LL 4394 | C/O THE STAENBERG GROUP2127 INNERBELT BUSINESS CTR DR #310 | ST. LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE D | C/O THF MANAGEMENT INC211 N STADIUM BLVD SUITE 201 | COLUMBIA | MO | 65203 | |
| THG NUTRITION LTD | BRIDGET STEIN, 115 BROADWAY FLOOR 4 | NEW YORK | NY | 10006 | |
| THIEL, LYNNE | ADDRESS ON FILE | | | | |
| THIGPEN, JACKSON R | ADDRESS ON FILE | | | | |
| THIGPEN, JAMES B | ADDRESS ON FILE | | | | |
| THIGPEN, MICHAEL GERRARD | ADDRESS ON FILE | | | | |
| THIGPEN, ZOE | ADDRESS ON FILE | | | | |
| THIMOTHY HAMILTON | ADDRESS ON FILE | | | | |
| THINES, MATTHEW D | ADDRESS ON FILE | | | | |
| THINK HEALTHY GROUP LLC | 1301 20TH STREET, NW, #413 | WASHINGTON | DC | 20036 | |
| THINK UTILITY SERVICES INC | 4685 118TH AVE NORTHCLEARWATER, FL 33762 | | | | |
| THIRET, MATTHEW H | ADDRESS ON FILE | | | | |
| THISSELL, AYLA SOPHIA | ADDRESS ON FILE | | | | |
| THOBE, PENELOPE J. | ADDRESS ON FILE | | | | |
| THOM CROWE | ADDRESS ON FILE | | | | |
| THOM, CALEB W | ADDRESS ON FILE | | | | |
| THOMA, ROLAND M | ADDRESS ON FILE | | | | |
| THOMAS ASHLEY | ADDRESS ON FILE | | | | |
| THOMAS BANKS | ADDRESS ON FILE | | | | |
| THOMAS BATTLE | ADDRESS ON FILE | | | | |
| THOMAS BLACKNELL | ADDRESS ON FILE | | | | |
| THOMAS CHEN | ADDRESS ON FILE | | | | |
| THOMAS DIETRICH | 60 CRESTVIEW DRIVE | POTTSVILLE | PA | 17901 | |
| THOMAS DOOR CONTROL, INC | 4196 INDIANOLA AVE | COLUMBUS | OH | 43214 | |
| THOMAS EDWARDS | ADDRESS ON FILE | | | | |
| THOMAS EGLINTON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| THOMAS HARRIS | ADDRESS ON FILE | | | | |
| THOMAS HORTON | ADDRESS ON FILE | | | | |
| THOMAS JOHNSON | ADDRESS ON FILE | | | | |
| THOMAS KRUSHINSKIE | ADDRESS ON FILE | | | | |
| THOMAS MAY | ADDRESS ON FILE | | | | |
| THOMAS MILLER | ADDRESS ON FILE | | | | |
| THOMAS MINIARD | ADDRESS ON FILE | | | | |
| THOMAS MONCADA | ADDRESS ON FILE | | | | |
| THOMAS MURRELL | ADDRESS ON FILE | | | | |
| THOMAS ODOM II | ADDRESS ON FILE | | | | |
| THOMAS PETTY | ADDRESS ON FILE | | | | |
| THOMAS PUCA | ADDRESS ON FILE | | | | |
| THOMAS RAY | ADDRESS ON FILE | | | | |
| THOMAS ROBINSON | 10755 CEDAR RD. PO BOX 346 | CLARENCE CENTER | NY | 14032 | |
| THOMAS SMITH | ADDRESS ON FILE | | | | |
| THOMAS STEWART | ADDRESS ON FILE | | | | |
| THOMAS WEBER | ADDRESS ON FILE | | | | |
| THOMAS, ALISA M | ADDRESS ON FILE | | | | |
| THOMAS, ALISON PAIGE | ADDRESS ON FILE | | | | |
| THOMAS, ALYSHA MARIE | ADDRESS ON FILE | | | | |
| THOMAS, AMY | ADDRESS ON FILE | | | | |
| THOMAS, ANGEL | ADDRESS ON FILE | | | | |
| THOMAS, ANGELA | ADDRESS ON FILE | | | | |
| THOMAS, ANGELA RENEE | ADDRESS ON FILE | | | | |
| THOMAS, ANGELINE JR. | ADDRESS ON FILE | | | | |
| THOMAS, ANNA E | ADDRESS ON FILE | | | | |
| THOMAS, ANTONIO | ADDRESS ON FILE | | | | |
| THOMAS, ANYSA Y | ADDRESS ON FILE | | | | |
| THOMAS, ARIGI SR. | ADDRESS ON FILE | | | | |
| THOMAS, BLANEY | ADDRESS ON FILE | | | | |
| THOMAS, BRAYDEN EUGENE | ADDRESS ON FILE | | | | |
| THOMAS, BRETT J | ADDRESS ON FILE | | | | |
| THOMAS, BRITTNEY J | ADDRESS ON FILE | | | | |
| THOMAS, BROOK LYNN | ADDRESS ON FILE | | | | |
| THOMAS, CALLAHAN | ADDRESS ON FILE | | | | |
| THOMAS, CARLA ANTONETTE | ADDRESS ON FILE | | | | |
| THOMAS, CARLTON L | ADDRESS ON FILE | | | | |
| THOMAS, CLAIRE M | ADDRESS ON FILE | | | | |
| THOMAS, COMBS | ADDRESS ON FILE | | | | |
| THOMAS, COURTNEY MAE | ADDRESS ON FILE | | | | |
| THOMAS, CRYSTAL | ADDRESS ON FILE | | | | |
| THOMAS, DALLIS M | ADDRESS ON FILE | | | | |
| THOMAS, DANIEL | ADDRESS ON FILE | | | | |
| THOMAS, DANIELLE SARI | ADDRESS ON FILE | | | | |
| THOMAS, DAVID | ADDRESS ON FILE | | | | |
| THOMAS, DE'ZIRE K | ADDRESS ON FILE | | | | |
| THOMAS, DONNA E | ADDRESS ON FILE | | | | |
| THOMAS, DONOVAN | ADDRESS ON FILE | | | | |
| THOMAS, ELMER | ADDRESS ON FILE | | | | |
| THOMAS, EMMA ELIZABETH | ADDRESS ON FILE | | | | |
| THOMAS, ENGLE JR. | ADDRESS ON FILE | | | | |
| THOMAS, ERIN LOUISE | ADDRESS ON FILE | | | | |
| THOMAS, FOWLER | ADDRESS ON FILE | | | | |
| THOMAS, GILLESPIE JR. | ADDRESS ON FILE | | | | |
| THOMAS, GONZALEZ | ADDRESS ON FILE | | | | |
| THOMAS, HAMPTON | ADDRESS ON FILE | | | | |
| THOMAS, HARRIS II | ADDRESS ON FILE | | | | |
| THOMAS, HAWKINS III | ADDRESS ON FILE | | | | |
| THOMAS, HENRY | ADDRESS ON FILE | | | | |
| THOMAS, ILEISE TALIAH | ADDRESS ON FILE | | | | |
| THOMAS, ISABELLE ROSE | ADDRESS ON FILE | | | | |
| THOMAS, JACK H | ADDRESS ON FILE | | | | |
| THOMAS, JOHN E | ADDRESS ON FILE | | | | |
| THOMAS, JOSEPHINE ROSE | ADDRESS ON FILE | | | | |
| THOMAS, KAYA M | ADDRESS ON FILE | | | | |
| THOMAS, KAYLA E | ADDRESS ON FILE | | | | |
| THOMAS, KEN N | ADDRESS ON FILE | | | | |
| THOMAS, KIMBERLY CHYANE | ADDRESS ON FILE | | | | |
| THOMAS, KUREK III | ADDRESS ON FILE | | | | |
| THOMAS, LINK | ADDRESS ON FILE | | | | |
| THOMAS, LIVIA | ADDRESS ON FILE | | | | |
| THOMAS, LOCKHART | ADDRESS ON FILE | | | | |
| THOMAS, LORI A | ADDRESS ON FILE | | | | |
| THOMAS, LOVER B | ADDRESS ON FILE | | | | |
| THOMAS, LUCIELLE ANN | ADDRESS ON FILE | | | | |
| THOMAS, LUDDY III | ADDRESS ON FILE | | | | |
| THOMAS, MACKENZIE MAXINE | ADDRESS ON FILE | | | | |
| THOMAS, MADELYNN ISABELLE | ADDRESS ON FILE | | | | |
| THOMAS, MATTHEW D | ADDRESS ON FILE | | | | |
| THOMAS, MATTHEW P | ADDRESS ON FILE | | | | |
| THOMAS, MCKAYLIA S | ADDRESS ON FILE | | | | |
| THOMAS, MICHAEL J | ADDRESS ON FILE | | | | |
| THOMAS, MONICA J. | ADDRESS ON FILE | | | | |
| THOMAS, MYLES IV | ADDRESS ON FILE | | | | |
| THOMAS, NANCY A | ADDRESS ON FILE | | | | |
| THOMAS, NEVEAH LYNN ELIZABETH | ADDRESS ON FILE | | | | |
| THOMAS, NICHOLS | ADDRESS ON FILE | | | | |
| THOMAS, NOAH J | ADDRESS ON FILE | | | | |
| THOMAS, OATS | ADDRESS ON FILE | | | | |
| THOMAS, ODRISCOLL | ADDRESS ON FILE | | | | |
| THOMAS, PHILLIP M | ADDRESS ON FILE | | | | |
| THOMAS, POWELL | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| THOMAS, RACHEL DANIELLE | ADDRESS ON FILE | | | | |
| THOMAS, SARA E | ADDRESS ON FILE | | | | |
| THOMAS, SARAHI | ADDRESS ON FILE | | | | |
| THOMAS, SCHARTZER | ADDRESS ON FILE | | | | |
| THOMAS, SHATORIA | ADDRESS ON FILE | | | | |
| THOMAS, SHAWNA ANNETTE | ADDRESS ON FILE | | | | |
| THOMAS, TARA | ADDRESS ON FILE | | | | |
| THOMAS, TYLA' TENNEILL | ADDRESS ON FILE | | | | |
| THOMAS, VICTORIA | ADDRESS ON FILE | | | | |
| THOMAS, VILLA | ADDRESS ON FILE | | | | |
| THOMAS, WEAVER | ADDRESS ON FILE | | | | |
| THOMAS, WILBURN | ADDRESS ON FILE | | | | |
| THOMAS, WILL II | ADDRESS ON FILE | | | | |
| THOMAS, WILLIAMS III | ADDRESS ON FILE | | | | |
| THOMAS, WILLIAMS SR. | ADDRESS ON FILE | | | | |
| THOMAS, WISHMAN | ADDRESS ON FILE | | | | |
| THOMASIA HEMINGWAY | ADDRESS ON FILE | | | | |
| THOMASINE JONES | ADDRESS ON FILE | | | | |
| THOMIRACA RICH | ADDRESS ON FILE | | | | |
| THOMMA, RYAN | ADDRESS ON FILE | | | | |
| THOMPKINS, NEO ALEXANDER | ADDRESS ON FILE | | | | |
| THOMPSON CANDY | EVELYN ROMAN, 80 SOUTH VINE STREET | MERIDEN | CT | 6451 | |
| THOMPSON HILLS INVESTMENT CORPORATION | PO BOX 1546 | SEDALIA | MO | 65302 | |
| THOMPSON HINE LLP | 3900 KEY CENTER 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | |
| THOMPSON, ALEX MICHAEL | ADDRESS ON FILE | | | | |
| THOMPSON, ALLISON M. | ADDRESS ON FILE | | | | |
| THOMPSON, ANTWON | ADDRESS ON FILE | | | | |
| THOMPSON, AREYA E | ADDRESS ON FILE | | | | |
| THOMPSON, ARTHUR A | ADDRESS ON FILE | | | | |
| THOMPSON, ASHLEY | ADDRESS ON FILE | | | | |
| THOMPSON, ASHLEY | ADDRESS ON FILE | | | | |
| THOMPSON, AUSTIN C | ADDRESS ON FILE | | | | |
| THOMPSON, BRADLEY W | ADDRESS ON FILE | | | | |
| THOMPSON, CARL T. | ADDRESS ON FILE | | | | |
| THOMPSON, CHANTELL | ADDRESS ON FILE | | | | |
| THOMPSON, DA'MYA CRYSTAL | ADDRESS ON FILE | | | | |
| THOMPSON, DAVID | ADDRESS ON FILE | | | | |
| THOMPSON, DEANTE | ADDRESS ON FILE | | | | |
| THOMPSON, ERICA C | ADDRESS ON FILE | | | | |
| THOMPSON, HANNA | ADDRESS ON FILE | | | | |
| THOMPSON, HARMONY E | ADDRESS ON FILE | | | | |
| THOMPSON, HENRY A | ADDRESS ON FILE | | | | |
| THOMPSON, ISAAC R | ADDRESS ON FILE | | | | |
| THOMPSON, ISAIAH M | ADDRESS ON FILE | | | | |
| THOMPSON, JOHNATHAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| THOMPSON, JORDAN A | ADDRESS ON FILE | | | | |
| THOMPSON, JOSHUA ALLAN | ADDRESS ON FILE | | | | |
| THOMPSON, JUSTIN R | ADDRESS ON FILE | | | | |
| THOMPSON, KAMAR N | ADDRESS ON FILE | | | | |
| THOMPSON, KATELYNN | ADDRESS ON FILE | | | | |
| THOMPSON, KENYATTA D'SHA | ADDRESS ON FILE | | | | |
| THOMPSON, KIMBERLY | ADDRESS ON FILE | | | | |
| THOMPSON, MADELYN | ADDRESS ON FILE | | | | |
| THOMPSON, MADISON | ADDRESS ON FILE | | | | |
| THOMPSON, MADISON LYNN | ADDRESS ON FILE | | | | |
| THOMPSON, MICHAEL J | ADDRESS ON FILE | | | | |
| THOMPSON, MIRANDA J | ADDRESS ON FILE | | | | |
| THOMPSON, OZIE AMAHD | ADDRESS ON FILE | | | | |
| THOMPSON, PORSHA J. | ADDRESS ON FILE | | | | |
| THOMPSON, QUANSHAY | ADDRESS ON FILE | | | | |
| THOMPSON, ROBERT | ADDRESS ON FILE | | | | |
| THOMPSON, SARAH M. | ADDRESS ON FILE | | | | |
| THOMPSON, SYDNEY ANN | ADDRESS ON FILE | | | | |
| THOMPSON, TARA LYNN | ADDRESS ON FILE | | | | |
| THOMPSON, TIAIRA M | ADDRESS ON FILE | | | | |
| THOMPSON, TYLER | ADDRESS ON FILE | | | | |
| THOMPSON, VANESSA | ADDRESS ON FILE | | | | |
| THOMPSON, WILLIAM H | ADDRESS ON FILE | | | | |
| THOMPSON, XAVIERE A | ADDRESS ON FILE | | | | |
| THOMPSON-MCCULLOUGH, NICOLE C | ADDRESS ON FILE | | | | |
| THOMPSON-SOTO, ROCKY JOUMAR | ADDRESS ON FILE | | | | |
| THOMSON REUTERS ENTERPRISE CENTRE GMGH | PO BOX 6292 | CAROL STREAM | IL | 601976292 | |
| THOMSON REUTERS-WEST | PAYMENT CENTER P.O. BOX 6292 | CAROL STREAM | IL | 60197-6292 | |
| THOMSON TAX & ACCOUN | PO BOX 6016 | CAROL STREAM | IL | 60197 | |
| THON, KRISTINA M | ADDRESS ON FILE | | | | |
| THOR, GAYLE M | ADDRESS ON FILE | | | | |
| THORB, HUDONTE X | ADDRESS ON FILE | | | | |
| THORB, TIMOTHY E | ADDRESS ON FILE | | | | |
| THORBURN, JOSHUA | ADDRESS ON FILE | | | | |
| THORESEN, RYAN T | ADDRESS ON FILE | | | | |
| THORNE, IV, STEPHEN E. | ADDRESS ON FILE | | | | |
| THORNE, KENNEDY R | ADDRESS ON FILE | | | | |
| THORNQUEST, JAMESON ANDREW | ADDRESS ON FILE | | | | |
| THORNTON FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| THORNTON, AIDEN MICHAEL | ADDRESS ON FILE | | | | |
| THORNTON, BRAEDEN DAVID | ADDRESS ON FILE | | | | |
| THORNTON, BRIAN M | ADDRESS ON FILE | | | | |
| THORNTON, CAMERON JOHN | ADDRESS ON FILE | | | | |
| THORNTON, JAEDON RYAN | ADDRESS ON FILE | | | | |
| THORNTON, JOSLYN LANAYA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| THORNTON, ROBERT A | ADDRESS ON FILE | | | | |
| THORNTON, ROBERT J | ADDRESS ON FILE | | | | |
| THORNTON, SHANNON N | ADDRESS ON FILE | | | | |
| THORNTON, TERRY H | ADDRESS ON FILE | | | | |
| THORPE, DEBORAH | ADDRESS ON FILE | | | | |
| THORPE, KALI ELIZABETH-ROSE | ADDRESS ON FILE | | | | |
| THORPE, XAVIER S. | ADDRESS ON FILE | | | | |
| THORPE, ZADIA A | ADDRESS ON FILE | | | | |
| THORSEN, MICHAEL L | ADDRESS ON FILE | | | | |
| THORSON, NICHOLE | ADDRESS ON FILE | | | | |
| THRAILKILL, CHRIS | ADDRESS ON FILE | | | | |
| THRASH, CAREY A | ADDRESS ON FILE | | | | |
| THRASH, KIARA C | ADDRESS ON FILE | | | | |
| THRASHER, AIDEN D | ADDRESS ON FILE | | | | |
| THREAD COLLEC-PSPD | LOCKBOX #: 825995PO BOX 825995 | PHILADELPHIA | PA | 19182 | |
| THREE D HOLDING CORP DBA ALL COUNTY MOWER & EQUIPMENT | 2950 NORTH US 1 | VERO BEACH | FL | 32960 | |
| THREE DOG BAKERY | PO BOX 75631 | CHICAGO | IL | 60675 | |
| THREE G'S INC. DBA GRIMES HEATING & AC | 3054 NORTH US HWY 1 | FORT PIERCE | FL | 34946 | |
| THREE PHASE ELECTRIC LLC | 21410 N 15TH LANE, #112 | PHOENIX | AZ | 85027 | |
| THREE RIVERS COMMERCIAL INC | 124 N. MAIN STREET | THREE RIVERS | MI | 49093 | |
| THRESHOLD ENTERPRISES LTD. | ROY BURMAN X6357, P.O BOX 775191 | CHICAGO | IL | 60677-5191 | |
| THRHONDA THOMAS | ADDRESS ON FILE | | | | |
| THRIFT CASCADE INVESTMENTS LLC | RTG PROPERTY MANAGEMENT, 808 SW ALDER STREET, SUITE 200 | PORTLAND | OR | 97205 | |
| THRIFT, GEORGE H | ADDRESS ON FILE | | | | |
| THRIFT-CASCADE INVESTMENT LLC | 808 SW ALDER STREET, SUITE 200 | PORTLAND | OR | 97205 | |
| THRIV INC. (DRP) | ADAM GILMER, 27136-B PASEO ESPADA SUITE 1101 | SAN JUAN CAPISTRANO | CA | 92675 | |
| THROCKMORTON, JASON M | ADDRESS ON FILE | | | | |
| THULANI KUNENE | ADDRESS ON FILE | | | | |
| THUMA, MEGAN | ADDRESS ON FILE | | | | |
| THUNDERSHIRT | 112A BROADWAY ST. | DURHAM | NC | 27701 | |
| THURLEY, BRIAN M | ADDRESS ON FILE | | | | |
| THURMAN, SIMPSON III | ADDRESS ON FILE | | | | |
| THURSTON COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| THURSTON, LADARRIUS | ADDRESS ON FILE | | | | |
| THYANNA TRENT | ADDRESS ON FILE | | | | |
| TIA HOLDINGS ETY LLC | JOHN CHESS, 4263 GAVIN LANE | COLUMBUS | OH | 43220 | |
| TIA HOLDINGS LL 4383 | 6827 N HIGH STREETSUITE 200 | COLUMBUS | OH | 43085 | |
| TIA HOLDINGS MILL RUN, LLC | JOHN CHESS, 2503 EAST BROAD STREET | COLUMBUS | OH | 43209 | |
| TIA LOVE | ADDRESS ON FILE | | | | |
| TIA PAYTON | ADDRESS ON FILE | | | | |
| TIA RONEY | ADDRESS ON FILE | | | | |
| TIA VENIBLE | ADDRESS ON FILE | | | | |
| TIA, ANDERSON | ADDRESS ON FILE | | | | |
| TIAMIA DANTZLER | ADDRESS ON FILE | | | | |
| TIAMSON, MIGUEL CASTRO | ADDRESS ON FILE | | | | |
| TIANA CRAWFORD | ADDRESS ON FILE | | | | |
| TIANA GORDON | ADDRESS ON FILE | | | | |
| TIANA HALL | ADDRESS ON FILE | | | | |
| TIANA KNIGHT | ADDRESS ON FILE | | | | |
| TIANA LEE | ADDRESS ON FILE | | | | |
| TIANA SHAW | ADDRESS ON FILE | | | | |
| TIANA, WILLIAMS | ADDRESS ON FILE | | | | |
| TIANISHA CALDWELL | ADDRESS ON FILE | | | | |
| TIANNA DAVIS | ADDRESS ON FILE | | | | |
| TIANNA MILBRY | ADDRESS ON FILE | | | | |
| TIANNA NEAL | ADDRESS ON FILE | | | | |
| TIANNA, FRANCO | ADDRESS ON FILE | | | | |
| TIANNA, GAUSE | ADDRESS ON FILE | | | | |
| TIANTE LINDSAY | ADDRESS ON FILE | | | | |
| TIANYE JOHNSON | ADDRESS ON FILE | | | | |
| TIARA CLARK | ADDRESS ON FILE | | | | |
| TIARA GRAHAM | ADDRESS ON FILE | | | | |
| TIARA LUSANE | ADDRESS ON FILE | | | | |
| TIARA MADDEN | ADDRESS ON FILE | | | | |
| TIARA PORTIS | ADDRESS ON FILE | | | | |
| TIARA TAYLOR | ADDRESS ON FILE | | | | |
| TIARA WILLIAMS | ADDRESS ON FILE | | | | |
| TIARA WRIGHT | ADDRESS ON FILE | | | | |
| TIARA, QUINONES | ADDRESS ON FILE | | | | |
| TIASIA DAVIS | ADDRESS ON FILE | | | | |
| TIAUNA DANGERFIELD | ADDRESS ON FILE | | | | |
| TIBBS, DWAYNE | ADDRESS ON FILE | | | | |
| TIBOLLO, THOMAS VINCENT | ADDRESS ON FILE | | | | |
| TICE, BRANDON JAMES | ADDRESS ON FILE | | | | |
| TICIANNA, GORDON | ADDRESS ON FILE | | | | |
| TICKNER'S INC | 90 MAIN STREET | HACKETTSTOWN | NJ | 7840 | |
| TIDD, AUSTIN MICHAEL | ADDRESS ON FILE | | | | |
| TIDERMAN, MARGIE | ADDRESS ON FILE | | | | |
| TIDEWATER STORAGE TRAILER RENTALS, INC. | PO BOX 12446 | WILMINGTON | NC | 28405 | |
| TIDMARSH, JOHN P | ADDRESS ON FILE | | | | |
| TIEASHA WILLIAMS | ADDRESS ON FILE | | | | |
| TIEDEMANN, MADISON WYN | ADDRESS ON FILE | | | | |
| TIEDMAN, PAIGE | ADDRESS ON FILE | | | | |
| TIELMANAC GARY | ADDRESS ON FILE | | | | |
| TIEMANN, KEVIN | ADDRESS ON FILE | | | | |
| TIERA WALKER | ADDRESS ON FILE | | | | |
| TIERRA ANDERSON | ADDRESS ON FILE | | | | |
| TIERRA LEWIS | ADDRESS ON FILE | | | | |
| TIERRA MCBRIDE-SIFFRIN | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TIERRA STEELE | ADDRESS ON FILE | | | | |
| TIERRA SUTTON | ADDRESS ON FILE | | | | |
| TIERRA WILLIAMS | ADDRESS ON FILE | | | | |
| TIERRA, DEMPS | ADDRESS ON FILE | | | | |
| TIEUNNAY PHILLIPS | ADDRESS ON FILE | | | | |
| TIFANY, VERDELL | ADDRESS ON FILE | | | | |
| TIFF LEVERETT | ADDRESS ON FILE | | | | |
| TIFFANI COOLER | ADDRESS ON FILE | | | | |
| TIFFANI MAYES | ADDRESS ON FILE | | | | |
| TIFFANI, HARRIS | ADDRESS ON FILE | | | | |
| TIFFANY ALLEN | ADDRESS ON FILE | | | | |
| TIFFANY ANDERSON | ADDRESS ON FILE | | | | |
| TIFFANY AURANDT | ADDRESS ON FILE | | | | |
| TIFFANY BERRY | ADDRESS ON FILE | | | | |
| TIFFANY BUSH | ADDRESS ON FILE | | | | |
| TIFFANY CAESAR | ADDRESS ON FILE | | | | |
| TIFFANY CARROLL | ADDRESS ON FILE | | | | |
| TIFFANY CLARK | ADDRESS ON FILE | | | | |
| TIFFANY COX` | ADDRESS ON FILE | | | | |
| TIFFANY DANIELS | ADDRESS ON FILE | | | | |
| TIFFANY DAVIS | ADDRESS ON FILE | | | | |
| TIFFANY EVANS | ADDRESS ON FILE | | | | |
| TIFFANY FORD | ADDRESS ON FILE | | | | |
| TIFFANY FORTE | ADDRESS ON FILE | | | | |
| TIFFANY FRYE | ADDRESS ON FILE | | | | |
| TIFFANY FULLER | ADDRESS ON FILE | | | | |
| TIFFANY GOLDEN | ADDRESS ON FILE | | | | |
| TIFFANY GONIA | ADDRESS ON FILE | | | | |
| TIFFANY GOOCH | ADDRESS ON FILE | | | | |
| TIFFANY GRAVES | ADDRESS ON FILE | | | | |
| TIFFANY HARRIS | ADDRESS ON FILE | | | | |
| TIFFANY HASAN | ADDRESS ON FILE | | | | |
| TIFFANY JACKSON | ADDRESS ON FILE | | | | |
| TIFFANY JOHNSON | ADDRESS ON FILE | | | | |
| TIFFANY MAULDIN | ADDRESS ON FILE | | | | |
| TIFFANY MAY | ADDRESS ON FILE | | | | |
| TIFFANY MORGAN | ADDRESS ON FILE | | | | |
| TIFFANY OATES | ADDRESS ON FILE | | | | |
| TIFFANY PARKER | ADDRESS ON FILE | | | | |
| TIFFANY PAYNE | ADDRESS ON FILE | | | | |
| TIFFANY PETERS | ADDRESS ON FILE | | | | |
| TIFFANY PHAM | ADDRESS ON FILE | | | | |
| TIFFANY PRINCE | ADDRESS ON FILE | | | | |
| TIFFANY RICHARD | ADDRESS ON FILE | | | | |
| TIFFANY ROBINSON | ADDRESS ON FILE | | | | |
| TIFFANY RODDY | ADDRESS ON FILE | | | | |
| TIFFANY SANTIAGO | ADDRESS ON FILE | | | | |
| TIFFANY SCRIVENER | ADDRESS ON FILE | | | | |
| TIFFANY SMITH | ADDRESS ON FILE | | | | |
| TIFFANY SMITH | ADDRESS ON FILE | | | | |
| TIFFANY STANLEY | ADDRESS ON FILE | | | | |
| TIFFANY STEPHENS | ADDRESS ON FILE | | | | |
| TIFFANY STOWERS | ADDRESS ON FILE | | | | |
| TIFFANY THOMPSON | ADDRESS ON FILE | | | | |
| TIFFANY VALRIE | ADDRESS ON FILE | | | | |
| TIFFANY WILLIAMS | ADDRESS ON FILE | | | | |
| TIFFANY WINSTON | ADDRESS ON FILE | | | | |
| TIFFANY YHARBROUGH | ADDRESS ON FILE | | | | |
| TIFFANY, CRISSUP | ADDRESS ON FILE | | | | |
| TIFFANY, MCMILLAN-MCWATERS | ADDRESS ON FILE | | | | |
| TIFFANY, QUINTANILLA | ADDRESS ON FILE | | | | |
| TIFFANY, RIDDLE | ADDRESS ON FILE | | | | |
| TIFFFANY ROBINSON | ADDRESS ON FILE | | | | |
| TIFFIANY KIRKSEY | ADDRESS ON FILE | | | | |
| TIFFIN AVENUE 2023 L | ONE SEAGATE 26TH FLOOR | TOLEDO | OH | 43604 | |
| TIFFINEY BARNETT | ADDRESS ON FILE | | | | |
| TIFFINEY ESTELL | ADDRESS ON FILE | | | | |
| TIFFINI DUKES | ADDRESS ON FILE | | | | |
| TIFFNEY SMOTHERS | ADDRESS ON FILE | | | | |
| TIGER TACO INDUSTRIES, LLC | 613 NORTH ROBSON | MESA | AZ | 85201 | |
| TIGER, JAKOB D | ADDRESS ON FILE | | | | |
| TIGGS, AMBER L | ADDRESS ON FILE | | | | |
| TIGRANOUI MINASSIAN | 6 STELLA DRIVE | NORTH PROVIDENCE | RI | 2911 | |
| TIJAN SISSOKO | ADDRESS ON FILE | | | | |
| TIJERINA, ETHAN R | ADDRESS ON FILE | | | | |
| TIJERINA, RAMON | ADDRESS ON FILE | | | | |
| TIJHAE MILLER | ADDRESS ON FILE | | | | |
| TIK TOK INC. | PO BOX 894476, ATTN:FINANCE | LOS ANGELES | CA | 901894476 | |
| TIKIRA JOHNSON | ADDRESS ON FILE | | | | |
| TIKTOK INC. | ATTN: FINANCEPO BOX 894476 | LOS ANGELES | CA | 90189-4476 | |
| TILBURY, LAUREN ELIZABETH | ADDRESS ON FILE | | | | |
| TILDEN TOWNSHIP SEWER | 874 HEX HWY, HAMBURG | | | | |
| TILDEN TOWNSHIP WATER SYSTEM | 874 HEX HIGHWAY, HAMBURG | | | | |
| TILE, GREGORY | ADDRESS ON FILE | | | | |
| TILE-N-SCENTS / CHARLES E LANGSETH | 178 DEXTER CIRCLE | MADISON | AL | 35757 | |
| TILLEY, TREVOR B | ADDRESS ON FILE | | | | |
| TILLINA JACKSON | ADDRESS ON FILE | | | | |
| TILLMAN, HAMIEL | ADDRESS ON FILE | | | | |
| TILLMAN, JEROME | ADDRESS ON FILE | | | | |
| TILLMAN, KATRINA H | ADDRESS ON FILE | | | | |
| TILLMAN, TRAVIS R | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TILLMAN, TY AIVRY | ADDRESS ON FILE | | | | |
| TILLMON II, DEXTER C | ADDRESS ON FILE | | | | |
| TILLMON, BRANDON | ADDRESS ON FILE | | | | |
| TILZAN VARGAS | ADDRESS ON FILE | | | | |
| TIM ALFORD | ADDRESS ON FILE | | | | |
| TIM CHERNOVETZ | ADDRESS ON FILE | | | | |
| TIM CROOK / TIMOTHY GLENN CROOK | 1655 MCFARLAND BLVD N, #231 | TUSCALOOSA | AL | 35406 | |
| TIM EUBANKS | ADDRESS ON FILE | | | | |
| TIM HALL | ADDRESS ON FILE | | | | |
| TIM HERNDON PLUMBING INC | 5314 S FLORIDA AVE | INVERNESS | FL | 34450 | |
| TIM JAMES | ADDRESS ON FILE | | | | |
| TIM LYNCH | ADDRESS ON FILE | | | | |
| TIM MERZHEKU | ADDRESS ON FILE | | | | |
| TIM NEW | ADDRESS ON FILE | | | | |
| TIM WEINGRTNER | ADDRESS ON FILE | | | | |
| TIM WISE | ADDRESS ON FILE | | | | |
| TIM, JORDAN | ADDRESS ON FILE | | | | |
| TIM, MATHEWS | ADDRESS ON FILE | | | | |
| TIMAYA JOHNSON | ADDRESS ON FILE | | | | |
| TIMBER LL 4387 | 1060 W STATE RD 434 #156 | LONGWOOD | FL | 32750 | |
| TIMBER SPRINGFIELD PROPERTIES, LLC | STEVEN MATES, 1060 W STATE RD. 434, SUITE 156 | LONGWOOD | FL | 32750 | |
| TIMBERLINE DO NOT US | 201 EAST TIMBERLINE DRIVE | MARION | IL | 62959 | |
| TIMBERS BUILDING COMPANY | 2101 ARDMORE BLVD | PITTSBURGH | PA | 15221 | |
| TIME TRADE SYSTEMS INC | 100 AMES POND DRIVE | TEWKSBURY | MA | 1876 | |
| TIME WARNER (22308S) | PO BOX 22308S | PITTSBURGH | PA | 15251 | |
| TIME WARNER CABLE (0901) | PO BOX 0901 | CAROL STREAM | IL | 60132-0901 | |
| TIME WARNER CABLE (0916) | PO BOX 0916 | CAROL STREAM | IL | 60132-0916 | |
| TIME WARNER CABLE (1060) | SWO DIVP.O. BOX 1060 | CAROL STREAM | IL | 60132-1060 | |
| TIME WARNER CABLE (4617) | PO BOX 4617 | CAROL STREAM | IL | 60197-4617 | |
| TIME WARNER CABLE (4639) | PO BOX 4639 | CAROL STREAM | IL | 60197 | |
| TIME WARNER CABLE (60074) | PO BOX 60074 | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIME WARNER CABLE (6030) | PO BOX 6030 | CAROL STREAM | IL | 60197 | |
| TIMEKA BUTLER | ADDRESS ON FILE | | | | |
| TIMES JOURNAL, INC | PO BOX 1633 | ROME | GA | 30162 | |
| TIMES PLAZA DEVELOPMENT L.P. | 562 STATE STREET | BROOKLYN | NY | 11217 | |
| TIMES PLAZA DEVELOPMENT LP | 614 HEMPSTEAD GARDENS DRIVE | WEST HEMPSTEAD | NY | 11552 | |
| TIMES RECORD (FT. SMITH) | PO BOX 120829 | DALLAS | TX | 75312 | |
| TIMIAN, LUKE DAVID | ADDRESS ON FILE | | | | |
| TIMIKA PLEAS | ADDRESS ON FILE | | | | |
| TIMKO, ALEXANDER JON | ADDRESS ON FILE | | | | |
| TIMKO, FILIP M | ADDRESS ON FILE | | | | |
| TIMLIN PROPERTIES, LLC | 6632 TELEGRAPH ROAD, SUITE 320 | BLOOMFIELD HILLS | MI | 48301 | |
| TIMMEKA LACEY | ADDRESS ON FILE | | | | |
| TIMMERMANN, MADALYNN | ADDRESS ON FILE | | | | |
| TIMMES, TIMOTHY P | ADDRESS ON FILE | | | | |
| TIMMESHA MANSON | ADDRESS ON FILE | | | | |
| TIMMINS, CADEN | ADDRESS ON FILE | | | | |
| TIMMONS, CHRISTOPHER K | ADDRESS ON FILE | | | | |
| TIMMOTHY BOOKER | ADDRESS ON FILE | | | | |
| TIMMOTHY, CARTER | ADDRESS ON FILE | | | | |
| TIMMY RONDEAU | ADDRESS ON FILE | | | | |
| TIMMY, HAMM | ADDRESS ON FILE | | | | |
| TIMNATH FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| TIMON, SALTERS | ADDRESS ON FILE | | | | |
| TIMOTHY BOZEMAN | ADDRESS ON FILE | | | | |
| TIMOTHY BROOKS | ADDRESS ON FILE | | | | |
| TIMOTHY DALTON | ADDRESS ON FILE | | | | |
| TIMOTHY DENNIS | ADDRESS ON FILE | | | | |
| TIMOTHY E SPRINGER (TIMOTHY SPRINGER & ASSOCIATES) | 5774 STRATHMORE LANE | DUBLIN | OH | 43017 | |
| TIMOTHY EASTER | ADDRESS ON FILE | | | | |
| TIMOTHY JARRETT | ADDRESS ON FILE | | | | |
| TIMOTHY JOHNSON (TIM'S TOTAL LAWNCARE) | 504 ALABAMA AVENUE | LYNN HAVEN | FL | 32444 | |
| TIMOTHY KENT | ADDRESS ON FILE | | | | |
| TIMOTHY KLEIN | ADDRESS ON FILE | | | | |
| TIMOTHY KOWALSKI | 1425 WEST 43RD | LORAIN | OH | 44053 | |
| TIMOTHY LYONS | ADDRESS ON FILE | | | | |
| TIMOTHY MCFADDEN | ADDRESS ON FILE | | | | |
| TIMOTHY NJOKA | ADDRESS ON FILE | | | | |
| TIMOTHY SAVAGE | ADDRESS ON FILE | | | | |
| TIMOTHY SCHEDLER | ADDRESS ON FILE | | | | |
| TIMOTHY THORNBURG | ADDRESS ON FILE | | | | |
| TIMOTHY WHITE | ADDRESS ON FILE | | | | |
| TIMOTHY, ADKINS | ADDRESS ON FILE | | | | |
| TIMOTHY, ASHLEY | ADDRESS ON FILE | | | | |
| TIMOTHY, BETTIS | ADDRESS ON FILE | | | | |
| TIMOTHY, BLACKWELL JR. | ADDRESS ON FILE | | | | |
| TIMOTHY, BOTTIGER | ADDRESS ON FILE | | | | |
| TIMOTHY, BROOKS II | ADDRESS ON FILE | | | | |
| TIMOTHY, BROWN JR. | ADDRESS ON FILE | | | | |
| TIMOTHY, COLLINS JR. | ADDRESS ON FILE | | | | |
| TIMOTHY, DOBSON | ADDRESS ON FILE | | | | |
| TIMOTHY, DORR | ADDRESS ON FILE | | | | |
| TIMOTHY, FULLER | ADDRESS ON FILE | | | | |
| TIMOTHY, GREEN | ADDRESS ON FILE | | | | |
| TIMOTHY, GREENE | ADDRESS ON FILE | | | | |
| TIMOTHY, GRIFFIN JR. | ADDRESS ON FILE | | | | |
| TIMOTHY, HOLLAND JR | ADDRESS ON FILE | | | | |
| TIMOTHY, HOLLIS JR | ADDRESS ON FILE | | | | |
| TIMOTHY, MASSEY | ADDRESS ON FILE | | | | |
| TIMOTHY, MCCLUNIE | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TIMOTHY, MCCOY | ADDRESS ON FILE | | | | |
| TIMOTHY, MINKS | ADDRESS ON FILE | | | | |
| TIMOTHY, NAYLOR | ADDRESS ON FILE | | | | |
| TIMOTHY, O CONNOR | ADDRESS ON FILE | | | | |
| TIMOTHY, RYMAN | ADDRESS ON FILE | | | | |
| TIMOTHY, SANCHEZ | ADDRESS ON FILE | | | | |
| TIMOTHY, SCHAEFER | ADDRESS ON FILE | | | | |
| TIMOTHY, SINQUEFIELD | ADDRESS ON FILE | | | | |
| TIMOTHY, THOMAS I | ADDRESS ON FILE | | | | |
| TIMOTHY, WIENSCH | ADDRESS ON FILE | | | | |
| TIMOTHY, YARR | ADDRESS ON FILE | | | | |
| TIMOTHY'S LAWN & LANDSCAPE | 13818 SUTTERS MILL ROAD | MIDLOTHIAN | VA | 23225 | |
| TIMOURIAN, SHANT | ADDRESS ON FILE | | | | |
| TIMPSON, ALLISON B | ADDRESS ON FILE | | | | |
| TIMPSON, AMANDA | ADDRESS ON FILE | | | | |
| TIN, NIM | ADDRESS ON FILE | | | | |
| TINA ALLEN | ADDRESS ON FILE | | | | |
| TINA ANDERSON | ADDRESS ON FILE | | | | |
| TINA ASHLEY | ADDRESS ON FILE | | | | |
| TINA AUSTIN | ADDRESS ON FILE | | | | |
| TINA BOYKIN | ADDRESS ON FILE | | | | |
| TINA CAMPBELL | ADDRESS ON FILE | | | | |
| TINA COX | ADDRESS ON FILE | | | | |
| TINA DEBOE | ADDRESS ON FILE | | | | |
| TINA DENMARK | ADDRESS ON FILE | | | | |
| TINA DODSON | ADDRESS ON FILE | | | | |
| TINA DOWERY | ADDRESS ON FILE | | | | |
| TINA ELSWICK | ADDRESS ON FILE | | | | |
| TINA FAIN | ADDRESS ON FILE | | | | |
| TINA GEORGE | ADDRESS ON FILE | | | | |
| TINA GOODIN | ADDRESS ON FILE | | | | |
| TINA GRANDBERRY | ADDRESS ON FILE | | | | |
| TINA GRAY | ADDRESS ON FILE | | | | |
| TINA GRESHAM | ADDRESS ON FILE | | | | |
| TINA LEWIS | ADDRESS ON FILE | | | | |
| TINA MCGEE | ADDRESS ON FILE | | | | |
| TINA PALMER | ADDRESS ON FILE | | | | |
| TINA PHILLIPS | ADDRESS ON FILE | | | | |
| TINA REEVEY | ADDRESS ON FILE | | | | |
| TINA STINSON | ADDRESS ON FILE | | | | |
| TINA STREET | ADDRESS ON FILE | | | | |
| TINA SULPHUR | ADDRESS ON FILE | | | | |
| TINA THOMPSON | ADDRESS ON FILE | | | | |
| TINA TISDALE-BALL | ADDRESS ON FILE | | | | |
| TINA TOBORG | ADDRESS ON FILE | | | | |
| TINA TOLLISON | ADDRESS ON FILE | | | | |
| TINA WALKER | ADDRESS ON FILE | | | | |
| TINA WILKES | ADDRESS ON FILE | | | | |
| TINA WILLIAMS | ADDRESS ON FILE | | | | |
| TINA, COWAN | ADDRESS ON FILE | | | | |
| TINA, FINKS | ADDRESS ON FILE | | | | |
| TINA, HOWARD | ADDRESS ON FILE | | | | |
| TINA, ODAY | ADDRESS ON FILE | | | | |
| TINA, TIDWELL | ADDRESS ON FILE | | | | |
| TINAJERO, ALYSSA M | ADDRESS ON FILE | | | | |
| TINCH, STEPHANIE ANN | ADDRESS ON FILE | | | | |
| TINCHER, SOPHIA ANN | ADDRESS ON FILE | | | | |
| TINDALL, EMMA R | ADDRESS ON FILE | | | | |
| TINEESHA ALLEN | ADDRESS ON FILE | | | | |
| TINEO, ANDREA R | ADDRESS ON FILE | | | | |
| TINESHEA RILEY | ADDRESS ON FILE | | | | |
| TINESHIA THOMPSON | ADDRESS ON FILE | | | | |
| TINISHA HILL | ADDRESS ON FILE | | | | |
| TINIYA, ALEXANDER | ADDRESS ON FILE | | | | |
| TINKER, HELENA RAE | ADDRESS ON FILE | | | | |
| TINKEY, GARY MACK | ADDRESS ON FILE | | | | |
| TINKLE, MITTAL | ADDRESS ON FILE | | | | |
| TINSLEY, CONNOR JAMES | ADDRESS ON FILE | | | | |
| TINUITI INC | PO BOX 28415 | NEW YORK | NY | 100878415 | |
| TINYA, WILLIAMS | ADDRESS ON FILE | | | | |
| TINZESTA MCGEE | ADDRESS ON FILE | | | | |
| TIONA ADAMS | ADDRESS ON FILE | | | | |
| TIONA BARKSDALE | ADDRESS ON FILE | | | | |
| TIONA MOORE | ADDRESS ON FILE | | | | |
| TIONA THOMPSON | ADDRESS ON FILE | | | | |
| TIONNA BRENARD | ADDRESS ON FILE | | | | |
| TIONNA WILLIAMS | ADDRESS ON FILE | | | | |
| TIPPECANOE COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| TIPPEN, CHESTER F | ADDRESS ON FILE | | | | |
| TIPPIE, COURTNEY | ADDRESS ON FILE | | | | |
| TIPPY, MATTHEW T | ADDRESS ON FILE | | | | |
| TIPTON, CASSIDY PAIGE | ADDRESS ON FILE | | | | |
| TIPTON, ERICA S. | ADDRESS ON FILE | | | | |
| TIRADO, ALEXANDER | ADDRESS ON FILE | | | | |
| TIRADO, ASHA L | ADDRESS ON FILE | | | | |
| TIRADO, JEREMY EMILIO | ADDRESS ON FILE | | | | |
| TIRADO, ROSALIE | ADDRESS ON FILE | | | | |
| TIREHUB LLC | 1 RAVINIA DRIVE, SUITE 1300 | DUNWOODY | GA | 30346 | |
| TISA HOLLAR | ADDRESS ON FILE | | | | |
| TISCHER, BLYTHE LYNN | ADDRESS ON FILE | | | | |
| TISDALE, MEKHI SAVON | ADDRESS ON FILE | | | | |
| TISDALL, HOPE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TISHA ARMSTRONG | ADDRESS ON FILE | | | | |
| TISHARA GILYARD | ADDRESS ON FILE | | | | |
| TISHAUNA, MYERS | ADDRESS ON FILE | | | | |
| TISHCON CORP.(VSI) | LISA MARTINSON, P.O. BOX 1899, LISA MARTINSON/ARUN CHOPRA | SALISBURY | MD | 21802 | |
| TISHONA, CAMPBELL | ADDRESS ON FILE | | | | |
| TISONE, NICHOLAS ALLEN | ADDRESS ON FILE | | | | |
| TITA ARGUJO | ADDRESS ON FILE | | | | |
| TITA, NATHNAEL R | ADDRESS ON FILE | | | | |
| TITANIC FURNITURE | ATTN: ODAY ABO, CEO, 7400 S LOOMIS BLVD | SUWANEE | GA | 30024 | |
| TITANIC FURNITURE | PO 3789 | SUWANEE | GA | 30024 | |
| TITIANA JACKSON | ADDRESS ON FILE | | | | |
| TITUS EARL | ADDRESS ON FILE | | | | |
| TITUS, OJO | ADDRESS ON FILE | | | | |
| TITZER, YVONNE LORRAINE | ADDRESS ON FILE | | | | |
| TIUL-SHEFFLER, JUAN M | ADDRESS ON FILE | | | | |
| TIWAN, SPEAKES | ADDRESS ON FILE | | | | |
| TIYANA, SMALL | ADDRESS ON FILE | | | | |
| TJUAN MEADOWS | ADDRESS ON FILE | | | | |
| TKC CCXXXIX, LLC | 4500 CAMERON VALLEY PKWYSUITE 400 | CHARLOTTE | NC | 28211 | |
| TKEYAH FLOWERS | ADDRESS ON FILE | | | | |
| TKG COLERAIN TOWNE CENTER LLC | 211 N. STADIUM BOULEVARD; SUITE 201 | COLUMBIA | MO | 65203 | |
| TKG CRANSTON DEVELOPMENT | 211 N STADIUM BLVDSUITE 201 | COLUMBIA | MO | 65203 | |
| TKG CRANSTON DEVELOPMENT, L.L.C. | ADDRESS UNKNOWN | | | | |
| TKG FAIRHAVEN COMMONS, LLC | 211 N. STADIUM BLVDSUITE 201 | COLUMBIA | MO | 65203 | |
| TKG PAXTON TOWNE CENTER DEVELOPMENT, L.P. | 215 N. STADIUM BOULEVARD, SUITE 201 | COLUMBIA | MO | 65203 | |
| TL3 ISB, LLC | C/O STARR PROPERTIES, 400 S. ATLANTIC AVENUE, STE 109 | ORMOND BEACH | FL | 32176 | |
| TLAM, ERIN | ADDRESS ON FILE | | | | |
| TLAPANCO, MARIA | ADDRESS ON FILE | | | | |
| TLC ELECTRIC INC | 2534 PARK DRIVE | SANFORD | FL | 32773 | |
| TLP 4782 MUHLHAUSER LLC | TRADELANE PROPERTIES17W635 BUTTERFIELD ROADSUITE 100 | NORTHBROOK | IL | 60062 | |
| TM HENRY GROUP INC | PO BOX 26029 | FAIRVIEW PARK | OH | 44126 | |
| TM2 LLC | 1526 PALM VALLEY DR | GARLAND | TX | 75043 | |
| TMK II LIMITED PARTNERSHIP | 2711 LEMON TREE LANE | CHARLOTTE | NC | 28211 | |
| TMO LINCOLNWOOD AM LLC | C/O PRODIGY REAL ESTATE GROUP, 223 W. JACKSON BLVD. SUITE 950 | CHICAGO | IL | 60606 | |
| TMO LINCOLNWOOD AM, LLC | 223 W. JACKSON BLVD. | CHICAGO | IL | 60606 | |
| T-MOBILE USA, INC. | PO BOX 742596 | CINCINNATI | OH | 45274-2596 | |
| TMT LLOYD RETAIL INC | P.O. BOX 740151 | LOS ANGELES | CA | 900740151 | |
| TNS EMPLOYEE INSIGHTS | 3333 WARRENVILLE ROAD, SUITE 400 | LISLE | IL | 60532 | |
| TNT MOVERS (TIMOTHY THOMAS) | 5716 URBAN WAY | KNOXVILLE | TN | 37921 | |
| TO DOGGY WITH LOVE LLC | THOMAS LING, 220 E 5TH ST, #2W | NEW YORK | NY | 10003 | |
| TO GO BRANDS | JESSICA GREENLY, 8505 COMMERCE AVE | SAN DIEGO | CA | 92121 | |
| TOBERTGA, SARAH | ADDRESS ON FILE | | | | |
| TOBEY, SHERILYN | ADDRESS ON FILE | | | | |
| TOBIAS INVESTMENT LLC | 1900 SW RIVER DRIVE, #1101 | PORTLAND | OR | 97201 | |
| TOBIN, AIDAN ARTHUR | ADDRESS ON FILE | | | | |
| TOBISHANYA, SMITH | ADDRESS ON FILE | | | | |
| TOBOLSKY, GABRIELLE A | ADDRESS ON FILE | | | | |
| TOBOURREN LINDSEY | ADDRESS ON FILE | | | | |
| TOBY, JOEL | ADDRESS ON FILE | | | | |
| TOCARA DUNBAR | ADDRESS ON FILE | | | | |
| TOCINO, JURHELE A | ADDRESS ON FILE | | | | |
| TOCZEK, MATTHEW A | ADDRESS ON FILE | | | | |
| TODARO, CHRISTINA | ADDRESS ON FILE | | | | |
| TODARO, MATTHEW JOHN | ADDRESS ON FILE | | | | |
| TODD HUMPHREY | ADDRESS ON FILE | | | | |
| TODD ISHAM | ADDRESS ON FILE | | | | |
| TODD MUELLER | ADDRESS ON FILE | | | | |
| TODD SCHOUVIELLER | ADDRESS ON FILE | | | | |
| TODD, AMANDA | ADDRESS ON FILE | | | | |
| TODD, AUSTIN L | ADDRESS ON FILE | | | | |
| TODD, MCDOWELL | ADDRESS ON FILE | | | | |
| TODD, RICHARDSON | ADDRESS ON FILE | | | | |
| TODD, SKYLAR M | ADDRESS ON FILE | | | | |
| TODD, TAYLOR | ADDRESS ON FILE | | | | |
| TOG - TRASH ST# 9005 | DBA: TOGPO BOX 1240 | ATTLEBORO | MA | 2703 | |
| TOHO WATER AUTHORITY | P.O.BOX 30527 TAMPA, FL 33630-3527 | | | | |
| TOHO WATER AUTHORITY - 30527 | P.O. BOX 30527TAMPA, FL 33630-3527 | | | | |
| TOIKA THOMPSON | ADDRESS ON FILE | | | | |
| TOKIO MARINE HIGHLAND INSURANCE SERVICES, INC. | 9200 S. DADELAND BLVD., STE 409 | MIAMI | FL | 33156 | |
| TOLAND, SHANE T | ADDRESS ON FILE | | | | |
| TOLAND, SHANQUETTA | ADDRESS ON FILE | | | | |
| TOLEDO EDISON | P.O. BOX 3687AKRON, OH 44309-3687 | | | | |
| TOLEDO EDISON | P.O. BOX 371422PITTSBURGH, PA 15250-7422 | | | | |
| TOLEDO SARABIA, BLANCA I | ADDRESS ON FILE | | | | |
| TOLEDO, ABIGAIL A | ADDRESS ON FILE | | | | |
| TOLEDO, JASON M | ADDRESS ON FILE | | | | |
| TOLEDO, JOSHUA J | ADDRESS ON FILE | | | | |
| TOLEDO, NICHOLAS E | ADDRESS ON FILE | | | | |
| TOLEDO-LUCAS COUNTY HEALTH | DEPARTMENT, 635 N. ERIE STREET | TOLEDO | OH | 43624 | |
| TOLENTINO, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| TOLER, LEAH | ADDRESS ON FILE | | | | |
| TOLIVER, MATCHEN | ADDRESS ON FILE | | | | |
| TOLL-BY-PLATE(FDOT) | VIOLATION ENFORCEMENT SECTION, PO BOX 105477 | ATLANTA | GA | 30348-5477 | |
| TOLLESON, JAY | ADDRESS ON FILE | | | | |
| TOLLESON, JOANNA M | ADDRESS ON FILE | | | | |
| TOLLIVER, ISAAC T | ADDRESS ON FILE | | | | |
| TOLLIVER, ROACHE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TOLLIVER-FRIES, NIKOLAI | ADDRESS ON FILE | | | | |
| TOLMAN, JAMES ALEXANDER | ADDRESS ON FILE | | | | |
| TOLONDA RICE | ADDRESS ON FILE | | | | |
| TOLONEN, KATIE | ADDRESS ON FILE | | | | |
| TOLSON INVESTMENTS, LLC | BRANDI SCHMIDT, 7150 W. CENTRAL AVE., SUITE 200 | TOLEDO | OH | 43617 | |
| TOLSTOY, ILIYA | ADDRESS ON FILE | | | | |
| TOM BARTINS | ADDRESS ON FILE | | | | |
| TOM HERSKOVITS-EXPENSE REIMBURSEMENT | 7383 ORANGEWOOD LANE APT 502 | BOCA RATON | FL | 33433 | |
| TOM THOMPSON | ADDRESS ON FILE | | | | |
| TOM WYSS | 4823 COUNTY RD 44 | ADA | OH | 45810-9440 | |
| TOM, DEREK | ADDRESS ON FILE | | | | |
| TOMA INVESTMENTS, LLC | 11801 LARKINS | BRIGHTON | MI | 48114 | |
| TOMANN, JOSHUA D | ADDRESS ON FILE | | | | |
| TOMAR, NATHAN M | ADDRESS ON FILE | | | | |
| TOMAS, ECHEVERRIA | ADDRESS ON FILE | | | | |
| TOMAZIC, CHRISTOPHER | ADDRESS ON FILE | | | | |
| TOMCICS, KENDRA | ADDRESS ON FILE | | | | |
| TOME, NATALIE FAITH | ADDRESS ON FILE | | | | |
| TOMECKO, KAYLEIGH ANN | ADDRESS ON FILE | | | | |
| TOMECKO, WENSDAY CODET | ADDRESS ON FILE | | | | |
| TOMEKA CANNON | ADDRESS ON FILE | | | | |
| TOMEKA HILL | ADDRESS ON FILE | | | | |
| TOMESHA BARLOW | ADDRESS ON FILE | | | | |
| TOMIKA COLEMAN | ADDRESS ON FILE | | | | |
| TOMIKA FERGUSON | ADDRESS ON FILE | | | | |
| TOMIUK, PRESTON ROBERT | ADDRESS ON FILE | | | | |
| TOMLIN, KATHRYN | ADDRESS ON FILE | | | | |
| TOMLINSON, CASSIDY ANN | ADDRESS ON FILE | | | | |
| TOMLINSON, ZACHERY | ADDRESS ON FILE | | | | |
| TOMMIE BROWN | ADDRESS ON FILE | | | | |
| TOMMIE CLARK | ADDRESS ON FILE | | | | |
| TOMMIE LESTER | ADDRESS ON FILE | | | | |
| TOMMIE SHARPE | ADDRESS ON FILE | | | | |
| TOMMIE VINSON | ADDRESS ON FILE | | | | |
| TOMMIE, GOODWIN JR. | ADDRESS ON FILE | | | | |
| TOMMINACUS, BRIGHT | ADDRESS ON FILE | | | | |
| TOMMY ELTON | ADDRESS ON FILE | | | | |
| TOMMY IRVINE, YAZOO COUNTY TAX COLLECTOR | PO BOX 108 | YAZOO CITY | MS | 39194-0108 | |
| TOMMY MOORE | ADDRESS ON FILE | | | | |
| TOMMY PALMER | ADDRESS ON FILE | | | | |
| TOMMY SCOTT | ADDRESS ON FILE | | | | |
| TOMMY STALEY | ADDRESS ON FILE | | | | |
| TOMMY, ANDERSON | ADDRESS ON FILE | | | | |
| TOMMY, RAY | ADDRESS ON FILE | | | | |
| TOMMY, STEWART JR. | ADDRESS ON FILE | | | | |
| TOMMY'S TOWING & RECOVERY INC | 8015 N NEBRASKA AVE | TAMPA | FL | 33604 | |
| TOMNICA LOWERY | ADDRESS ON FILE | | | | |
| TOMORROW'S NUTRITION (DRP) | SCOTT J SMITH, 5960 GOLDEN HILLS DRIVE | MINNEAPOLIS | MN | 55416 | |
| TOMPKINS SOLUTIONS, INC | 6870 PERRY CREEK ROAD | RALEIGH | NC | 27616 | |
| TOMPKINS, AVA RENEE | ADDRESS ON FILE | | | | |
| TOMPKINS, HEATHER | ADDRESS ON FILE | | | | |
| TOMPKINS, MADYSON RYLEE | ADDRESS ON FILE | | | | |
| TOMS LOCK AND KEY | 3425 E NETTLETOWN AVE | JONESBORO | AR | 72401 | |
| TOMS RIVER TOWNSHIP | BUREAU OF FIRE PREVENTION, 33 WASHINGTON ST | TOMS RIVER | NJ | 8753 | |
| TOMS RIVER TOWNSHIP | HEALTH DEPARTMENT, PO BOX 728 | TOMS RIVER | NJ | 8754 | |
| TONE IT UP, CORP. | TONE IT UP, 1110 MANHATTAN AVE | MANHATTAN BEACH | CA | 90266 | |
| TONE, REBECCA | ADDRESS ON FILE | | | | |
| TONEISHA WILLIAMS | ADDRESS ON FILE | | | | |
| TONESHA GREEN | ADDRESS ON FILE | | | | |
| TONETT FISHER | ADDRESS ON FILE | | | | |
| TONETTA MCMAHON | ADDRESS ON FILE | | | | |
| TONETTE FARLEY | ADDRESS ON FILE | | | | |
| TONEY, JANYA N. | ADDRESS ON FILE | | | | |
| TONEY, SAMANTHA | ADDRESS ON FILE | | | | |
| TONGE, MARISSA | ADDRESS ON FILE | | | | |
| TONI BRADLEY | ADDRESS ON FILE | | | | |
| TONI KING | ADDRESS ON FILE | | | | |
| TONI MAYWEATHER | ADDRESS ON FILE | | | | |
| TONI PEAVY | ADDRESS ON FILE | | | | |
| TONI RAILEY | ADDRESS ON FILE | | | | |
| TONI WAGUESPACK | ADDRESS ON FILE | | | | |
| TONI WEAVER | ADDRESS ON FILE | | | | |
| TONI, MOBLEY | ADDRESS ON FILE | | | | |
| TONI, OJEDA | ADDRESS ON FILE | | | | |
| TONIA BROWN | ADDRESS ON FILE | | | | |
| TONIA COOPER | ADDRESS ON FILE | | | | |
| TONIA MORGAN | ADDRESS ON FILE | | | | |
| TONIA THEUS | ADDRESS ON FILE | | | | |
| TONIE SCOTT | ADDRESS ON FILE | | | | |
| TONIIQ LLC | UDAE SANDHU, 680 S CACHE STREET, SUITE 100 | JACKSON | WY | 83001 | |
| TONIKKA HARRISON | ADDRESS ON FILE | | | | |
| TONITTA DENT | ADDRESS ON FILE | | | | |
| TONJANAI, MOBLEY | ADDRESS ON FILE | | | | |
| TONJIA SCOTT | ADDRESS ON FILE | | | | |
| TONNESHA DAVIS | ADDRESS ON FILE | | | | |
| TONTIERRIA DUMELLE | ADDRESS ON FILE | | | | |
| TONWSHIA PATTERSON | ADDRESS ON FILE | | | | |
| TONY ALLEN | ADDRESS ON FILE | | | | |
| TONY BROCK | ADDRESS ON FILE | | | | |
| TONY CANNADY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TONY DONIGAN | ADDRESS ON FILE | | | | |
| TONY EASTMAN | ADDRESS ON FILE | | | | |
| TONY GORDON | ADDRESS ON FILE | | | | |
| TONY HENDERSON | ADDRESS ON FILE | | | | |
| TONY HOWELL | ADDRESS ON FILE | | | | |
| TONY JACKSON | ADDRESS ON FILE | | | | |
| TONY KELLY HEATING & AIR CONDITIONING / | | | | | |
| TONY KELLY INC. | 3009 W TARPE STREET | TALLAHASSEE | FL | 32303 | |
| TONY MYERS | ADDRESS ON FILE | | | | |
| TONY NAVARRA | 133 JONES RD | KERRVILLE | TX | 78028 | |
| TONY OLIVER | ADDRESS ON FILE | | | | |
| TONY RAGLAND | ADDRESS ON FILE | | | | |
| TONY RAMOGI | ADDRESS ON FILE | | | | |
| TONY SEWELL | ADDRESS ON FILE | | | | |
| TONY TAYLOR | ADDRESS ON FILE | | | | |
| TONY THOMAS | ADDRESS ON FILE | | | | |
| TONY WALTON | 17533 MAXON LANE | ADAMS | NY | 13605 | |
| TONY WRIGHT | ADDRESS ON FILE | | | | |
| TONY, AKERS | ADDRESS ON FILE | | | | |
| TONY, ANDERSON SR. | ADDRESS ON FILE | | | | |
| TONY, HICKS | ADDRESS ON FILE | | | | |
| TONY, MARTINEZ JR. | ADDRESS ON FILE | | | | |
| TONY, MORRIS | ADDRESS ON FILE | | | | |
| TONY, RHONE | ADDRESS ON FILE | | | | |
| TONY, RIOS | ADDRESS ON FILE | | | | |
| TONY, SOME | ADDRESS ON FILE | | | | |
| TONY, WILSON JR. | ADDRESS ON FILE | | | | |
| TONY, WOODARD, | ADDRESS ON FILE | | | | |
| TONYA ANDERSON-BURKE | ADDRESS ON FILE | | | | |
| TONYA BAKER | ADDRESS ON FILE | | | | |
| TONYA BLANTON | ADDRESS ON FILE | | | | |
| TONYA BOWEN | ADDRESS ON FILE | | | | |
| TONYA BROWN | ADDRESS ON FILE | | | | |
| TONYA COLE | ADDRESS ON FILE | | | | |
| TONYA CURRY | ADDRESS ON FILE | | | | |
| TONYA DUHL | ADDRESS ON FILE | | | | |
| TONYA EVANS | ADDRESS ON FILE | | | | |
| TONYA FOULKS | ADDRESS ON FILE | | | | |
| TONYA GOWENS | ADDRESS ON FILE | | | | |
| TONYA HAGAN | ADDRESS ON FILE | | | | |
| TONYA HALL | ADDRESS ON FILE | | | | |
| TONYA HARRIS | ADDRESS ON FILE | | | | |
| TONYA LANE | ADDRESS ON FILE | | | | |
| TONYA LEE | ADDRESS ON FILE | | | | |
| TONYA PEASE | ADDRESS ON FILE | | | | |
| TONYA RAWLS | ADDRESS ON FILE | | | | |
| TONYA RAYE | ADDRESS ON FILE | | | | |
| TONYA ROUNDTREE | ADDRESS ON FILE | | | | |
| TONYA THOMPSON | ADDRESS ON FILE | | | | |
| TONYA TYSON | ADDRESS ON FILE | | | | |
| TONYA VURNS | ADDRESS ON FILE | | | | |
| TONYA WHITAKER | ADDRESS ON FILE | | | | |
| TONYA WILLIAMS | ADDRESS ON FILE | | | | |
| TONYA WOLF | ADDRESS ON FILE | | | | |
| TONYELL GUTIERRIEZ | ADDRESS ON FILE | | | | |
| TOO MUCH MOVERS LLC | 4011 36TH COURT | WEST PALM BEACH | FL | 33404 | |
| TOOLEY, JANET | ADDRESS ON FILE | | | | |
| TOOMER, WILLIAM M. | ADDRESS ON FILE | | | | |
| TOOMEY, BENJAMIN WILLIAM | ADDRESS ON FILE | | | | |
| TOORIE, KYLE | ADDRESS ON FILE | | | | |
| TOP HAT CRICKET FARM | 1919 FOREST DRIVE | PORTAGE | MI | 49002 | |
| TOPIARY COMMUNICATIONS INC. | 211 WEST WACKER DRIVESUITE 220 | CHICAGO | IL | 60606 | |
| TOPICAL BIOMEDICS INC | AURORA PARADISE, 6565 SPRINGBROOK AVE, 11, STEPHEN DURICKO | RHINEBECK | NY | 12572 | |
| TOPOROWSKY, ALLISON M. | ADDRESS ON FILE | | | | |
| TOPPAN MERRILL USA INC. | PO BOX 74007295 | CHICAGO | IL | 60674 | |
| TOPPAN VINTAGE, INC | DBA TOPPAN MERRILL LLC PO BOX 74007295 | CHICAGO | IL | 60674 | |
| TOPPE, NATHAN LEE | ADDRESS ON FILE | | | | |
| TOPS HOLDING LLC | PO BOX 3797 | BOSTON | MA | 02241-3797 | |
| TORAN, JAZMINE N | ADDRESS ON FILE | | | | |
| TORANCE COLLINS | ADDRESS ON FILE | | | | |
| TORBERT, BRIAN | ADDRESS ON FILE | | | | |
| TORBERT, LUKE | ADDRESS ON FILE | | | | |
| TORBIN TINSLEY | ADDRESS ON FILE | | | | |
| TORCHIA, MATTHEW DOMINIC | ADDRESS ON FILE | | | | |
| TORGESON, HANNAH JINAH | ADDRESS ON FILE | | | | |
| TORI CULBERSON | ADDRESS ON FILE | | | | |
| TORI MONROE | ADDRESS ON FILE | | | | |
| TORI SHERMAN | ADDRESS ON FILE | | | | |
| TORIA FREEMAN | ADDRESS ON FILE | | | | |
| TORIANO WASHINGTON | ADDRESS ON FILE | | | | |
| TORIE CALLOWAY | ADDRESS ON FILE | | | | |
| TORIEC, SMITH | ADDRESS ON FILE | | | | |
| TORISKY, CIAN ANDREW | ADDRESS ON FILE | | | | |
| TORNE, EZEKIEL A | ADDRESS ON FILE | | | | |
| TORNGA, SEVEN H | ADDRESS ON FILE | | | | |
| TORO, EDWIN | ADDRESS ON FILE | | | | |
| TORO, KIARA NOEMI | ADDRESS ON FILE | | | | |
| TORO, STEPHANIE | ADDRESS ON FILE | | | | |
| TORQUEZ, MURRAY | ADDRESS ON FILE | | | | |
| TORRAE, BROWN JR. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TORRANCE POLICE DEPARTMENT - ALARM UNIT | DEPT LA 25484 | PASADENA | CA | 91185 | |
| TORRANCE, GUPTON | ADDRESS ON FILE | | | | |
| TORRE, NOBLES SR. | ADDRESS ON FILE | | | | |
| TORRENS, EDGAR A | ADDRESS ON FILE | | | | |
| TORRES COLON, CARLOS E | ADDRESS ON FILE | | | | |
| TORRES FAJARDO, DORIS I | ADDRESS ON FILE | | | | |
| TORRES FERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | |
| TORRES MENDIETA, ARACELI | ADDRESS ON FILE | | | | |
| TORRES PARILLA, PABLO ALBERTO | ADDRESS ON FILE | | | | |
| TORRES REYES, VICTOR A | ADDRESS ON FILE | | | | |
| TORRES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | |
| TORRES RODRIGUEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| TORRES ROSARIO, JOSEPH ANTONIO | ADDRESS ON FILE | | | | |
| TORRES VASQUEZ, BRYAN | ADDRESS ON FILE | | | | |
| TORRES, ADRIAN ANTHONY | ADDRESS ON FILE | | | | |
| TORRES, ALEX DAVID | ADDRESS ON FILE | | | | |
| TORRES, ALFONSO D | ADDRESS ON FILE | | | | |
| TORRES, ALINA L | ADDRESS ON FILE | | | | |
| TORRES, AMANDA BENDO | ADDRESS ON FILE | | | | |
| TORRES, ANDRES E | ADDRESS ON FILE | | | | |
| TORRES, ANGEL A | ADDRESS ON FILE | | | | |
| TORRES, AREANIS LOURETTE | ADDRESS ON FILE | | | | |
| TORRES, ARIEL ALTAGRACIA | ADDRESS ON FILE | | | | |
| TORRES, AUBRY ANNA | ADDRESS ON FILE | | | | |
| TORRES, AUDREYLINA | ADDRESS ON FILE | | | | |
| TORRES, AVA M | ADDRESS ON FILE | | | | |
| TORRES, AYLA R | ADDRESS ON FILE | | | | |
| TORRES, BRIANNA | ADDRESS ON FILE | | | | |
| TORRES, BRITNEY | ADDRESS ON FILE | | | | |
| TORRES, CHRISTIAN RYAN | ADDRESS ON FILE | | | | |
| TORRES, DAMIANLEE | ADDRESS ON FILE | | | | |
| TORRES, DARWIN | ADDRESS ON FILE | | | | |
| TORRES, DIEGO | ADDRESS ON FILE | | | | |
| TORRES, DOMINIK E | ADDRESS ON FILE | | | | |
| TORRES, DONAJI D | ADDRESS ON FILE | | | | |
| TORRES, ESAI A | ADDRESS ON FILE | | | | |
| TORRES, GALO | ADDRESS ON FILE | | | | |
| TORRES, GARIBARDI D | ADDRESS ON FILE | | | | |
| TORRES, ISRAEL | ADDRESS ON FILE | | | | |
| TORRES, JESSICA A | ADDRESS ON FILE | | | | |
| TORRES, JESSIE R | ADDRESS ON FILE | | | | |
| TORRES, JESUS A | ADDRESS ON FILE | | | | |
| TORRES, JOHN RIOS | ADDRESS ON FILE | | | | |
| TORRES, JONATHAN | ADDRESS ON FILE | | | | |
| TORRES, JONATHAN LUKE | ADDRESS ON FILE | | | | |
| TORRES, JONATHAN R | ADDRESS ON FILE | | | | |
| TORRES, JORGE LUIS | ADDRESS ON FILE | | | | |
| TORRES, JORGE ROIG | ADDRESS ON FILE | | | | |
| TORRES, JUAN P | ADDRESS ON FILE | | | | |
| TORRES, JULISA MARIE | ADDRESS ON FILE | | | | |
| TORRES, KAREN E | ADDRESS ON FILE | | | | |
| TORRES, LESLIE | ADDRESS ON FILE | | | | |
| TORRES, LESLIE | ADDRESS ON FILE | | | | |
| TORRES, LIZZET N. | ADDRESS ON FILE | | | | |
| TORRES, LOUIS N | ADDRESS ON FILE | | | | |
| TORRES, MARCELINO E | ADDRESS ON FILE | | | | |
| TORRES, NICHOLAS F | ADDRESS ON FILE | | | | |
| TORRES, NOAH D | ADDRESS ON FILE | | | | |
| TORRES, NOE | ADDRESS ON FILE | | | | |
| TORRES, NOEL | ADDRESS ON FILE | | | | |
| TORRES, RICARDO | ADDRESS ON FILE | | | | |
| TORRES, ROBERTO | ADDRESS ON FILE | | | | |
| TORRES, ROBERTO | ADDRESS ON FILE | | | | |
| TORRES, SHAONY | ADDRESS ON FILE | | | | |
| TORRES, TANIA LEE | ADDRESS ON FILE | | | | |
| TORRES, ZULEIKA I | ADDRESS ON FILE | | | | |
| TORRES-BENITEZ, JUSTIN | ADDRESS ON FILE | | | | |
| TORRES-YANEZ, PATRICIA A | ADDRESS ON FILE | | | | |
| TORREY, LAWSON | ADDRESS ON FILE | | | | |
| TORREY, RACHEL ELISABETH | ADDRESS ON FILE | | | | |
| TORREZ, CELESTINA | ADDRESS ON FILE | | | | |
| TORRI RICHARDSON | ADDRESS ON FILE | | | | |
| TORRIA THOMPSON | ADDRESS ON FILE | | | | |
| TORRIE, OLIVER | ADDRESS ON FILE | | | | |
| TORTORELLO, MICHAEL S | ADDRESS ON FILE | | | | |
| TORY LEWIS | ADDRESS ON FILE | | | | |
| TORY SULLINS | ADDRESS ON FILE | | | | |
| TORYONA JACKSON | ADDRESS ON FILE | | | | |
| TOSCA GORDON | ADDRESS ON FILE | | | | |
| TOSH, ALEXA ROSE | ADDRESS ON FILE | | | | |
| TOSHA DEZESS | ADDRESS ON FILE | | | | |
| TOSHA PATTERSON | ADDRESS ON FILE | | | | |
| TOSHA TANQUARY | ADDRESS ON FILE | | | | |
| TOSHIA WILLIAMS | ADDRESS ON FILE | | | | |
| TOSHIANA LOVELACE | ADDRESS ON FILE | | | | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | 98076 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| TOTAL EXTERMINATING | PO BOX 39007 | INDIANAPOLIS CITY | IN | 46239 | |
| TOTAL FINANCE | DBA: TOTAL FINANCEPO BOX 91 | MERIDIAN | MS | 39302 | |
| TOTAL FIRE PROTECTION, INC | 141 REGENCY PARK DRIVE | ALABASTER | AL | 35007 | |
| TOTAL LIFE SECURITY LLC | PO BOX 6424 | SAINT PAUL | MN | 55106 | |
| TOTAL OUTSOURCE, INC | 1875 BIG TIMBER RD STE A | ELGIN | IL | 60123-1149 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TOTALLY SECURE, INC. | P.O. BOX 2052 | CLIFTON | NJ | 7015 | |
| TOTEDO, GINA | ADDRESS ON FILE | | | | |
| TOTH, BRIANNA MARIE | ADDRESS ON FILE | | | | |
| TOTH, KERRY | ADDRESS ON FILE | | | | |
| TOTO FOODS CO | SYDNEY WEBB/BENNETT, 1014 BROADWAY, 255 | SANTA MONICA | CA | 90401 | |
| TOTTIE TERRY | ADDRESS ON FILE | | | | |
| TOTTYANNA, NELSON | ADDRESS ON FILE | | | | |
| TOUCH OF COLOR COLLISION / PACC INC | 4734 ROCKFORD PLAZA | LOUISVILLE | KY | 40216 | |
| TOUCHDOWN WILLIAMS | ADDRESS ON FILE | | | | |
| TOUGAS, ALLISON | ADDRESS ON FILE | | | | |
| TOUGH MUDDER INC | 15 METROTECH CENTRE, SUITE 7 | BROOKLYN | NY | 11201 | |
| TOUHEY, LIZZETTE ANNMARIE | ADDRESS ON FILE | | | | |
| TOURIKIS, EVMORFIA K | ADDRESS ON FILE | | | | |
| TOURNAY, JOSHUA A | ADDRESS ON FILE | | | | |
| TOUSSAINT, NDEBA | ADDRESS ON FILE | | | | |
| TOUTANT, MORGAN | ADDRESS ON FILE | | | | |
| TOUVELLE, SHANNON | ADDRESS ON FILE | | | | |
| TOVAR, LUCAS ALFONSO | ADDRESS ON FILE | | | | |
| TOWANDA HEWLEPQ | ADDRESS ON FILE | | | | |
| TOWBERMAN, ALAINA F | ADDRESS ON FILE | | | | |
| TOWER NT, LLC | P.O. BOX 846606 | LOS ANGELES | CA | 900846606 | |
| TOWER, RYAN J | ADDRESS ON FILE | | | | |
| TOWERSTAR PETS LLC | 2 GREAT VALLEY PARKWAY, SUITE 100 | MALVERN | PA | 19355 | |
| TOWLE, JASMINE ELLINGTON | ADDRESS ON FILE | | | | |
| TOWLE, JUSTIN E | ADDRESS ON FILE | | | | |
| TOWN & COUNTRY EQUIPMENT | 937 E JEFFERSON ST | BROOKSVILLE | FL | 34601 | |
| TOWN OF ALLEGANY, NY | TOWN HALL BLDG, ALLEGANY | | | | |
| TOWN OF AMHERST | 5583 MAIN ST | WILLIAMSVILLE | NY | 14221 | |
| TOWN OF ANMOORE, WV | P.O. BOX 178, ANMOORE | | | | |
| TOWN OF ASHLAND | 101 MAIN STREET | ASHLAND | MA | 1721 | |
| TOWN OF ASHLAND | FINANCE DEPT, PO BOX 1600 | ASHLAND | VA | 230054600 | |
| TOWN OF ASHLAND | PO BOX 1600 | ASHLAND | VA | 23005 | |
| TOWN OF ASHLAND - WA | PO BOX 841 | READING | MA | 1867 | |
| TOWN OF ATHOL, MA | 584 MAIN ST, ROOM 11, ATHOL | | | | |
| TOWN OF AUBURN | BOARD OF HEALTH, 104 CENTRAL STREET | AUBURN | MA | 1501 | |
| TOWN OF AUBURN | P.O. BOX 733 | READING | MA | 1867 | |
| TOWN OF AVON | SALES TAX RETURN, PO BOX 975 | AVON | CO | 81620 | |
| TOWN OF AVON FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| TOWN OF BABYLON | 200 EAST SUNRISE HIGHWAY | LINDENHURST | NY | 11757 | |
| TOWN OF BABYLON | BUILDING DIV- SIGN PERMIT SECTION, 200 EAST SUNRISE HIGHWAY | LINDENHURST | NY | 11757 | |
| TOWN OF BEDFORD | 24 N AMHERST | BEDFORD | NH | 3110 | |
| TOWN OF BEDFORD, NH | 24 NORTH AMHERST ROAD, BEDFORD | | | | |
| TOWN OF BIG FLATS FIRE INSPECTIONS | 476 MAPLE STREET | BIG FLATS | NY | 14814 | |
| TOWN OF BILLERICA | 365 BOSTON RD | BILLERICA | MA | 1821 | |
| TOWN OF BILLERICA, MA | P.O. BOX 986535, BOSTON | | | | |
| TOWN OF BOONE | 1500 BLOWING ROCK ROAD | BOONE | NC | 28607 | |
| TOWN OF BOONE, NC | P.O. BOX 192, BOONE | | | | |
| TOWN OF BRAINTREE-TAX | PO BOX 859209 | BRAINTREE | MA | 21859209 | |
| TOWN OF BRECKENRIDGE | FINANCE DEPT, PO BOX 17236 | DENVER | CO | 80217 | |
| TOWN OF BRECKENRIDGE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| TOWN OF BROOKFIELD | OFFICE OF THE FIRE MARSHAL, 100 POCONO ROAD, PO BOX 5106 | BROOKFIELD | CT | 6804 | |
| TOWN OF BURLINGTON | BOARD OF HEALTH, 61 CENTER STREET | BURLINGTON | MA | 1803 | |
| TOWN OF BURLINGTON | P.O. BOX 376 | BURLINGTON | MA | 1803 | |
| TOWN OF CARBONDALE | TAX ADMIN DEPARTMENT, 511 COLORADO AVENUE | CARBONDALE | CO | 81623 | |
| TOWN OF CARY, NC | P.O. BOX 71090CHARLOTTE, NC 28272-1090 | | | | |
| TOWN OF CASTLE ROCK | PO BOX 17906 | DENVER | CO | 80217 | |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION, PO BOX 17906 | DENVER | CO | 80217 | |
| TOWN OF CHEEKTOWAGA | OFFICE OF FIRE SAFETY, 3301 BROADWAY STREET | CHEEKTOWAGA | NY | 14227 | |
| TOWN OF CHILI | 3333 CHILE AVENUE | ROCHESTER | NY | 14624 | |
| TOWN OF COLMA | 1190 EL CAMINO REAL | COLMA | CA | 94014 | |
| TOWN OF COLONIE | BLDG & FIRE SVCS DEPTPUBLIC OPERATIONS ROAD347 OLD NISKAYUNA ROAD | LATHAM | NY | 12110 | |
| TOWN OF COLONIE | DEPARTMENT OF FIRE SERVICES, 347 OLD NISKAYUNA ROAD | LATHAM | NY | 12110 | |
| TOWN OF CONCORD | ATTN: TOWN TREASURERPO BOX 590 | CONCORD | MA | 1724 | |
| TOWN OF CRESTED BUTTE | ATTN: SALES TAX DEPARTMENT, PO BOX 39 | CRESTED BUTTE | CO | 81224 | |
| TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD. S-105, ATT:DEBRA BERNARD | MIAMI | FL | 33189 | |
| TOWN OF CUTLER BAY | BUSINESS TAX, 10720 CARIBBEAN BLVD, SUITE 105 | MIAMI | FL | 33189 | |
| TOWN OF ENFIELD | PO BOX 10007 | LEWISTON | ME | 42439434 | |
| TOWN OF FAIRFIELD | HEALTH DEPARTMENT, SULLIVAN INDEPENDENCE HALL, 725 OLD POST ROAD | FAIRFIELD | CT | 6824 | |
| TOWN OF FAIRHAVEN | 40 CENTER STREET | FAIRHAVEN | MA | 2719 | |
| TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS ROAD | FLOWER MOUND | TX | 75028 | |
| TOWN OF FLOWER MOUND | ALARM PROGRAM, PO BOX 143186 | IRVING | TX | 75014 | |
| TOWN OF FRISCO | PO BOX 4100, 1ST & MAIN STREET | FRISCO | CO | 80443 | |
| TOWN OF FUQUAY-VARINA, NC | 134 N MAIN STFUQUAY VARINA, NC 27526-1934 | | | | |
| TOWN OF GARNER | 900 SEVENTH AVENUE | GARNER | NC | 27529 | |
| TOWN OF GILBERT | P.O. BOX 52653PHOENIX, AZ 85072 | | | | |
| TOWN OF GYPSUM | PO BOX 130 | GYPSUM | CO | 81637 | |
| TOWN OF HEMPSTEAD | 1 WASHINGTON STREET | HEMPSTEAD | NY | 11550 | |
| TOWN OF HIGHLAND | 3333 RIDGE ROAD | HIGHLAND | IN | 46322 | |
| TOWN OF HUNTINGTON | 100 MAIN STROOM 310 SIGN PERMIT | HUNTINGTON | NY | 11743 | |
| TOWN OF JUPITER, FL | P.O. BOX 8900JUPITER, FL 33468-8900 | | | | |
| TOWN OF LADY LAKE | BUSINESS TAX, 409 FENNELL BLVD | LADY LAKE | FL | 32159 | |
| TOWN OF LARKSPUR | PO BOX 310 | LARKSPUR | CO | 80118 | |
| TOWN OF LEXINGTON | 111 MAIDEN LANE | LEXINGTON | SC | 29072 | |
| TOWN OF LEXINGTON, SC | P.O. BOX 397LEXINGTON, SC 29071 | | | | |
| TOWN OF MEDLEY (FA) | 7777 NW 72 AVENUE | MEDLEY | FL | 33166 | |
| TOWN OF MERRILLVILLE | 7820 BROADWAY | MERRILLVILLE | IN | 46410 | |
| TOWN OF MOORESVILLE, IN | 4 E HARRISON ST., MOORESVILLE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TOWN OF MOORESVILLE, NC/602113 | P.O. BOX 602113CHARLOTTE, NC 28260 | | | | |
| TOWN OF MOUNT AIRY W&S FUND | P.O. BOX 50, MOUNT AIRY | | | | |
| TOWN OF MT CRESTED BUTTE | ATTN: SALES TAX DEPT, PO BOX 5800 | CRESTED BUTTE | CO | 81225 | |
| TOWN OF MT PLEASANT | 100 ANN EDWARDS LAND | MOUNT PLEASANT | SC | 29464 | |
| TOWN OF NARRANGASETT | ADDRESS UNKNOWN | | | | |
| TOWN OF NEWBURGH | OFFICE OF THE FIRE INSPECTOR, 21 HUDSON VALLEY PROFESSIONAL PLAZA | NEWBURGH | NY | 12550 | |
| TOWN OF NEWINGTON | 300 GARFIELD STREET | NEWINGTON | CT | 06111 | |
| TOWN OF NORTH ATTLEBORO | 43 SOUTH WASHINGTON STREET | NORTH ATTLEBORO | MA | 2760 | |
| TOWN OF NORTH PROVID | 2000 SMITH STREET | NORTH PROVIDENCE | RI | 2911 | |
| TOWN OF NORTH PROVIDENCE | 2000 SMITH STREET | NORTH PROVIDENCE | RI | 2911 | |
| TOWN OF OXFORD | 325 MAIN STREET | OXFORD | MA | 1540 | |
| TOWN OF PARKER | SALES TAX ADMIN, PO BOX 5602 | DENVER | CO | 802175602 | |
| TOWN OF RIDGWAY | PO BOX 10, 201 NORTH RAILROAD | RIDGWAY | CO | 81432 | |
| TOWN OF RIVERHEAD | 210 HOWELL AVENUE | RIVERHEAD | NY | 11901 | |
| TOWN OF RIVERHEAD | OFFICE OF THE FIRE MARSHAL, 201 HOWELL AVENUE | RIVERHEAD | NY | 11901 | |
| TOWN OF ROCKY HILL | P.O. BOX 629 | ROCKY HILL | CT | 06067-0629 | |
| TOWN OF SALEM, NH | 33 GEREMONTY DRIVESALEM, NH 03079-3390 | | | | |
| TOWN OF SAUGUS, MA | P.O. BOX 4157WOBURN, MA 01888-4157 | | | | |
| TOWN OF SEABROOK | BUILDING & HEALTH, PO BOX 456 | SEABROOK | NH | 38740456 | |
| TOWN OF SECAUCUS | ALARM DIVISION, 1203 PATERSON PLANK ROAD | SECAUCUS | NJ | 7094 | |
| TOWN OF SHEBOYGAN | 4020 TECHNOLOGY PARKWAY | SHEBOYGAN | WI | 53083-6001 | |
| TOWN OF SHREWSBURY, OFFICE OF THE COLLECTOR OF TAXES | TOWN OF SHREWSBURYPO BOX 725 | READING | MA | 01867-0405 | |
| TOWN OF SILVERTHORNE | 601 CENTER CIRCLE, PO BOX 1309 | SILVERTHORNE | CO | 80498 | |
| TOWN OF SMITHTOWN | SOLID WATER DISPOSAL CAPACITYPO BOX 9066 | HICKSVILLE | NY | 11802 | |
| TOWN OF SNOWMASS VILLAGE | PO BOX 5010 | SNOWMASS VILLAGE | CO | 81615 | |
| TOWN OF SOUTH WINDSOR | PO BOX 150460 | HARTFORD | CT | 61150460 | |
| TOWN OF SOUTH WINDSOR (TAX) | 1540 SULLIVAN AVENUE | SOUTH WINDSOR | CT | 06074 | |
| TOWN OF SPEEDWAY | 1450 NORTH LYNHURST DRIVE | SPEEDWAY | IN | 46224 | |
| TOWN OF SPEEDWAY | 5300 CRAWFORDSVILLE ROAD | SPEEDWAY | IN | 46224 | |
| TOWN OF SPEEDWAY CODE ENFORCEMENT | 5300 CRAWFORDSVILLE ROAD | INDIANAPOLIS | IN | 46224 | |
| TOWN OF SPRING FIRE RESCUE | 2850 WINDMILL ROAD | READING | PA | 19608 | |
| TOWN OF STONEHAM | 16 PINE STREET | STONEHAM | MA | 2180 | |
| TOWN OF TELLURIDE | SALES TAX DIVISION, PO BOX 397 | TELLURIDE | CO | 81435 | |
| TOWN OF TIMNATH | MSC: 205, PO BOX 29048 | PHOENIX | AZ | 850389048 | |
| TOWN OF ULSTER | C/O BANK GREENE COUNTY, PO BOX 618 | LAKE KATRINE | NY | 12449 | |
| TOWN OF ULSTER | FIRE INSPECTOR, ONE TOWN HALL DRIVE | LAKE KATRINE | NY | 12449 | |
| TOWN OF ULSTER, NY | 1 TOWN HALL DRIVELAKE KATRINE, NY 12449 | | | | |
| TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD | VAIL | CO | 81657 | |
| TOWN OF VESTAL | 133 FRONT STREET | VESTAL | NY | 138501511 | |
| TOWN OF VESTAL, NY - UTILITY FUND | 701 VESTAL PKWY WESTVESTAL, NY 13850-1363 | | | | |
| TOWN OF VIENNA | 127 CENTER ST S | VIENNA | VA | 22180 | |
| TOWN OF VIENNA, VIRGINIA | ADDRESS UNKNOWN | | | | |
| TOWN OF WAKE FOREST, NC | 301 S BROOKS STWAKE FOREST, NC 27587 | | | | |
| TOWN OF WALLKILL | C/O LINDA HARAHAN, 99 TOWER DR. BLDG A | MIDDLETOWN | NY | 109412026 | |
| TOWN OF WALLKILL, NY | P.O. BOX 6705SOUTHEASTERN, PA 19398 | | | | |
| TOWN OF WEST SPRINGF | 26 CENTRAL STREET STE 9 | WEST SPRINGFIELD TOWN | MA | 1089 | |
| TOWN OF WEST SPRINGFIELD | 26 CENTRAL STREET STE 9WEST SPRINGFIELD TOWN, MA 1089 | | | | |
| TOWN OF WINDSOR | SALES TAX DIVISION, 301 WALNUT STREET | WINDSOR | CO | 80550 | |
| TOWN OF WINTER PARK | PO BOX 3327 | WINTER PARK | CO | 80482 | |
| TOWN REAL ESTATE ENTERPRISES, LLC | ADDRESS UNKNOWN | | | | |
| TOWNE, HAILEY M | ADDRESS ON FILE | | | | |
| TOWNS LAW FIRM PC | 4835 LYNDON B JOHNSON FREEWAY, SUITE 750 | DALLAS | TX | 75244 | |
| TOWNSEND, AARON J | ADDRESS ON FILE | | | | |
| TOWNSEND, JOAN ELIZABETH | ADDRESS ON FILE | | | | |
| TOWNSEND, JONATHAN J | ADDRESS ON FILE | | | | |
| TOWNSEND, LUANN | ADDRESS ON FILE | | | | |
| TOWNSHIP OF BERKELEY | ADDRESS UNKNOWN | | | | |
| TOWNSHIP OF BRICK | 401 CHAMBERS BRIDGE ROAD | BRICK | NJ | 8723 | |
| TOWNSHIP OF CLARK | FIRE INSPECTION BUREAU, 252 BROADWAY | CLARK | NJ | 7066 | |
| TOWNSHIP OF COLLIER | C/O JORDAN TAX SERVICE102 RAHWAY ROAD | MCMURRAY | PA | 15317 | |
| TOWNSHIP OF COLLIER | C/O JORDAN TAX SERVICE102 RAHWAY ROADMCMURRAY, PA 15317 | | | | |
| TOWNSHIP OF COLLIER (JORDAN TAX SERVICE, INC) | 102 RAHWAY ROAD | MCMURRAY | PA | 15317-3349 | |
| TOWNSHIP OF CUMRU | 1775 WELSH RD | MOHNTON | PA | 19540 | |
| TOWNSHIP OF EAST BRUNSWICK,NJ | ATTN: FOOD LICENSE RENEWAL, P.O. BOX 1081 | EAST BRUNSWICK | NJ | 88161081 | |
| TOWNSHIP OF EAST HANOVER | DEPT OF HEALTH, 411 RIDGEDALE AVENUE | EAST HANOVER | NJ | 7936 | |
| TOWNSHIP OF EAST HANOVER | TAX COLLECTORS OFFICE, 411 RIDGEDALE AVENUE | EAST HANOVER | NJ | 7936 | |
| TOWNSHIP OF EAST HANOVER, NJ | 411 RIDGEDALE AVENUEEAST HANOVER, NJ 07936 | | | | |
| TOWNSHIP OF FALLS | 188 LINCOLN HIGHWAY, SUITE 100 | FAIRLESS HILLS | PA | 19030 | |
| TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HWYFAIRLESS HILLS, PA 19030 | | | | |
| TOWNSHIP OF FREEHOLD, NJ | 1 MUNICIPAL PLAZAFREEHOLD, NJ 07728-3099 | | | | |
| TOWNSHIP OF FREEHOLD-FIRE | FIRE PREVENTION BUREAU, 1 MUNICIPAL PLAZA | FREEHOLD | NJ | 77283099 | |
| TOWNSHIP OF FREEHOLD-PERMITS | PERMIT DEPT, 1 MUNICIPAL PLAZA | FREEHOLD | NJ | 77283099 | |
| TOWNSHIP OF HAMILTON | BUREAU OF FIRE PREVENTION, 6101 THIRTEENTH STREET | MAYS LANDING | NJ | 8330 | |
| TOWNSHIP OF LITTLE FALLS | 225 MAIN STREET | LITTLE FALLS | NJ | 7424 | |
| TOWNSHIP OF LOWER MERION-TAX | 75 E. LANCASTER AVENUE, OPT TAX COLLECTOR | ARDMORE | PA | 190032376 | |
| TOWNSHIP OF NORTH BERGEN | CODE ENFORCEMENT DEPT., 4233 KENNEDY BLVD. | NORTH BERGEN | NJ | 7047 | |
| TOWNSHIP OF PITTSTON | 421 BROAD STREET | PITTSTON | PA | 18640 | |
| TOWNSHIP OF ROBINSON | 102 RAHWAY ROAD | MCMURRAY | PA | 15317 | |
| TOWNSHIP OF ROBINSON POLICE DEPT | 996 CHURCH HILL ROAD | PITTSBURGH | PA | 152059006 | |
| TOWNSHIP OF ROXBURY | BUREAU OF FIRE PREVENTION, 1715 ROUTE 46 | LEDGEWOOD | NJ | 7852 | |
| TOWNSHIP OF ROXBURY HEALTH DEPT. | 72 EYLAND AVENUE | SUCCASUNNA | NJ | 7876 | |
| TOWNSHIP OF SPRING, PA | P.O. BOX 4548LANCASTER, PA 17604-4548 | | | | |
| TOWNSHIP OF STAFFORD | 260 EAST BAY AVENUE | MANAHAWKIN | NJ | 8050 | |
| TOWNSHIP OF TOMS RIVER | FALSE ALARM REDUCTION PROGRAM, P.O. BOX 142976 | IRVING | TX | 75014 | |
| TOWNSHIP OF UNION | DEPARTMENT OF PUBLIC SAFETY, PO BOX 3609 | UNION | NJ | 70831894 | |
| TOWNSHIP OF WAYNE | HEALTH DEPARTMENT, 475 VALLEY ROAD | WAYNE | NJ | 7470 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TOWNSHIP OF WINSLOW | OFFICE OF THE TOWNSHIP CLERK, 125 S ROUTE #73 | HAMMONTON | NJ | 80379422 | |
| TOWNSQUARE MEDIA - SAN ANGELO | PO BOX 731635 | DALLAS | TX | 75373-1635 | |
| TOWNSQUARE MEDIA BATTLE CREEK KALAMAZOO | 27139 NETWORK PLACE | CHICAGO | IL | 60673 | |
| TOWNSQUARE MEDIA NEW BEDFORD | PO 28244 | NEW YORK | NY | 10087 | |
| TOWNSQUARE MEDIA TYLER, LLC (KNUE & KTYL-FM) | PO BOX 301022 | DALLAS | TX | 75303-1022 | |
| TOWNSQUARE MEDIA WICHITA FALLS KNIN-FM/KWFS-FM | PO BOX 301040 | DALLAS | TX | 75303-1040 | |
| TOWNSQUARE MEDIA-LAWTON | PO BOX 731076 | DALLAS | TX | 75373-1076 | |
| TOWONDA HARRELL | ADDRESS ON FILE | | | | |
| TOWSHANDA HILL | ADDRESS ON FILE | | | | |
| TOY MCDONALD | ADDRESS ON FILE | | | | |
| TOYA GADDY | ADDRESS ON FILE | | | | |
| TOYA MORROW | ADDRESS ON FILE | | | | |
| TOYIA THORPE | ADDRESS ON FILE | | | | |
| TOYLEAN, GHOLSTON | ADDRESS ON FILE | | | | |
| TOYOTA LIFT NORTHEAST | PO BOX 21996 | NEW YORK | NY | 10087 | |
| TOYOTA MATERIAL HAND | PO BOX 734557 | CHICAGO | IL | 60673 | |
| TOYOTA MATERIAL HANDLING SYSTEMS | P.O BOX 934134 | ATLANTA | GA | 31193 | |
| TPG-PARTNERS LLC | PO BOX 6231 | EDMOND | OK | 73083 | |
| TQUAN PARKS | ADDRESS ON FILE | | | | |
| TRABBIC, HANNAH NICOLE | ADDRESS ON FILE | | | | |
| TRACE MINERALS RESEARCH | DAVE CHAMBERS, 1990 W 3300 S | OGDEN | UT | 84401 | |
| TRACE MINERALS RESEARCH (VSI) | DAVE CHAMBERS, 1996 WEST 3300 SOUTH | OGDEN | UT | 84401 | |
| TRACEE SMITH | ADDRESS ON FILE | | | | |
| TRACEE STEWART | ADDRESS ON FILE | | | | |
| TRACEGAINS INC | 10385 WESTMOOR DRIVE, BLDGE 5 SUITE 200 | WESTMINSTER | CO | 80021 | |
| TRACEY ALEXANDER | ADDRESS ON FILE | | | | |
| TRACEY BUCHNER | ADDRESS ON FILE | | | | |
| TRACEY CHEATWOOD | ADDRESS ON FILE | | | | |
| TRACEY CLARK | ADDRESS ON FILE | | | | |
| TRACEY CROUSE | ADDRESS ON FILE | | | | |
| TRACEY DAVIS | ADDRESS ON FILE | | | | |
| TRACEY EDWARDS | ADDRESS ON FILE | | | | |
| TRACEY KALKHOFF | ADDRESS ON FILE | | | | |
| TRACEY MACK | ADDRESS ON FILE | | | | |
| TRACEY ROSE | ADDRESS ON FILE | | | | |
| TRACEY RUDOLPH | ADDRESS ON FILE | | | | |
| TRACEY SANTILLI | ADDRESS ON FILE | | | | |
| TRACEY WILLIAMS | ADDRESS ON FILE | | | | |
| TRACEY, DELLASANDRO | ADDRESS ON FILE | | | | |
| TRACEYANN COLEY | ADDRESS ON FILE | | | | |
| TRACHSEL, ANNIKAH KRISTIN | ADDRESS ON FILE | | | | |
| TRACI BRYANT | ADDRESS ON FILE | | | | |
| TRACI COWELL | ADDRESS ON FILE | | | | |
| TRACI FRYE | ADDRESS ON FILE | | | | |
| TRACI KUEN | ADDRESS ON FILE | | | | |
| TRACI RENN | ADDRESS ON FILE | | | | |
| TRACI, COBERLY | ADDRESS ON FILE | | | | |
| TRACIE MATHIS | ADDRESS ON FILE | | | | |
| TRACIE MEEKS | ADDRESS ON FILE | | | | |
| TRACIE MERIDETH | ADDRESS ON FILE | | | | |
| TRACIE POWERS | ADDRESS ON FILE | | | | |
| TRACIE WILSON | ADDRESS ON FILE | | | | |
| TRACKIA MILLER | ADDRESS ON FILE | | | | |
| TRACY BOYLES | ADDRESS ON FILE | | | | |
| TRACY BROWN | ADDRESS ON FILE | | | | |
| TRACY COOVER | ADDRESS ON FILE | | | | |
| TRACY CUI | 440 HIGH ORCHARD DR | ANN ARBOR | MI | 48105 | |
| TRACY FELDER | ADDRESS ON FILE | | | | |
| TRACY GARNES | ADDRESS ON FILE | | | | |
| TRACY GRULLON | ADDRESS ON FILE | | | | |
| TRACY HARRISON | ADDRESS ON FILE | | | | |
| TRACY HOLLAND | ADDRESS ON FILE | | | | |
| TRACY JONES | ADDRESS ON FILE | | | | |
| TRACY LEWIS | ADDRESS ON FILE | | | | |
| TRACY MACKOVICK | ADDRESS ON FILE | | | | |
| TRACY ROBINSON | ADDRESS ON FILE | | | | |
| TRACY SAVAGE | ADDRESS ON FILE | | | | |
| TRACY SWIGART | 3302 ASHLEY DRIVE | BLASDELL | NY | 14219 | |
| TRACY TATE | ADDRESS ON FILE | | | | |
| TRACY WEAVER | ADDRESS ON FILE | | | | |
| TRACY WEST | ADDRESS ON FILE | | | | |
| TRACY WILLIAMS | ADDRESS ON FILE | | | | |
| TRACY, AIDAN NATHANIEL | ADDRESS ON FILE | | | | |
| TRACY, BLANTON | ADDRESS ON FILE | | | | |
| TRACY, GILL | ADDRESS ON FILE | | | | |
| TRACY, GUERRERO | ADDRESS ON FILE | | | | |
| TRACY, KATELYN M | ADDRESS ON FILE | | | | |
| TRACY, LEWIS | ADDRESS ON FILE | | | | |
| TRACY, RUSSELL | ADDRESS ON FILE | | | | |
| TRACY, SMITH | ADDRESS ON FILE | | | | |
| TRADE FIXTURES LLC | 32857 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| TRADER, SEAN E | ADDRESS ON FILE | | | | |
| TRADESMEN INTERNATIO | 9760 SHEPARD RD | MACEDONIA | OH | 44056 | |
| TRAE, MCCADNEY | ADDRESS ON FILE | | | | |
| TRAEL HUGHES | ADDRESS ON FILE | | | | |
| TRAFFANSTEDT, STEVEN A | ADDRESS ON FILE | | | | |
| TRAFTON, AMANDA | ADDRESS ON FILE | | | | |
| TRAFTON, ROCHELLE L | ADDRESS ON FILE | | | | |
| TRAIFOROS, ETHAN J. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TRAILER LEASING COMPANY | 2733 PICKETTVILLE RD | JACKSONVILLE | FL | 32220 | |
| TRAIMON FIELDS | ADDRESS ON FILE | | | | |
| TRAKELIA FANNIN | ADDRESS ON FILE | | | | |
| TRALLI, MATT | ADDRESS ON FILE | | | | |
| TRAMA, DINA | ADDRESS ON FILE | | | | |
| TRAMARRIE HENRY | ADDRESS ON FILE | | | | |
| TRAMIYAH STANLEY | ADDRESS ON FILE | | | | |
| TRAMMELL, AIDEN REESE | ADDRESS ON FILE | | | | |
| TRAMON, DANIELS JR | ADDRESS ON FILE | | | | |
| TRAMUTA, ADAM N | ADDRESS ON FILE | | | | |
| TRAN, HOA N | ADDRESS ON FILE | | | | |
| TRAN, JACQUELINE DUYEN | ADDRESS ON FILE | | | | |
| TRAN, KHANH P | ADDRESS ON FILE | | | | |
| TRANAE ALEXANDER | ADDRESS ON FILE | | | | |
| TRANCAS VINTAGE NAPA LLC | PO BOX 2176 | CHICO | CA | 95927 | |
| TRANCHEMONTAGNE, NICOLE CATHERINE | ADDRESS ON FILE | | | | |
| TRANE | P.O. BOX 406469 | ATLANTA | GA | 303846469 | |
| TRANESIA, HILL | ADDRESS ON FILE | | | | |
| TRANICE, GIBSON | ADDRESS ON FILE | | | | |
| TRANIECE NELSON | ADDRESS ON FILE | | | | |
| TRANQUILLE, DEXTER DEWAYNE | ADDRESS ON FILE | | | | |
| TRANS AMERICAN INFORMATION SYSTEM INC | 15601 DALLAS PARKWAY, SUITE 250 | ADDISON | TX | 75001 | |
| TRANS AMERICAN INFORMATION SYSTEMS,INC | 15601 DALLAS PKWY, SUITE 250 | ADDISON | TX | 75001 | |
| TRANS UNION RISK & ALTERNATIVE | DATA SOLUTIONS INC, PO BOX 209047 | DALLAS | TX | 75320-9047 | |
| TRANSFORM HOLDCO LLC | 1170 KANE CONCOURSE, SUITE 200 | BAY HARBOR ISLAND | FL | 33154 | |
| TRANSFORM HOLDCO LLC (3PL) | ATTN: NORMAN KRAUSE, 3333 BEVERLY ROAD, OFFICE: B5-178B | HOFFMAN ESTATES | IL | 60179 | |
| TRANSFORM HOLDCO LLC (REAL ESTATE)(DO NOT USE) | 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179 | |
| TRANSFORM, LLC | 3333 BEVERLY RD | HOFFMAN ESTATES | IL | 60179 | |
| TRANSITIONAL SERVICES INC | ADDRESS ON FILE | | | | |
| TRANSLATEMEDIA LLC | PO BOX 82653 | LINCOLN | NE | 68501-2653 | |
| TRANSOURCE | P.O. BOX 931898 | ATLANTA | GA | 31193 | |
| TRANSPERFECT DOCUMENT MANAGEMENT, INC. | THREE PARK AVENUE, 39TH FLR, ATTN: ACCOUNTS RECEIVABLE | NEW YORK | NY | 10016 | |
| TRANSPLACE | 90405 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| TRANSPLACE TEXAS LP | PO BOX 90405 | CHICAGO | IL | 60696 | |
| TRANSPORT TRUCK SALES, INC | 2800 W. 118TH STREET | LEAWOOD | KS | 66211 | |
| TRANSPORTATION DEPT PCARD | 300 HARMON MEADOWS BLVD | SECAUCUS | NJ | 7094 | |
| TRANSPORTATION SOLUTIONS GROUP, LLC | DBA REDWOOD MULTIMODAL, 29858 NETWORK PLACE | CHICAGO | IL | 60673 | |
| TRAORE, RAISSA | ADDRESS ON FILE | | | | |
| TRAPP, CONNOR M | ADDRESS ON FILE | | | | |
| TRASHIECA DRUMMER | ADDRESS ON FILE | | | | |
| TRASKA, JULIEN IGNATIUS | ADDRESS ON FILE | | | | |
| TRAVALLO BURNETT | ADDRESS ON FILE | | | | |
| TRAVARES, COLLINS | ADDRESS ON FILE | | | | |
| TRAVARIUS, HEYWARD | ADDRESS ON FILE | | | | |
| TRAVELERS EXCESS AND SURPLUS LINES COMPANY | ONE TOWER SQUARE | HARTFORD | CT | 06183 | |
| TRAVELSTEAD, JENIFER | ADDRESS ON FILE | | | | |
| TRAVER LL 4324 | 115 DEPOT STREET | ANN ARBOR | MI | 48104 | |
| TRAVER VILLAGE LIMITED PARTNERSHIP | 115 DEPOT STREET | ANN ARBOR | MI | 48104 | |
| TRAVER, CHYVONNE | ADDRESS ON FILE | | | | |
| TRAVER, DANNIELLE F | ADDRESS ON FILE | | | | |
| TRAVERS, JOHN H | ADDRESS ON FILE | | | | |
| TRAVIAL ROGERS | ADDRESS ON FILE | | | | |
| TRAVION PRIGETT | ADDRESS ON FILE | | | | |
| TRAVIS A HULSEY DIRECTOR | PO BOX 12207 | BIRMINGHAM | AL | 35202 | |
| TRAVIS BAUNACH | ADDRESS ON FILE | | | | |
| TRAVIS BLUE | ADDRESS ON FILE | | | | |
| TRAVIS CENTRAL APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| TRAVIS GRIFFIN | ADDRESS ON FILE | | | | |
| TRAVIS HICKS | ADDRESS ON FILE | | | | |
| TRAVIS MACK | ADDRESS ON FILE | | | | |
| TRAVIS NELSON | ADDRESS ON FILE | | | | |
| TRAVIS PHOENIX | ADDRESS ON FILE | | | | |
| TRAVIS REFRIGERATION & AIR CONDITIONING, INC. | 11270 METRO PARKWAY #9 | FT. MYERS | FL | 33966 | |
| TRAVIS TILLMAN | ADDRESS ON FILE | | | | |
| TRAVIS WISE | ADDRESS ON FILE | | | | |
| TRAVIS YOUMANS | ADDRESS ON FILE | | | | |
| TRAVIS YOUNG | ADDRESS ON FILE | | | | |
| TRAVIS, BRANDIE | ADDRESS ON FILE | | | | |
| TRAVIS, BURCH | ADDRESS ON FILE | | | | |
| TRAVIS, CANNON JR | ADDRESS ON FILE | | | | |
| TRAVIS, CLARK | ADDRESS ON FILE | | | | |
| TRAVIS, FLOYD | ADDRESS ON FILE | | | | |
| TRAVIS, GIONFRIDDO | ADDRESS ON FILE | | | | |
| TRAVIS, GRIGGER JR. | ADDRESS ON FILE | | | | |
| TRAVIS, KELLY | ADDRESS ON FILE | | | | |
| TRAVIS, LANG | ADDRESS ON FILE | | | | |
| TRAVIS, LINT | ADDRESS ON FILE | | | | |
| TRAVIS, MOSS | ADDRESS ON FILE | | | | |
| TRAVIS, PAIGE | ADDRESS ON FILE | | | | |
| TRAVIS, PARKER JR. | ADDRESS ON FILE | | | | |
| TRAVIS, PRICE | ADDRESS ON FILE | | | | |
| TRAVIS, REESE | ADDRESS ON FILE | | | | |
| TRAVIS, REW | ADDRESS ON FILE | | | | |
| TRAVIS, SEMPLER | ADDRESS ON FILE | | | | |
| TRAVIS, STOCKTON SR. | ADDRESS ON FILE | | | | |
| TRAVIS, SULLIVAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TRAVIS, VIRGINIA ELIZABETH | ADDRESS ON FILE | | | | |
| TRAVON REGAN | ADDRESS ON FILE | | | | |
| TRAVON, GARRETT | ADDRESS ON FILE | | | | |
| TRAVON, LANGFORD | ADDRESS ON FILE | | | | |
| TRAVON, SPRINGFIELD | ADDRESS ON FILE | | | | |
| TRAVONTA, PETERSON | ADDRESS ON FILE | | | | |
| TRAXLER, NICOLE | ADDRESS ON FILE | | | | |
| TRAYLOR, DONTEVIOUS J | ADDRESS ON FILE | | | | |
| TRAYLOR, SAVANNA N | ADDRESS ON FILE | | | | |
| TRAYON, HILL I | ADDRESS ON FILE | | | | |
| TRAYONNA GREEN | ADDRESS ON FILE | | | | |
| TRC GLOBAL MOBILITY INC | PO BOX 88309 | MILWAUKEE | WI | 53288 | |
| TRE, BOSTIC | ADDRESS ON FILE | | | | |
| TREACY, BRENDAN A | ADDRESS ON FILE | | | | |
| TREASTA WILBON | ADDRESS ON FILE | | | | |
| TREASURE BOYD | ADDRESS ON FILE | | | | |
| TREASURE HALLIBURTON | ADDRESS ON FILE | | | | |
| TREASURE, MALONEY | ADDRESS ON FILE | | | | |
| TREASURER , CHESTERFIELD | COUNTY, PO BOX 71111 | CHARLOTTE | NC | 282721111 | |
| TREASURER CHESTERFIE | PO BOX 26585 | RICHMOND | VA | 23285 | |
| TREASURER CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIESCHARLOTTE, NC 28272 | | | | |
| TREASURER- CITY OF CUDAHY | CITY OF CUDAHY TREASURER'S OFFICE, C/O JP MORGAN CHASE BANK, 29600 NETWORK PLACE | CHICAGO | IL | 60673 | |
| TREASURER CITY OF ROANOKE | PO BOX 1451 | ROANOKE | VA | 24007-1451 | |
| TREASURER OF ALLEGHENY COUNTY | ALLEGHENY COUNTY HEALTH DEPT., 955 RIVERMONT DRIVE | PITTSBURGH | PA | 152071347 | |
| TREASURER OF GUAM | PO BOX 884 | HAGATNA | GU | 96932 | |
| TREASURER OF LUCAS COUNTY | ONE GOVERNMENT CENTER #500 | TOLEDO | OH | 43604 | |
| TREASURER OF MONTGOMERY | 1430 DEKALB STREET, P.O. BOX 311 | NORRISTOWN | PA | 194040311 | |
| TREASURER OF ROANOKE COUNTY | F KEVIN HUTCHINS TREASURERPO BOX 791269 | BALTIMORE | MD | 21279-1269 | |
| TREASURER OF SPOTSYLVANIA COUNTY | PO BOX 9000 | SPOTSYLVANIA | VA | 22553 | |
| TREASURER OF STATE | OHIO DEPT OF TAXATION, PO BOX 16561 | COLUMBUS | OH | 432166561 | |
| TREASURER OF STATE O | DIV OF UNCLAIMED FUNDS77 S. HIGH STREET, 20TH FLOOR | COLUMBUS | OH | 43215 | |
| TREASURER OF THE STATE OF OHIO | 77 SOUTH HIGH STREET28TH FLOOROFFICE OF GRANTS & TAX INCENTIVES | COLUMBUS | OH | 43215 | |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION, 1300 E MAINT ST, 9TH FLR | RICHMOND | VA | 23219 | |
| TREASURER OF VIRGINIA, VIRGINIA DEPT. | OF AGRICULTURE AND CONSUMER SERVICES, PO BOX 430 | RICHMOND | VA | 232180430 | |
| TREASURER SPOTSYLVANIA COUNTY | P.O. BOX 9000SPOTSYLVANIA, VA 22553 | | | | |
| TREASURER STATE OF IOWA | TREASURER OF STATE, UNCLAIMED PROPERTY DIVISION, PO BOX 10430 | DES MOINES | IA | 503060430 | |
| TREASURER STATE OF MAINE | MAINE DEPT OF AGRICULTURE, 28 STATE HOUSE STATION | AUGUSTA | ME | 43330028 | |
| TREASURER STATE OF MAINE | OFFICE OF STATE TREASURER, 39 STATE HOUSE STATION | AUGUSTA | ME | 43330039 | |
| TREASURER STATE OF MAINE | P.O. BOX 9101 | AUGUSTA | ME | 04332-9101 | |
| TREASURER STATE OF NEW HAMSHIRE | STATE OF NEW HAMSHIRE TREASURY, ABONDED PROPERTY DIVISION, 25 CAPITOL STREET | CONCORD | NH | 33016312 | |
| TREASURER, CITY OF GRAND RAPIDS | PO BOX 109 | GRAND RAPIDS | MI | 49501-0109 | |
| TREASURER, CITY OF MEMPHIS | PO BOX 185 | MEMPHIS | TN | 381010185 | |
| TREASURER, LOWER MERION | TOWNSHIP, PO BOX 41505 | PHILADELPHIA | PA | 19101 | |
| TREASURER, STATE OF IOWA | IOWA DEPARTMENT OF REVENUE, PO BOX 10455 | DES MOINES | IA | 50306 | |
| TREASURER, STATE OF NEW JERSEY | NEW JERSEY DEPT OF COMMUNITY AFFAIRS, DIVISION OF FIRE SAFETY, REGISTRATION COMPLIANCE | TRENTON | NJ | 8625 | |
| TREASURER, STATE OF NEW JERSEY | STATE OF NEW JERSEY, DCA BFCE - DORES, PO BOX 663 | TRENTON | NJ | 86460663 | |
| TREASURER, VIRGINIA BEACH | 2401 COURT HOUSE DR | VIRGINIA BEACH | VA | 23456 | |
| TREASURER-UNCLAIMED | UNCLAIMED PROPERTY DIVISIONPO BOX 2478 | RICHMOND | VA | 23218 | |
| TREASURY STATE OF NJ | NJ DIVISION OF REVENUEPO BOX 308 | TRENTON | NJ | 8646 | |
| TREAT PLANET | DBA: TREAT PLANET 3159 RIDER TRAIL SOUTH | EARTH CITY | MO | 63045 | |
| TREAT TOP LLC (DRP) | MOLLY HANTEN, 360 SPRING STREET | SAINT PAUL | MN | 55102 | |
| TRECKER, BONNIE S | ADDRESS ON FILE | | | | |
| TRECKO, WOODARD | ADDRESS ON FILE | | | | |
| TREDYFFRIN TOWNSHIP | 1100 DUPORTAIL ROAD | BERWYN | PA | 19312 | |
| TREECO ELWOOD LIMITE | 10 E PALISADE AVENUE | ENGLEWOOD | NJ | 7631 | |
| TREEFROG USA, INC (DRP) | LISA KELECHAVA, 234 MORRELL ROAD , #314 | KNOXVILLE | TN | 37919 | |
| TREFRY, REBECCA | ADDRESS ON FILE | | | | |
| TREJYN, CALLAHAN | ADDRESS ON FILE | | | | |
| TREK POWER INC | 17890 CASTLETON ST #265 | CITY OF INDUSTRY | CA | 91748 | |
| TREKESHA RAINEY | ADDRESS ON FILE | | | | |
| TRELEASE, JAMIE J | ADDRESS ON FILE | | | | |
| TREMAYNE MOON | ADDRESS ON FILE | | | | |
| TREMAYNE STREETY | ADDRESS ON FILE | | | | |
| TREMBLE, TIM | ADDRESS ON FILE | | | | |
| TREMOND BURTS | ADDRESS ON FILE | | | | |
| TREMOND, ROBINSON | ADDRESS ON FILE | | | | |
| TREMONT, SELLERS | ADDRESS ON FILE | | | | |
| TRENAE JONES | ADDRESS ON FILE | | | | |
| TRENAY KELLY | ADDRESS ON FILE | | | | |
| TRENCH, ROBERT W | ADDRESS ON FILE | | | | |
| TRENDEN, GOODSON | ADDRESS ON FILE | | | | |
| TRENECE HOUSTON | ADDRESS ON FILE | | | | |
| TRENGA, JOCELYN | ADDRESS ON FILE | | | | |
| TRENICA FELTON | ADDRESS ON FILE | | | | |
| TRENT GREEN | ADDRESS ON FILE | | | | |
| TRENT SERVICES INC/ROTO ROOTER | PO BOX 470 | OPELIKA | AL | 36803 | |
| TRENT, ASHER | ADDRESS ON FILE | | | | |
| TRENT, FOSTER | ADDRESS ON FILE | | | | |
| TRENT, MARIA CHRISTINA | ADDRESS ON FILE | | | | |
| TRENT, WILLIAM V | ADDRESS ON FILE | | | | |
| TRENTAVIOUS, HARRIS | ADDRESS ON FILE | | | | |
| TRENTO, LOUIS M | ADDRESS ON FILE | | | | |
| TRENTON, CAUDLE | ADDRESS ON FILE | | | | |
| TRENTON, GOODLETT | ADDRESS ON FILE | | | | |
| TRENTON, PELKEY | ADDRESS ON FILE | | | | |
| TRENTON, VANN | ADDRESS ON FILE | | | | |
| TRENTUS, MARSHALL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TREOHNTAE, HATTER | ADDRESS ON FILE | | | | |
| TREPKA, FRANK ALLEN | ADDRESS ON FILE | | | | |
| TREQUAN MCGEE | ADDRESS ON FILE | | | | |
| TREQUAN, LIU | ADDRESS ON FILE | | | | |
| TRESHAUN BAGBY | ADDRESS ON FILE | | | | |
| TRESHAWN, BLAKNEY | ADDRESS ON FILE | | | | |
| TRE-SHAWN, LAWSON | ADDRESS ON FILE | | | | |
| TRESOR JACKSON | ADDRESS ON FILE | | | | |
| TRESSA PAGE-GREENE | ADDRESS ON FILE | | | | |
| TRESSLER & ASSOCIATES, PLLC | 212 N CASTLE HEIGHTS AVE | LEBANON | TN | 37087 | |
| TREVA GRANT | ADDRESS ON FILE | | | | |
| TREVAUGHN, GARDNER | ADDRESS ON FILE | | | | |
| TREVAUGHN, MOSES | ADDRESS ON FILE | | | | |
| TREVEL, MCMICKEL | ADDRESS ON FILE | | | | |
| TREVELL, MALONE | ADDRESS ON FILE | | | | |
| TREVER, ROBBINS | ADDRESS ON FILE | | | | |
| TREVIGNE, JODY N | ADDRESS ON FILE | | | | |
| TREVINEE EDMONDS | ADDRESS ON FILE | | | | |
| TREVINO, ALEJANDRA | ADDRESS ON FILE | | | | |
| TREVINO, ERIC A | ADDRESS ON FILE | | | | |
| TREVINO, KAZZANDRA K | ADDRESS ON FILE | | | | |
| TREVINO, MICAELA ELISSETCHE | ADDRESS ON FILE | | | | |
| TREVINO, STEVEN D | ADDRESS ON FILE | | | | |
| TREVION CUNNINGHAM | ADDRESS ON FILE | | | | |
| TREVION JOHNSON-BELL | ADDRESS ON FILE | | | | |
| TREVION, JOHNSON-BELL | ADDRESS ON FILE | | | | |
| TREVON, EARLY | ADDRESS ON FILE | | | | |
| TREVON, JONES | ADDRESS ON FILE | | | | |
| TREVONTI, NICHOLS | ADDRESS ON FILE | | | | |
| TREVOR MCCOY | ADDRESS ON FILE | | | | |
| TREVOR NELSON | ADDRESS ON FILE | | | | |
| TREVOR SHEEHAN | ADDRESS ON FILE | | | | |
| TREVOR, CASHMERE | ADDRESS ON FILE | | | | |
| TREVOR, EBODAGHE | ADDRESS ON FILE | | | | |
| TREVOR, FOLEY | ADDRESS ON FILE | | | | |
| TREVOR, GUTHRIE | ADDRESS ON FILE | | | | |
| TREVOR, HARRIS | ADDRESS ON FILE | | | | |
| TREVOR, HAYES | ADDRESS ON FILE | | | | |
| TREVOR, HUNTER | ADDRESS ON FILE | | | | |
| TREVOR, MEINECKE | ADDRESS ON FILE | | | | |
| TREVOR, PELLEGRINO | ADDRESS ON FILE | | | | |
| TREVOR, RAUE | ADDRESS ON FILE | | | | |
| TREVOR, WILLIAMS | ADDRESS ON FILE | | | | |
| TREY, ANDERSON | ADDRESS ON FILE | | | | |
| TREY, HATCHER | ADDRESS ON FILE | | | | |
| TREY, HICKS | ADDRESS ON FILE | | | | |
| TREY, JONES | ADDRESS ON FILE | | | | |
| TREY, KINSEY | ADDRESS ON FILE | | | | |
| TREY, LORENZINI | ADDRESS ON FILE | | | | |
| TREY, SCOTT | ADDRESS ON FILE | | | | |
| TREY, TORRENCE | ADDRESS ON FILE | | | | |
| TREY, WILLIAMS | ADDRESS ON FILE | | | | |
| TREYCE, JONES | ADDRESS ON FILE | | | | |
| TREYONNA SMOTHERS | ADDRESS ON FILE | | | | |
| TREYVON, CORNISH | ADDRESS ON FILE | | | | |
| TRG SERVICES INC | 16700 CLEVELAND ROAD | GRANGER | IN | 46530 | |
| TRI C WINDOW CLEANIN | DBA: TRI-C WINDOW CLEANING427 MAPLEWOOD DRIVE | WILLOWICK | OH | 44095 | |
| TRI NGUYEN | ADDRESS ON FILE | | | | |
| TRIANGLE ENTERPRISES, INC | 3630 CAIRO ROAD | PADUCAH | KY | 42001 | |
| TRIANGLE SIGN & SERVICES LLC | 11 AZAR COURT | BALTIMORE | MD | 21227 | |
| TRIB GROUP | 2775 CRUSE RD, STE 2401 | LAWRENCEVILLE | GA | 30044 | |
| TRIBAL NUTRITION LLC | JON AMES, 8275 SOUTH EASTERN AVENUE, SUITE #8 | LAS VEGAS | NV | 89123 | |
| TRIBUNE 365 NATIONAL GROUP | 14891 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0148 | |
| TRIBUNE PUBLISHING COMPANY, LLC (HARTFORD COURANT) | 14839 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| TRIBUNE STAR PUBLISHING CO | P O BOX 149 | TERRE HAUTE | IN | 47808 | |
| TRICARICO ARCHITECTURE AND DESIGN PC | 502 VALLEY ROAD | WAYNE | NJ | 07470 | |
| TRICIA EDWARDS | ADDRESS ON FILE | | | | |
| TRICIA FORD | ADDRESS ON FILE | | | | |
| TRICIA PRATT | ADDRESS ON FILE | | | | |
| TRICIA VASQUEZ | ADDRESS ON FILE | | | | |
| TRI-COUNTY BOARD-UP & GLASS REPAIR / CHARLES GIORDANO | 5813 S MERRIMAC AVE | CHICAGO | IL | 60638 | |
| TRI-COUNTY ELECTRIC COOPERATIVE/TX | 200 BAILEY RANCH RDALEDO, TX 76008 | | | | |
| TRIDE HOLDINGS LLC | 1124 KANE CONCOURSE | BAY HARBOR ISLANDS | FL | 33154 | |
| TRIDENT BRANDS INC | MID SERVER, 200 S. EXECUTIVE DR, SUITE 101 | BROOKFIELD | WI | 53005 | |
| TRIFILETTI, ISABELLA ROSE | ADDRESS ON FILE | | | | |
| TRIGG, JOSHUA WILLIAM | ADDRESS ON FILE | | | | |
| TRIGG, KATHERINE LOUISE | ADDRESS ON FILE | | | | |
| TRIGG, MACKENZIE RAE | ADDRESS ON FILE | | | | |
| TRIKIESHA REVIS | ADDRESS ON FILE | | | | |
| TRIMARK SS KEMP | DBA TRIMARKPO BOX 536326 | PITTSBURGH | PA | 15253 | |
| TRIMBLE MAPS | 1 INDEPENDENCE WAY STE 400 | PRINCETON | NJ | 08540 | |
| TRIMBLE, AMANDA GAYLYNN | ADDRESS ON FILE | | | | |
| TRIMBLE, JOURNEE R. | ADDRESS ON FILE | | | | |
| TRIMBLE-HILL, ASHLEY M | ADDRESS ON FILE | | | | |
| TRINA FAVORITE | ADDRESS ON FILE | | | | |
| TRINA HOGANS | ADDRESS ON FILE | | | | |
| TRINA HUBBARD | ADDRESS ON FILE | | | | |
| TRINA LOCKHEART | ADDRESS ON FILE | | | | |
| TRINA MITCHELL | ADDRESS ON FILE | | | | |
| TRINACE COUSIN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TRINDETIE HARRISON | ADDRESS ON FILE | | | | |
| TRINDLE RUN LLC | BENNETT WILLIAMS REALTY LLC, 3528 CONCORD ROAD | YORK | PA | 17402 | |
| TRINETTE ESSMAN | ADDRESS ON FILE | | | | |
| TRINIDAD ROBERT GONZALES | 6203 HUNTERS BEND | ALVIN | TX | 77511 | |
| TRINIDAD, JENNIFER M | ADDRESS ON FILE | | | | |
| TRINIDAD, JUAN | ADDRESS ON FILE | | | | |
| TRINIDAD, RAMIREZ | ADDRESS ON FILE | | | | |
| TRINIQUA, YOUNG | ADDRESS ON FILE | | | | |
| TRINITY BURT | ADDRESS ON FILE | | | | |
| TRINITY CONTRACTORS, LLC. | 561 SIMMONS DRIVE | TRUSSVILLE | AL | 35173 | |
| TRINITY DOOR SYSTEMS, INC. | P.O. BOX 61 | COLUMBIANA | OH | 44408 | |
| TRINITY HEALTH AT HO | 20555 VICTOR PARKWAY | LIVONIA | MI | 48152 | |
| TRINITY PROPERTIES, LLC | PO BOX 445 | RAYMOND | ME | 4071 | |
| TRINITY, HANNAH | ADDRESS ON FILE | | | | |
| TRINITY, HARRIS | ADDRESS ON FILE | | | | |
| TRINITY, SHERMAN | ADDRESS ON FILE | | | | |
| TRINTECH INC | PO BOX 734950 | DALLAS | TX | 75373 | |
| TRIO SIGNS INC | 2204 FT CAMPBELL BLVD | HOPKINSVILLE | KY | 42240 | |
| TRIONA TOLER | ADDRESS ON FILE | | | | |
| TRIP NORTH AMERICA INC. | DANIEL KHOURY, 667 MADISON AVE 19TH FLOOR | NEW YORK | NY | 10065 | |
| TRIPATHY, ANUPAMA | ADDRESS ON FILE | | | | |
| TRIPLE A FIRE PROTECTION, INC | PO BOX 1037 | SEMMES | AL | 36575 | |
| TRIPLE BAR KENDIG SQUARE, LLC | HELEN LATCHFORD, 224 ST. CHARLES WAY, SUITE 290 | YORK | PA | 17402 | |
| TRIPLE BAR LL 4394 | 224 ST CHARLES WAY SUITE 290 | YORK | PA | 17402 | |
| TRIPLE D SECURITY CORPORATION | PO BOX 2346 | VICTORIA | TX | 77902-2346 | |
| TRIPLE LEAF TEA | JANELL TAN, 1564 ROLLINS ROAD, SUITE 1 | BURLINGAME | CA | 94010 | |
| TRIPLE M LAWNCARE | 5525 UNION SCHOOL RD | DECATUR | IL | 62522 | |
| TRIPLE M PARTNERSHIP LTD | PO BOX 2550 | VICTORIA | TX | 77902-2550 | |
| TRIPLE P RTS, LLC | 300 N. LASALLE DR. STE 1420 | CHICAGO | IL | 60654 | |
| TRIPLINE, JOHN W | ADDRESS ON FILE | | | | |
| TRIPP, TREVAR Z | ADDRESS ON FILE | | | | |
| TRIRIVER WATER | P. O. BOX 63060CHARLOTTE, NC 28263-3060 | | | | |
| TRISH WILLIAMS | ADDRESS ON FILE | | | | |
| TRISHA BECTON | ADDRESS ON FILE | | | | |
| TRISHA CUADRADO | ADDRESS ON FILE | | | | |
| TRISHA FOWLER | ADDRESS ON FILE | | | | |
| TRISHON, CALDWELL | ADDRESS ON FILE | | | | |
| TRISTA FREEMAN | ADDRESS ON FILE | | | | |
| TRISTA MITCHELL | ADDRESS ON FILE | | | | |
| TRISTAN LEACH | ADDRESS ON FILE | | | | |
| TRISTAN MASSEY | ADDRESS ON FILE | | | | |
| TRISTAN, GRANT | ADDRESS ON FILE | | | | |
| TRISTAN, JEFFERSON-LYONS | ADDRESS ON FILE | | | | |
| TRI-STAR COMPANIES, INC | P.O. DRAWER 1549 | BATESVILLE | MS | 38606 | |
| TRISTAR DOCUMENT SHREDDING | PO BOX 7266 | CONROE | TX | 77306 | |
| TRISTAR VET/DIR ANI | 554 S ALLEN ST | BOYD | TX | 76023 | |
| TRISTEN, JONGELING HAMM | ADDRESS ON FILE | | | | |
| TRISTIN, BUSH | ADDRESS ON FILE | | | | |
| TRISTIN, FULLER | ADDRESS ON FILE | | | | |
| TRISTIN, SOSSAMAN | ADDRESS ON FILE | | | | |
| TRISTON, JOHNSON | ADDRESS ON FILE | | | | |
| TRITON CLEANING CORP | 10620 WIDMER RD | LENEXA | KS | 66215 | |
| TRIUMPH SOLUTION PARTNERS LLC | 40267 N REGINA RD | ANTIOCH | IL | 60002 | |
| TRM VENTURE REAL ESTATE, LLC | 2409 WEST 104TH STREET | CHICAGO | IL | 60655 | |
| TRM VENTURES REAL ESTATE, LLC | C/O FIRST IN REALTY EXECUTIVES, INC, 2409 WEST 104TH STREET | CHICAGO | IL | 60655 | |
| TROCHE, ALVIN T | ADDRESS ON FILE | | | | |
| TROFINOFF, LUKE D | ADDRESS ON FILE | | | | |
| TROMBLEY, KAYLA M. | ADDRESS ON FILE | | | | |
| TROMP, LAMONT | ADDRESS ON FILE | | | | |
| TRONISHA COLBERT | ADDRESS ON FILE | | | | |
| TROPICAL SNO | TROPICAL SNO601 EAST 2ND | SEYMOUR | IN | 47274 | |
| TROSCLAIR, MARY N | ADDRESS ON FILE | | | | |
| TROST, COREY W | ADDRESS ON FILE | | | | |
| TROSTERUD, COLLIN E | ADDRESS ON FILE | | | | |
| TROTT, MICHELLE | ADDRESS ON FILE | | | | |
| TROTTER, JADEN | ADDRESS ON FILE | | | | |
| TROUBITCH, VITHAN | ADDRESS ON FILE | | | | |
| TROUP, BRANDON MICHAEL | ADDRESS ON FILE | | | | |
| TROUPE, JERRY | ADDRESS ON FILE | | | | |
| TROUSDALE, SAVANNAH JANE | ADDRESS ON FILE | | | | |
| TROUT, AUBRIE SALOME | ADDRESS ON FILE | | | | |
| TROUT, VICTORIA L. | ADDRESS ON FILE | | | | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | PO BOX 933652 | ATLANTA | GA | 31193 | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP-ATLANTA | 600 PEACHTREE ST NE SUITE 3000 | ATLANTA | GA | 30308 | |
| TROUTMAN SANDERS LLP | P.O. BOX 933652 | ATLANTA | GA | 31193-3652 | |
| TROUTMAN, LUKE | ADDRESS ON FILE | | | | |
| TROUTMAN, MEGHAN W | ADDRESS ON FILE | | | | |
| TROVE BRANDS, LLC | JEFF LARSON, 250 SOUTH 850 EAST | LEHI | UT | 84043 | |
| TROWBRIDGE, CHRISTIAN E. | ADDRESS ON FILE | | | | |
| TROWBRIDGE, LILLIAN EMMA DE VRIES | ADDRESS ON FILE | | | | |
| TROXELL, ELLA | ADDRESS ON FILE | | | | |
| TROY ADDISON | ADDRESS ON FILE | | | | |
| TROY BRAUNSCHAIDEL | ADDRESS ON FILE | | | | |
| TROY JACKSON | ADDRESS ON FILE | | | | |
| TROY JOHNSON | ADDRESS ON FILE | | | | |
| TROY KULL | ADDRESS ON FILE | | | | |
| TROY LYNN | ADDRESS ON FILE | | | | |
| TROY MCCLELLAND | ADDRESS ON FILE | | | | |
| TROY PUBLICATIONS | PO BOX 2080 | SELMA | AL | 36702 | |
| TROY WALLS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TROY, BELL JR. | ADDRESS ON FILE | | | | |
| TROY, BISCHOFF | ADDRESS ON FILE | | | | |
| TROY, BROOMFIELD JR. | ADDRESS ON FILE | | | | |
| TROY, DAVIS | ADDRESS ON FILE | | | | |
| TROY, LADD | ADDRESS ON FILE | | | | |
| TROY, MARTIN | ADDRESS ON FILE | | | | |
| TROY, MONTGOMERY | ADDRESS ON FILE | | | | |
| TROY, O'NEIL | ADDRESS ON FILE | | | | |
| TROY, ROBERTSON | ADDRESS ON FILE | | | | |
| TROY, WILLIAMS | ADDRESS ON FILE | | | | |
| TROYER, SOPHIE G | ADDRESS ON FILE | | | | |
| TROYK PRINTING CORPORATION (MKTG) | ERIC TROYK, 9980 S. OAKWOOD PARK DRIVE | FRANKLIN | WI | 53132 | |
| TROZZI, STEFANIE | ADDRESS ON FILE | | | | |
| TRP COMPANY, INC | TOM POMINVILLE, 1575 DELUCCHI LANE, 208 | RENO | NV | 89502 | |
| TRUAX, MATTHEW T | ADDRESS ON FILE | | | | |
| TRUBY, ALEXANDRA MICHELLE | ADDRESS ON FILE | | | | |
| TRUDEAU, MATTHEW C | ADDRESS ON FILE | | | | |
| TRUE FABRICATIONS | KAREN BAKER, 1055 N 38TH STREET | SEATTLE | WA | 98103 | |
| TRUE GRACE NUTRITION, LLC | BRIAN HALL, N22W27847 EDGEWATER DR. STE C | PEWAUKEE | WI | 53072 | |
| TRUE INC | 217 EAST 70TH STREET, #1517 | NEW YORK | NY | 10021 | |
| TRUE SOURCE, LLC | PO BOX 953509 | SAINT LOUIS | MO | 63195 | |
| TRUE SPIRIT BEVERAGE COMPANY | RODOLFO ALDANA, 5151 E BROADWAY BLVD, SUITE 1600 | TUCSON | AZ | 85711 | |
| TRUE WISDOM MINISTRIES | ADDRESS ON FILE | | | | |
| TRUE, ASHLEE A | ADDRESS ON FILE | | | | |
| TRUENEIA WHITSEY | ADDRESS ON FILE | | | | |
| TRUERISE LLC | 4 SPRINGBRIAR LANE | BALTIMORE | MD | 21208 | |
| TRUGREEN LIMITED PAR | PO BOX 9001033 | LOUISVILLE | KY | 40290 | |
| TRUGREEN PROCESSING | PO BOX 78611 | PHOENIX | AZ | 85062 | |
| TRUIST BANK | 214 NORTH TRYON STREET | CHARLOTTE | NC | 28202 | |
| TRUITT, MATTHEW J | ADDRESS ON FILE | | | | |
| TRUJILLO, ALEXANDRA | ADDRESS ON FILE | | | | |
| TRUJILLO, DI'ANGELO | ADDRESS ON FILE | | | | |
| TRUJILLO, JOSE D | ADDRESS ON FILE | | | | |
| TRUJILLO, JULIAN A | ADDRESS ON FILE | | | | |
| TRUJILLO, SAMUEL A | ADDRESS ON FILE | | | | |
| TRUJILLO, TYLOR GABRILLE | ADDRESS ON FILE | | | | |
| TRUK PLEASE | 1 TIMBER VALLEY COVE | LITTLE ROCK | AR | 72204 | |
| TRULA MILES | ADDRESS ON FILE | | | | |
| TRULIFE DISTRIBUTION (DRP) | BRIAN GOULD, 401 E. LAS OLAS BLVD #1400 | FORT LAUDERDALE | FL | 33301 | |
| TRUMAN, ANGEL MARIE | ADDRESS ON FILE | | | | |
| TRUMBLE, MELISSA MARIE | ADDRESS ON FILE | | | | |
| TRUMBULL COUNTY TREA | ATTN CATHY160 HIGH STREET | WARREN | OH | 44481 | |
| TRUMBULL COUNTY WATER & SEWER DEPT. | 842 YOUNGSTOWN KINGSVILLE RD NE, VIENNA | | | | |
| TRUONG, PHUONG M | ADDRESS ON FILE | | | | |
| TRUSE PLAZA LLC | 744 S WHITE STATION ROAD | MEMPHIS | TN | 38117 | |
| TRUSE PLAZA LLCC/O FOGELMAN INVESTMENT COMPANY | 744 SOUTH WHITE STATION ROAD | MEMPHIS | TN | 38117 | |
| TRUSS GREENWOOD IN LLC | 1798 FREBIS AVENUE | COLUMBUS | OH | 43206 | |
| TRUSSVILLE GAS AND WATER | P.O. BOX 836TRUSSVILLE, AL 35173 | | | | |
| TRUSTED JOURNEY | DBA TRUSTED JOURNEY12521 ISLAND RD | GRAFTON | OH | 44044 | |
| TRUSTED TECH TEAM, LLC | 5171 CALIFORNIA AVE #250 | IRVINE | CA | 92617 | |
| TRUSTIN, DUFFY | ADDRESS ON FILE | | | | |
| TRUSTY, KIARA | ADDRESS ON FILE | | | | |
| TRUSZKOWSKI, STACIE L. | ADDRESS ON FILE | | | | |
| TRUTH BAR LLC | MARILYNN MARTIN, 10470 PROGRESS WAY- SUITE #105 | PARKER | CO | 80134 | |
| TRYANOWSKI, AVA ROSE | ADDRESS ON FILE | | | | |
| TRYANOWSKI, KYLA JADE | ADDRESS ON FILE | | | | |
| TRYBEND, NAOMI B | ADDRESS ON FILE | | | | |
| TRYON, ELIZABETH R | ADDRESS ON FILE | | | | |
| TSAFAS, JENNIFER L. | ADDRESS ON FILE | | | | |
| TSAI, RACHEL FAITH | ADDRESS ON FILE | | | | |
| TSANGAROULI, MASON Z | ADDRESS ON FILE | | | | |
| TSEDAY, DAGNE | ADDRESS ON FILE | | | | |
| TSHWALANE MILE | ADDRESS ON FILE | | | | |
| TSIGONIA PAINT SALES OF | 464 COMMUNIPAW AVE. | JERSEY CITY | NJ | 7304 | |
| TSIMAFEYEU, YURY A | ADDRESS ON FILE | | | | |
| TSO WINCHESTER STATION LP | C/O THE SIMPSON ORGANIZATION INC, ATTN: A BOYD SIMPSON, 1170 PEACHTREE STREET SUITE 2000 | ATLANTA | GA | 30309 | |
| TSO WINCHESTER STATION, LP | 1170 PEACHTREE STREET, SUITE 2000 | ATLANTA | GA | 30309 | |
| TSR CONSULTING SERVICES, INC. | 400 OSER AVENUE, SUITE 150 | HAUPPAUGE | NY | 11788 | |
| TSRC INC | PO BOX 791416 | BALTIMORE | MD | 212791416 | |
| TSS ENTERPRISES INC | 2827 E LLLINI ST | PHOENIX | AZ | 85040 | |
| TSVIRA, VIKTORIIA | ADDRESS ON FILE | | | | |
| TT MT LL 440S | PO BOX 25097 | TAMPA | FL | 33622 | |
| TT MT. AIRY, LLC | TENING NIANG, 8405 GREENSBORO DRIVE, SUITE 830 | MCLEAN | VA | 22102 | |
| TTR SHIPPING/ TAYLOR TEAM | 4945 SCARLET LANE #9 | STOW | OH | 44224 | |
| TUBB, MICHAEL RAY | ADDRESS ON FILE | | | | |
| TUCCI, ALEXANDRA LYNN | ADDRESS ON FILE | | | | |
| TUCCI, MYA GRACE CANDA | ADDRESS ON FILE | | | | |
| TUCCI, TONYA | ADDRESS ON FILE | | | | |
| TUCHOLSKI, AMBER L | ADDRESS ON FILE | | | | |
| TUCK, JEFFREY C. | ADDRESS ON FILE | | | | |
| TUCKER, AMELIYA S'RAH | ADDRESS ON FILE | | | | |
| TUCKER, BROOKE LYNN MARIE | ADDRESS ON FILE | | | | |
| TUCKER, BYRON PATRELL | ADDRESS ON FILE | | | | |
| TUCKER, CAMERON R | ADDRESS ON FILE | | | | |
| TUCKER, CEISEAN J | ADDRESS ON FILE | | | | |
| TUCKER, COURTNEY L | ADDRESS ON FILE | | | | |
| TUCKER, DARRELL MALIIK | ADDRESS ON FILE | | | | |
| TUCKER, EDIZAH SHANELL | ADDRESS ON FILE | | | | |
| TUCKER, ELLA R | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TUCKER, GARRETT E | ADDRESS ON FILE | | | | |
| TUCKER, JALEN T | ADDRESS ON FILE | | | | |
| TUCKER, JOHN M | ADDRESS ON FILE | | | | |
| TUCKER, KEVIN R | ADDRESS ON FILE | | | | |
| TUCKER, KREAMER | ADDRESS ON FILE | | | | |
| TUCKER, LAUREL B | ADDRESS ON FILE | | | | |
| TUCKER, MARY T | ADDRESS ON FILE | | | | |
| TUCKER, MICHEALA C | ADDRESS ON FILE | | | | |
| TUCKER, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| TUCKER, RAPHAEL R | ADDRESS ON FILE | | | | |
| TUCKER, SCOTT | ADDRESS ON FILE | | | | |
| TUCKER, SIANNA GODDESS | ADDRESS ON FILE | | | | |
| TUCKER, TOM | ADDRESS ON FILE | | | | |
| TUCKER, TREVIN N | ADDRESS ON FILE | | | | |
| TUCSON ELECTRIC POWER COMPANY | P.O. BOX 5171HARLAN, IA 51593-0671 | | | | |
| TUCSON POLICE DEPARTMENT/ALARM UNIT | 1310 W MIRACLE MILE | TUCSON | AZ | 85705 | |
| TUCSON SPEEDWAY SQUARE LLC | ROMANO REAL ESTATE CORPORATEION3900 E VIA PALOMITA | TUCSON | AZ | 85718 | |
| TUDOR, JILL S | ADDRESS ON FILE | | | | |
| TUESDAY MORNING, INC. | 6250 LBJ FREEWAY | DALLAS | TX | 75240 | |
| TUEWANA ROBINSON DAVIS WATKINS | ADDRESS ON FILE | | | | |
| TUFANO, JOEY LAUREL | ADDRESS ON FILE | | | | |
| TUFFORD, DAWN RENEE | ADDRESS ON FILE | | | | |
| TUG JACKSON | ADDRESS ON FILE | | | | |
| TUHMAHN CAMPBELL | ADDRESS ON FILE | | | | |
| TUKEI, KEVIN O | ADDRESS ON FILE | | | | |
| TUKESHA BRADBY | ADDRESS ON FILE | | | | |
| TUKUANDA LEWIS | ADDRESS ON FILE | | | | |
| TULANI LEE | ADDRESS ON FILE | | | | |
| TULARE CO. ENVIROMENTAL HEALTH | 5957 SOUTH MOONEY BLVD. | VISALIA | CA | 93277 | |
| TULARE COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| TULARE COUNTY CLERK | 221 S MOONEY BLVD, ROOM 105 | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | 221 S MOONEY BLVD, ROOM 104-E | VISALIA | CA | 932914593 | |
| TULIFAU, PIERRE-FA'AEA T | ADDRESS ON FILE | | | | |
| TULLER, RYLEE B. | ADDRESS ON FILE | | | | |
| TULLIO, MATTHEW ROBERT | ADDRESS ON FILE | | | | |
| TULLIS, MYLES MEKHI FOXX | ADDRESS ON FILE | | | | |
| TULLIUS, CHLOE BLUE GEORGIA | ADDRESS ON FILE | | | | |
| TULLOCH, ANDREW JAMES | ADDRESS ON FILE | | | | |
| TULPEHOCKEN SPRING W | GLEN SUMMIT SPRING WATERP.O. BOX 129 | MOUNTAIN TOP | PA | 18707 | |
| TULSA COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| TUMADA, MONA MARYELLE P. | ADDRESS ON FILE | | | | |
| TUMAINI CAKUPEWA | ADDRESS ON FILE | | | | |
| TUMBRY, CADENCE ELITA | ADDRESS ON FILE | | | | |
| TUMBRY, JADE T. | ADDRESS ON FILE | | | | |
| TUMON BAY RESORT & SPA LLC | PO BOX 515142 | LOS ANGELES | CA | 90051-5142 | |
| TUNIN, ADRIANA ROSE | ADDRESS ON FILE | | | | |
| TUNSTALL, CASH A | ADDRESS ON FILE | | | | |
| TUNTRA MATHEWS | ADDRESS ON FILE | | | | |
| TUNYA MARTIN | ADDRESS ON FILE | | | | |
| TUOHY, SARA ASHLEIGH | ADDRESS ON FILE | | | | |
| TUPCHIK, IRINA VIKTOROVNA | ADDRESS ON FILE | | | | |
| TUPCIAUSKAS, SHELBY | ADDRESS ON FILE | | | | |
| TURCHETTA, CHRISTOPHER J. | ADDRESS ON FILE | | | | |
| TURCIOS, WILLIAM JOMAR | ADDRESS ON FILE | | | | |
| TURFWAY BACELINE, LLC | 511 BROADWAY | DENVER | CO | 80203 | |
| TURGEON, STONE B | ADDRESS ON FILE | | | | |
| TURIZO, ZIYADA | ADDRESS ON FILE | | | | |
| TURKEY CREEK HOLDINGS, LLC | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | |
| TURLEY, JALYNN A | ADDRESS ON FILE | | | | |
| TURN KEY ELECTRICAL LLC | 3056 DIXIE AVE SUITE A | GRANDVILLE | MI | 49418 | |
| TURNER ENTERPRISE, LLC | 5778 STELL HORN ROAD | FORT WAYNE | IN | 46815 | |
| TURNER LANDSCAPING INC | PO BOX 2190 | LITHONIA | GA | 30058 | |
| TURNER, BENJAMIN | ADDRESS ON FILE | | | | |
| TURNER, BRAD L | ADDRESS ON FILE | | | | |
| TURNER, BUSH | ADDRESS ON FILE | | | | |
| TURNER, CAITLIN ELAINE | ADDRESS ON FILE | | | | |
| TURNER, CAMERON DANIEL | ADDRESS ON FILE | | | | |
| TURNER, DARRELL S | ADDRESS ON FILE | | | | |
| TURNER, DYLAN V | ADDRESS ON FILE | | | | |
| TURNER, ERIN P | ADDRESS ON FILE | | | | |
| TURNER, ISIA N | ADDRESS ON FILE | | | | |
| TURNER, JAILEN K | ADDRESS ON FILE | | | | |
| TURNER, JAQUARI | ADDRESS ON FILE | | | | |
| TURNER, JOSHUA M | ADDRESS ON FILE | | | | |
| TURNER, JULIA KARIN | ADDRESS ON FILE | | | | |
| TURNER, PAYLA | ADDRESS ON FILE | | | | |
| TURNER, PETER M | ADDRESS ON FILE | | | | |
| TURNER, RACHAEL D | ADDRESS ON FILE | | | | |
| TURNER, RUSSELL | ADDRESS ON FILE | | | | |
| TURNER, SARA GWENDOLYN | ADDRESS ON FILE | | | | |
| TURNER, THOMAS L | ADDRESS ON FILE | | | | |
| TURNER, VICTORIA | ADDRESS ON FILE | | | | |
| TURNERSVILLE LANDING LP | 100 FRONT STREET, SUITE 560, CARLINO COMMERCIAL DEVELOPMENT | CONSHOHOCKEN | PA | 19428 | |
| TURNERSVILLE LANDING, LP | 100 FRONT STREET, SUITE 506 | CONSHOHOCKEN | PA | 19428 | |
| TURNIPSEED, KANDRA AMANDA | ADDRESS ON FILE | | | | |
| TURNMIRE, WALTER D | ADDRESS ON FILE | | | | |
| TURPIN, ROBERT A | ADDRESS ON FILE | | | | |
| TURRIN, SAMUEL A | ADDRESS ON FILE | | | | |
| TURRUBIATES, ADAM N | ADDRESS ON FILE | | | | |
| TURSKY, COLIN R | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TURTLE ROCK LLC | 231 WILLOW STREET | YARMOUTHPORT | MA | 02675 | |
| TURTURRO, MICHAEL | ADDRESS ON FILE | | | | |
| TUSCALOOSA COUNTY LICENSE COMMISSIONER | PO BOX 020737 | TUSCALOOSA | AL | 35402 | |
| TUSCALOOSA COUNTY REVENUE COMMISSION | ADDRESS UNKNOWN | | | | |
| TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVE, ROOM 124 | TUSCALOOSA | AL | 354011891 | |
| TUSCALOOSA NEWS | PO BOX 631247 | CINCINNATI | OH | 45263 | |
| TUSCANY TOWN CENTER MANAGEMENT LLC | 7420 GOLDEN POND, SUITE 100 | ARMARILLO | TX | 79121 | |
| TUSKATELLA LLC | PO BOX 5544 | ORANGE | CA | 928635544 | |
| TUSSEY, GRETCHEN ANNE | ADDRESS ON FILE | | | | |
| TUSTIN, BRANDON | ADDRESS ON FILE | | | | |
| TUTTLE, MELISSA | ADDRESS ON FILE | | | | |
| TUTTLE, ROBERT S | ADDRESS ON FILE | | | | |
| TUTUVANU, MASON S | ADDRESS ON FILE | | | | |
| TUWANDA RUSS | ADDRESS ON FILE | | | | |
| TUWANNA ALLISON | ADDRESS ON FILE | | | | |
| TUWANNA BROWN | ADDRESS ON FILE | | | | |
| TV CENTER ELECTRONICS | 3200 PALM BEACH BLVD | FT MYERS | FL | 33916 | |
| TVS & ASSOCIATES (CHARLESTON), LLC | 1620 SCOTT AVENUE | CHARLOTTE | NC | 28203 | |
| TVS & ASSOCIATES (CHARLESTONE) LLC | C/O THE CHAMBERS GROUP, 1620 SCOTT AVE. | CHARLOTTE | NC | 28203 | |
| TVWD/CWS | P.O. BOX 4780PORTLAND, OR 97208-4780 | | | | |
| TWAINE JONES | ADDRESS ON FILE | | | | |
| TWANA THOMPSON | ADDRESS ON FILE | | | | |
| TWANDA FASON | ADDRESS ON FILE | | | | |
| TWANDA FERRELL | ADDRESS ON FILE | | | | |
| TWARDOWSKI, APRYL M | ADDRESS ON FILE | | | | |
| TWARGOSKI, KAYLA M | ADDRESS ON FILE | | | | |
| TWAROGOWSKI, VIVIAN ROSE | ADDRESS ON FILE | | | | |
| TWAYNIS, ROYAL | ADDRESS ON FILE | | | | |
| TWEEDIE, ELLIANA JEAN | ADDRESS ON FILE | | | | |
| TWILA FIELDS | ADDRESS ON FILE | | | | |
| TWILA MITCHELL | ADDRESS ON FILE | | | | |
| TWILLEY, AURORA L | ADDRESS ON FILE | | | | |
| TWINE, CARYN R. | ADDRESS ON FILE | | | | |
| TWINING, MADISON ELIZABETH | ADDRESS ON FILE | | | | |
| TWININGS NORTH AMERICA, INC. | KAITLYN BAKLARZ, 777 PASSAIC AVENUE, SUITE 230 | CLIFTON | NJ | 7012 | |
| TWINLAB | BROOKE PLACE, 600 EAST QUALITY DRIVE, SUITE #210 | AMERICAN FORK | UT | 84003 | |
| TWINLAB CONSOLIDATION | MARIA SALGADO, 70 CAROLYN BOULEVARD | FARMINGDALE | NY | 11735 | |
| TWINS DUCT CLEANING | 1711 WEST BREEZY LANE | WEST PALM BEACH | FL | 33417 | |
| TWIN-STAR INTERNATIONAL INC. | PO BOX 743864 | ATLANTA | GA | 30374-3864 | |
| TWIST-EASE | 3318 WINPARK DRIVE | GOLDEN VALLEY | MN | 55427 | |
| TWO BROTHERS DELIVERY, LLC | 7009 GENTLE SHADE RDAPT 202 | COLUMBIA | MD | 21046 | |
| TWO BROTHERS GLASS, INC. | 11275 SUNRISE GOLD CIRCLE SUITE E | RANCHO CORDOVA | CA | 95742 | |
| TWO BY TWO PROPERTIES LLC | 9160 HWY 64 STE 12 #269 | LAKELAND | TN | 38002 | |
| TWO BY TWO PROPERTIES, LLC | 9160 HWY 64 SUITE 12 # 269LAKELAND, TN 38002 | | | | |
| TWO LIMBS LLC | NOAH MATTHEW GALLOWAY, 235 PARK AVE SOUTH, 10TH FL | NEW YORK | NY | 10003 | |
| TWO NUTS LP ET AL. C/O MIDWOOD | ADDITIONA NOTICE TO:BACHNER, TALLY, POLEVOY & MISHER LLP, 380 MADISON AVE, NEW YORK, NY 10017 ATTN: ROBERT L. BACHNER., ESQ., 430 PARK AVE., 2ND FLOOR | NEW YORK | NY | 10022 | |
| TWO NUTS LP,ET AL. | C/O MIDWOOD MANAGEMENT CORP., 430 PARK AVENUE, 2ND FL | NEW YORK | NY | 10022 | |
| TWO WAY RADIO GEAR, INC | 3245 OKEECHOBEE ROAD | FORT PIERCE | FL | 34947 | |
| TWSP OF LITTLE FALLS CTC | 225 MAIN STREET | LITTLE FALLS | NJ | 7424 | |
| TXTAG | P.O. BOX 650749 | DALLAS | TX | 75265-0749 | |
| TXU ENERGY/650638 | P.O. BOX 650638DALLAS, TX 75265-0638 | | | | |
| TY GRAY | ADDRESS ON FILE | | | | |
| TY LAMBERT | ADDRESS ON FILE | | | | |
| TY MOTLEY | ADDRESS ON FILE | | | | |
| TY, BATES | ADDRESS ON FILE | | | | |
| TY, GUEYDAN | ADDRESS ON FILE | | | | |
| TY, HAYDEN | ADDRESS ON FILE | | | | |
| TY, MOTLEY | ADDRESS ON FILE | | | | |
| TY, YARBROUGH | ADDRESS ON FILE | | | | |
| TYANA HAYSLETT | ADDRESS ON FILE | | | | |
| TYANA WALKER | ADDRESS ON FILE | | | | |
| TYANNA BANNISTER | ADDRESS ON FILE | | | | |
| TYANNA, JACKSON | ADDRESS ON FILE | | | | |
| TYASIA, ROLLINS | ADDRESS ON FILE | | | | |
| TYATHIAN, THOMAS | ADDRESS ON FILE | | | | |
| TYBARIOUS, WHITE SR. | ADDRESS ON FILE | | | | |
| TYCER HEIRS SEPARATE PROPERTY, LLC | 46376 NORTH MORRISON BLVD., ATTN: GLENDA TYCER WHITAKER | HAMMOND | LA | 70401 | |
| TYCER HEIRS SEPARATE PROPERTY, LLC | PO BOX 159 | NATALBANY | LA | 70451 | |
| TYCO'S HYDROSEEDING LLC | 513 S. CLARKE AVE | CLEVER | MO | 65631 | |
| TYCWON, BAKER | ADDRESS ON FILE | | | | |
| TY-DARIUS, MURPHY | ADDRESS ON FILE | | | | |
| TYDERIC, RAMOS | ADDRESS ON FILE | | | | |
| TYE LAND | ADDRESS ON FILE | | | | |
| TYEKA HALE | ADDRESS ON FILE | | | | |
| TYELIN MADDOX | ADDRESS ON FILE | | | | |
| TYERAY MCPHERSON | ADDRESS ON FILE | | | | |
| TYESHA JACKSON | ADDRESS ON FILE | | | | |
| TYESHA JONES | ADDRESS ON FILE | | | | |
| TYESHA LOVE | ADDRESS ON FILE | | | | |
| TYESHIA CRAWFORD | ADDRESS ON FILE | | | | |
| TYESHIA CREW | ADDRESS ON FILE | | | | |
| TYGRETT, LOREN GRACE | ADDRESS ON FILE | | | | |
| TYHEEM, KIMBLE | ADDRESS ON FILE | | | | |
| TYKENYA REID | ADDRESS ON FILE | | | | |
| TYKERIA GREEN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TYKERIA HOWARD | ADDRESS ON FILE | | | | |
| TYLAISHA MIDDLETON | ADDRESS ON FILE | | | | |
| TYLAND, STARKS | ADDRESS ON FILE | | | | |
| TYLANDUS, MCGARY JR. | ADDRESS ON FILE | | | | |
| TYLAYAH, MACON | ADDRESS ON FILE | | | | |
| TYLER BERTHA | ADDRESS ON FILE | | | | |
| TYLER BOWLING | ADDRESS ON FILE | | | | |
| TYLER BRIGGS | ADDRESS ON FILE | | | | |
| | | | | | |
| TYLER BROADCASTING CORP (KTUZ) (KMGL-FM) | 5101 SOUTH SHIELDS BLVD | OKLAHOMA CITY | OK | 73129 | |
| TYLER BROADWAY CENTENNIAL LP | PO BOX 841009 | DALLAS | TX | 752841009 | |
| TYLER BROADWAY/CENTENNIAL LP | 2525 MCKINNON STREET, SUITE 710, 7TH FL. | DALLAS | TX | 75201 | |
| TYLER CHARLES | ADDRESS ON FILE | | | | |
| TYLER DEFRANCO | 2930 ROCKAWAY AVE APT #362 | OCEANSIDE | NY | 11572 | |
| TYLER ELLIOT | ADDRESS ON FILE | | | | |
| TYLER HAURY | ADDRESS ON FILE | | | | |
| TYLER HETTINGER | ADDRESS ON FILE | | | | |
| TYLER HICKS | ADDRESS ON FILE | | | | |
| TYLER HOWARD | ADDRESS ON FILE | | | | |
| TYLER LOSS | ADDRESS ON FILE | | | | |
| TYLER MARTIN | ADDRESS ON FILE | | | | |
| TYLER MILLER | ADDRESS ON FILE | | | | |
| TYLER PAINTER | ADDRESS ON FILE | | | | |
| TYLER POLICE DEPARTMENT | 711 WEST FERGUSON STREET | | | 757025696 | |
| TYLER SINGLETARY | ADDRESS ON FILE | | | | |
| TYLER STOVER | ADDRESS ON FILE | | | | |
| TYLER WAEYAERT | ADDRESS ON FILE | | | | |
| TYLER, ALESHA MARYE | ADDRESS ON FILE | | | | |
| TYLER, ANTIONETTE O | ADDRESS ON FILE | | | | |
| TYLER, ASHLEY NICOLE | ADDRESS ON FILE | | | | |
| TYLER, BENNETT | ADDRESS ON FILE | | | | |
| TYLER, BERNICE | ADDRESS ON FILE | | | | |
| TYLER, BLACK | ADDRESS ON FILE | | | | |
| TYLER, BOOHER | ADDRESS ON FILE | | | | |
| TYLER, BRAY | ADDRESS ON FILE | | | | |
| TYLER, BRITTENY R | ADDRESS ON FILE | | | | |
| TYLER, CLEMENS | ADDRESS ON FILE | | | | |
| TYLER, CORNIQUA | ADDRESS ON FILE | | | | |
| TYLER, COX | ADDRESS ON FILE | | | | |
| TYLER, DEFREZE | ADDRESS ON FILE | | | | |
| TYLER, DEONTAE | ADDRESS ON FILE | | | | |
| TYLER, DEVANTE L | ADDRESS ON FILE | | | | |
| TYLER, DOOLEY | ADDRESS ON FILE | | | | |
| TYLER, ELLIS | ADDRESS ON FILE | | | | |
| TYLER, EMILY | ADDRESS ON FILE | | | | |
| TYLER, EVANS-MARTIN | ADDRESS ON FILE | | | | |
| TYLER, FAULKNER | ADDRESS ON FILE | | | | |
| TYLER, FOSTER | ADDRESS ON FILE | | | | |
| TYLER, GORDON | ADDRESS ON FILE | | | | |
| TYLER, GREENWELL | ADDRESS ON FILE | | | | |
| TYLER, HOUSEL | ADDRESS ON FILE | | | | |
| TYLER, HUNTSMAN | ADDRESS ON FILE | | | | |
| TYLER, KORTISHA R | ADDRESS ON FILE | | | | |
| TYLER, LADD | ADDRESS ON FILE | | | | |
| TYLER, LAKEISHA M | ADDRESS ON FILE | | | | |
| TYLER, MARLENE W | ADDRESS ON FILE | | | | |
| TYLER, MCINTIRE | ADDRESS ON FILE | | | | |
| TYLER, MORAN SR. | ADDRESS ON FILE | | | | |
| TYLER, NEWMAN | ADDRESS ON FILE | | | | |
| TYLER, OWEN | ADDRESS ON FILE | | | | |
| TYLER, PALUCHNIAK | ADDRESS ON FILE | | | | |
| TYLER, REITMEIER LANDON | ADDRESS ON FILE | | | | |
| TYLER, ROBERT DANIEL | ADDRESS ON FILE | | | | |
| TYLER, SEXTON | ADDRESS ON FILE | | | | |
| TYLER, SHYTAJAH P | ADDRESS ON FILE | | | | |
| TYLER, SMITH | ADDRESS ON FILE | | | | |
| TYLER, SZPAKOWSKI | ADDRESS ON FILE | | | | |
| TYLER, TILTON | ADDRESS ON FILE | | | | |
| TYLER, TYRONE J | ADDRESS ON FILE | | | | |
| TYLER, WESTERN | ADDRESS ON FILE | | | | |
| TYLERE, HOMMEL | ADDRESS ON FILE | | | | |
| TYLER-GEORGE, ZAVION M | ADDRESS ON FILE | | | | |
| TYLISA STOCKING | ADDRESS ON FILE | | | | |
| TYLISA, GREEN | ADDRESS ON FILE | | | | |
| TYLKA, JASON | ADDRESS ON FILE | | | | |
| TYLON, EVANS | ADDRESS ON FILE | | | | |
| TYLOR, LANE | ADDRESS ON FILE | | | | |
| TYLOR, LINDSEY | ADDRESS ON FILE | | | | |
| TYLOR, MARS | ADDRESS ON FILE | | | | |
| TYLUS, MICHELLE KATHERINE | ADDRESS ON FILE | | | | |
| TYLUTKE, MELISSA SARAH | ADDRESS ON FILE | | | | |
| TYMBER ROTHROCK | ADDRESS ON FILE | | | | |
| TYMIRRA LINDER | ADDRESS ON FILE | | | | |
| TYNAN EQUIPMENT COMP | 5926 STOCKBERGER PLACE | INDIANAPOLIS CITY | IN | 46241 | |
| TYNEKIA LANCASTER | ADDRESS ON FILE | | | | |
| TYNELL JOHNSON | ADDRESS ON FILE | | | | |
| TYNIA STANDIFER | ADDRESS ON FILE | | | | |
| TYNISHIA LESTER | ADDRESS ON FILE | | | | |
| TYONA GREENE | ADDRESS ON FILE | | | | |
| TYONNA, BOULDIN | ADDRESS ON FILE | | | | |
| TYOSHAY OWENS | ADDRESS ON FILE | | | | |
| TYPHANY MCGEE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TYQUAN RUSHING | ADDRESS ON FILE | | | | |
| TYQUISE SCOTT | ADDRESS ON FILE | | | | |
| TYRA COOPER | ADDRESS ON FILE | | | | |
| TYRA GODFREY | 15987 NELAMERE RD | SOUTH EUCLID | OH | 44121 | |
| TYRAN SCOTT | ADDRESS ON FILE | | | | |
| TYREE, BYARS | ADDRESS ON FILE | | | | |
| TYREE, TONEY | ADDRESS ON FILE | | | | |
| TYREEK, DAMOND | ADDRESS ON FILE | | | | |
| TYRELL DAVIS | ADDRESS ON FILE | | | | |
| TYRELL JONES | ADDRESS ON FILE | | | | |
| TYRELL PAYNE | ADDRESS ON FILE | | | | |
| TYRELL, DOUGHTY | ADDRESS ON FILE | | | | |
| TYRELL, JACKSON | ADDRESS ON FILE | | | | |
| TYRELL, LUMPKIN | ADDRESS ON FILE | | | | |
| TYRELL, PERTELLE | ADDRESS ON FILE | | | | |
| TYREN, JOHNSON | ADDRESS ON FILE | | | | |
| TYRESE, MIDDLEBROOKS | ADDRESS ON FILE | | | | |
| TYRESE, WHITT | ADDRESS ON FILE | | | | |
| TYRESS, RANKINS | ADDRESS ON FILE | | | | |
| TYREZ, WALLACE | ADDRESS ON FILE | | | | |
| TYRIEK, ALLEN | ADDRESS ON FILE | | | | |
| TYRIQUE, DAVIS | ADDRESS ON FILE | | | | |
| TYRONE AUSTIN | ADDRESS ON FILE | | | | |
| TYRONE CANNADY (DELIVERYYY LLC) | 3729 YORK DRIVE | SAGINAW | MI | 48601 | |
| TYRONE ENTERPRISES, LLC | 5576 BRIDGETOWN ROAD, ATTN: MR. RONALD J. BOMMER | CINCINNATI | OH | 45248 | |
| TYRONE FELTMAN | ADDRESS ON FILE | | | | |
| TYRONE FERRELL | ADDRESS ON FILE | | | | |
| TYRONE HARTLEY | ADDRESS ON FILE | | | | |
| TYRONE MARTIN | ADDRESS ON FILE | | | | |
| TYRONE MOORE | ADDRESS ON FILE | | | | |
| TYRONE ROBINSON | ADDRESS ON FILE | | | | |
| TYRONE SIMPSON | 1825 TAMIAMI TRAIL, UNIT E6 | PORT CHARLOTTE | FL | 33948 | |
| TYRONE TATUM | ADDRESS ON FILE | | | | |
| TYRONE THOMPSON | ADDRESS ON FILE | | | | |
| TYRONE WILLIAMS | ADDRESS ON FILE | | | | |
| TYRONE, BOATWRIGHT | ADDRESS ON FILE | | | | |
| TYRONE, BOLES JR. | ADDRESS ON FILE | | | | |
| TYRONE, DAVIS | ADDRESS ON FILE | | | | |
| TYRONE, HOWARD JR. | ADDRESS ON FILE | | | | |
| TYRONE, LINDSEY II | ADDRESS ON FILE | | | | |
| TYRONE, LONDON | ADDRESS ON FILE | | | | |
| TYRONE, MCGRIFF | ADDRESS ON FILE | | | | |
| TYRONE, WILCHER JR | ADDRESS ON FILE | | | | |
| TYRONICA CARPENTER | ADDRESS ON FILE | | | | |
| TYRRELL, CAROLYN JOYCE | ADDRESS ON FILE | | | | |
| TYRRELL, HERBERT | ADDRESS ON FILE | | | | |
| TYSE MOOD | ADDRESS ON FILE | | | | |
| TYSEAN, SCOTT | ADDRESS ON FILE | | | | |
| TYSHAWN, HARRIS | ADDRESS ON FILE | | | | |
| TYSHAY, SMITH | ADDRESS ON FILE | | | | |
| TYSHEENA HARRISON | ADDRESS ON FILE | | | | |
| TYSHUN HAYES | ADDRESS ON FILE | | | | |
| TYSINGER, DYLAN DAVID | ADDRESS ON FILE | | | | |
| TYSNAWNA OWENS | ADDRESS ON FILE | | | | |
| TYSON | 88029 EXPEDITE WAY | CHICAGO | IL | 60695 | |
| TYSON, ALEXANDER | ADDRESS ON FILE | | | | |
| TYSON, LLOYD SR. | ADDRESS ON FILE | | | | |
| TYSON, MEGAN NOEL | ADDRESS ON FILE | | | | |
| TYWANA TYSON | ADDRESS ON FILE | | | | |
| TYWAUN, ALVES JR. | ADDRESS ON FILE | | | | |
| TYWUAN, WILKERSON | ADDRESS ON FILE | | | | |
| U S AUTOMATIC SPRINK | 110 SOUTH PARK BOULEVARD | GREENWOOD | IN | 46143 | |
| U., BURNS VICTORIA | ADDRESS ON FILE | | | | |
| U., LEWIS SHADAE | ADDRESS ON FILE | | | | |
| U., SHEIKH ZIA | ADDRESS ON FILE | | | | |
| U., STOVER TYASIA | ADDRESS ON FILE | | | | |
| U.S. ATTORNEY FOR THE DISTRICT OF DELAWARE | U.S. ATTORNEY FOR DELAWARE, ATTN: DAVID C. WEISS & ELLEN SLIGHTS, U.S. ATTORNEY'S OFFICE, 1313 N MARKET STREET, SUITE 400 | WILMINGTON | DE | 19801 | |
| U.S. CUSTOMS & BORDE | PO BOX 979126 | SAINT LOUIS | MO | 63197 | |
| U.S. DEPARTMENT OF LABOR | 5807 BRECKENRIDGE PKWY # A | TAMPA | FL | 33610 | |
| U.S. INFO- COMM, INC | 772 S MILITARY TRAIL | DEERFIELD BEACH | FL | 33442 | |
| U.S. SECURITIES & EXCHANGE COMMISSION | USA | | | | |
| U.S.VENTURE HOLDINGS,INC | 1175 LOMBARDI AVE STE 500 | GREEN BAY | WI | 543043952 | |
| UBALDA SALAS | ADDRESS ON FILE | | | | |
| UBALDO, LETRICE M | ADDRESS ON FILE | | | | |
| UBER FREIGHT US LLC | ATTN: STEVE MOORE, HEAD OF TM OPERATIONS, 433 W VAN BUREN ST | CHICAGO | IL | 60607 | |
| UBER FREIGHT US LLC | P.O. BOX 90405 | CHICAGO | IL | 606960405 | |
| UBER FREIGHT US LLC | TRANSPLACE TEXAS, LP, P.O. BOX 90405 | CHICAGO | IL | 606960405 | |
| UBER TECHNOLOGIES, INC | 1725 3RD STREET | SAN FRANCISCO | | 94158 | |
| UBERIN, SAMANTHA JOLYNN | ADDRESS ON FILE | | | | |
| UBS AG STAMFORD BRANCH | 600 WASHINGTON BOULEVARD | STAMFORD | CT | 6901 | |
| UBS-UTILITY BILLING SERVICES | P.O. BOX 8100LITTLE ROCK, AR 72203-8100 | | | | |
| UCAC, INC. | 5737 CORPORATE WAY | WEST PALM BEACH | FL | 33407-2097 | |
| UCHE AJUNWA | ADDRESS ON FILE | | | | |
| UCHE OKORO | ADDRESS ON FILE | | | | |
| UCHI SWINDLER | ADDRESS ON FILE | | | | |
| UD DIN, FALAH | ADDRESS ON FILE | | | | |
| UDREA, JOCELYN MARIE | ADDRESS ON FILE | | | | |
| UE GATEWAY CENTER LLC | 210 ROUTE 4 EAST | PARAMUS | NJ | 7652 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| UE TONNELLE COMMONS LLC | 210 ROUTE 4 EAST | PARAMUS | NJ | 7652 | |
| UENO, RYUSEI KENT | ADDRESS ON FILE | | | | |
| UGANDO, RACHEL | ADDRESS ON FILE | | | | |
| UGI ENERGY SERVICES LLC | P.O. BOX 827032PHILADELPHIA, PA 19182 | | | | |
| UGI UTILITIES INC | P.O. BOX 15503WILMINGTON, DE 19886-5503 | | | | |
| UGUZ, SINAN | ADDRESS ON FILE | | | | |
| UHL, ANGELA | ADDRESS ON FILE | | | | |
| UI GLOBAL BRANDS LLC | PSYCHE, 15222 KING ROAD #701 | FRISCO | TX | 75036 | |
| UJANIA, JAHLANI A | ADDRESS ON FILE | | | | |
| UJANIA, UCHE A | ADDRESS ON FILE | | | | |
| UJINSKI, NATHAN J | ADDRESS ON FILE | | | | |
| UKG INC | PO BOX 930953 | ATLANTA | GA | 31193 | |
| UKG KRONOS SYSTEMS LLC | PO BOX 743208 | ATLANTA | GA | 303743208 | |
| UKWUOMA | 400 TRANSCRIPT CIRCLE | REISTERSTOWN | MD | 21136 | |
| UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD | NORTHBROOK | IL | 60062 | |
| ULINE | PO BOX 88741 | CHICAGO | IL | 60680 | |
| ULINSKI, GABRIELLE JARDEAN | ADDRESS ON FILE | | | | |
| ULISES, BRETANA | ADDRESS ON FILE | | | | |
| ULLOA, ARYAN E | ADDRESS ON FILE | | | | |
| ULMER & BERNE LLP | 1660 W. 2ND STREETSUITE 1100 | CLEVELAND | OH | 44113 | |
| ULOZAS, JAX A | ADDRESS ON FILE | | | | |
| ULRICH, RUTH E. | ADDRESS ON FILE | | | | |
| ULTIMATE LOGISTICS INC. | 13 E EASY STREET | BOUND BROOK | NJ | 8805 | |
| ULTIMATE SOFTWARE GR | PO BOX 930953 | ATLANTA | GA | 31193 | |
| ULTIMATE WATER, LLC | P.O. BOX 677784 | DALLAS | TX | 75267-7784 | |
| ULTRA LABORATORIES | MELODY MARTORANA, 20611 BELSHAW AVENUE, TRENT STEVENSON | CARSON | CA | 90746 | |
| ULTRA-SHRED TECHNOLOGIES, INC | PO BOX 49246 | JACKSONVILLE | FL | 32240-9246 | |
| ULYSSES BENNETT | ADDRESS ON FILE | | | | |
| UMA ENTERPRISES GROUP HOLDINGS, INC. | 350 WEST APRA STREET | COMPTON | CA | 90220 | |
| UMANA-BONILLA, JOSUE M | ADDRESS ON FILE | | | | |
| UMONGOUS INC DBA AYTM | 3000 ATRIUM WAY STE 260 | MOUNT LAUREL | NJ | 08054-3926 | |
| UMSTETTER, LAUREN | ADDRESS ON FILE | | | | |
| UNATES, MONICA Y | ADDRESS ON FILE | | | | |
| UNCAPHER, ALLIE | ADDRESS ON FILE | | | | |
| UNCLAIMED - IN | UNCLAIMED PROPERTY DIVISION35 SOUTH PARK BLVD | GREENWOOD | IN | 46143 | |
| UNCLAIMED PROP | UNCLAIMED PROPERTY DIVISIONONE ASHBURTON PLACE, 12TH FLOOR | BOSTON | MA | 2108 | |
| UNDEFINED INC | DORIAN MORRIS, 6240 SUNSET BLVD UNIT 120 | LOS ANGELES | CA | 90028 | |
| UNDERWOOD, AVERY G | ADDRESS ON FILE | | | | |
| UNDERWOOD, BEAU ANDREW | ADDRESS ON FILE | | | | |
| UNDERWOOD, BRITTANY L | ADDRESS ON FILE | | | | |
| UNDERWOOD, JAMIE | ADDRESS ON FILE | | | | |
| UNDERWOOD, NICOLE | ADDRESS ON FILE | | | | |
| UNDZIS, DAVID VINCENT | ADDRESS ON FILE | | | | |
| UNEMPLOYMENT SOLUTIONS INC. | 1551 FORUM PLACE, SUITE 500D | WEST PALM BEACH | FL | 33401 | |
| UNG, PAUL | ADDRESS ON FILE | | | | |
| UNGAR, SAGE | ADDRESS ON FILE | | | | |
| UNGER, ARYANA R. | ADDRESS ON FILE | | | | |
| UNGER, ERIC | ADDRESS ON FILE | | | | |
| UNGER, JEFF | ADDRESS ON FILE | | | | |
| UNI-DATA & COMMUNICATIONS INC | 65-21 FRESH MEADOW LANE | FLUSHING | NY | 11365 | |
| UNIFIRST CORPORATION | 4300 CASTLEWOOD ROAD | RICHMOND | VA | 23234 | |
| UNIFIRST CORPORATION | P.O. BOX 650481 | DALLAS | TX | 75265-0481 | |
| UNIKA BROWN | ADDRESS ON FILE | | | | |
| UNILEVER UNITED STATES, INC. | ANDY CHASEN, 700 SYLVAN AVENUE, ANDY CHASEN | ENGLEWOOD CLIFFS | NJ | 7632 | |
| UNION CONSUMERS IMPR | C/O DLC MANAGEMENT CORP.PO BOX 847693 | BOSTON | MA | 2284 | |
| UNION COUNTY TAX COLLECTOR | PO BOX 580365 | CHARLOTTE | NC | 282580365 | |
| UNION COUNTY TAX OFFICE | ADDRESS UNKNOWN | | | | |
| UNIQUE JPYNER | ADDRESS ON FILE | | | | |
| UNIQUE PETZ LLC-PSPD | PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| UNIQUIA LEWIS | ADDRESS ON FILE | | | | |
| UNISTAR PLASTICS LLC | 5821 CITRUS BLVD, STE B | HARAHAN | LA | 70123 | |
| UNISTAR PLASTICS, LLC | MATTHEW DELAUNE, 5281 CITRUS BLVD, B, MATTHEW DELAUNE | NEW ORLEANS | LA | 70123 | |
| UNITED AMERICAN SECURITY | PO BOX 843886 | KANSAS CITY | MO | 641843886 | |
| UNITED CORPORATE SERVICES, INC. | 10 BANK STREET, SUITE 560 | WHITE PLAINS | NY | 10606 | |
| UNITED FIRE PROTECTION / F&C CAPOZZOLI, INC | 2900 SHADER ROAD | ORLANDO | FL | 32808 | |
| UNITED FURNITURE INDUSTRIES R&R S | 431 HIGHWAY 41 EPO BOX 308 | OKOLONA | MS | 38860 | |
| UNITED HEALTH CARE SERVICES INC | 9900 BREN ROAD E | MINNETONKA | MN | 55343 | |
| UNITED HEALTHCARE INSURANCE COMPANY | PO BOX 94017 | PALATINE | IL | 60094 | |
| UNITED ILLUMINATING CO | P.O. BOX 847818BOSTON, MA 02284 | | | | |
| UNITED INDEPENDENT SCHOOL DISTRICT | ADDRESS UNKNOWN | | | | |
| UNITED NATURAL FOODS, INC. | BRANDON ROSSMARK, 313 IRON HORSE WAY | PROVIDENCE | RI | 2908 | |
| UNITED PARCEL SERVICE | PO BOX 650116 | DALLAS | TX | 752650116 | |
| UNITED RENTALS (NORT | PO BOX 100711 | ATLANTA | GA | 30384 | |
| UNITED RENTALS (NORTH AMERICA) INC. | UNITED RENTALS INCPO BOX 100711 | ATLANTA | GA | 30384 | |
| UNITED SERVICES DBA U.S. CONTRACTORS, INC | 500 EAST RIDGE ROAD, SUITE 201 | GRIFFITH | IN | 46319 | |
| UNITED SIGN SYSTEMS | 5201 PENTECOST DR | MODESTO | CA | 95356 | |
| UNITED STATES POSTAL SERVICE | ADDRESS UNKNOWN | SECAUCUS | NJ | 7094 | |
| UNITED STATES TREASU | INTERNAL REVENUE SERVICE | OGDEN | UT | 84201 | |
| UNITED STATES TREASURY | DEPARTMENT OF TREASURY, INTERNAL REVENUE SERVICE | CINCINNATI | OH | 45999-0009 | |
| UNITED STATES TREASURY-IRS | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | OGDEN | UT | 84201-0009 | |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE, ATTN: TIMOTHY J. FOX, ESQ, 844 KING STREET, SUITE 2207, LOCKBOX 35 | WILMINGTON | DE | 19801 | |
| UNITED TRAINING | 707 LANDA ST | NEW BRAUNFELS | TX | 78130 | |
| UNITED UTILITY SERVICES | P.O. BOX 292530DAVIE, FL 33329-2530 | | | | |
| UNITED VAN LINES LLC | 22304 NETWORK PL | CHICAGO | IL | 60673-1223 | |
| UNITERS NORTH AMERICA, LLC | FIFTH THIRD BANKP O BOX 639907 | CINCINNATI | OH | 45263-9907 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| UNITIL MA ELECTRIC & GAS OPERATIONS | P.O. BOX 981077BOSTON, MA 02298-1010 | | | | |
| UNITIL ME GAS OPERATIONS | P.O. BOX 981077BOSTON, MA 02298-1010 | | | | |
| UNITIL NH ELECTRIC OPERATIONS | P.O. BOX 981077BOSTON, MA 02298-1077 | | | | |
| UNITIL NH GAS OPERATIONS | P.O. BOX 981077BOSTON, MA 02298-1077 | | | | |
| UNITREX LTD | LES WAGENHEIM, 5060 TAYLOR RD., LES WAGENHEIM | CLEVELAND | OH | 44128 | |
| UNITREX LTD (VSI) | 5060 TAYLOR RD., LES WAGENHEIM | CLEVELAND | OH | 44128 | |
| UNITY TWP. MUNICIPAL | PO BOX 506 | PLEASANT UNITY | PA | 15676 | |
| UNIVERSAL | GARY SACKS X206, 3 TERMINAL ROAD | NEW BRUNSWICK | NJ | 8901 | |
| UNIVERSAL ENGINEERING SCIENCES | PO BOX 628734 | ORLANDO | FL | 32862 | |
| UNIVERSAL ENVIROMENTAL | CONSULTING, INC, PO BOX 346 | CARLE PLACE | NY | 11514 | |
| UNIVERSAL LETTERING CO, INC | PO BOX 1055 | VAN WERT | OH | 45891 | |
| UNIVERSAL MEDIA LIMITED | 8 WATERSIDE COURT, AMINGTON, TAMWORTH,STAFFORDSHIRE, B77 3BB | LICHFIELD | | | UNITED KINGDOM |
| UNIVERSAL ORLANDO RESORT EVENT SALES DEPT | 1000 UNIVERSAL STUDIOS PLAZA, EVENT SALES, BLDG B110 - 2ND FLOOR | ORLANDO | FL | 32819 | |
| UNIVERSAL PARK | 5 RIVER PARK PLACE WEST, SUITE 203 | FRESNO | CA | 93720 | |
| UNIVERSAL PROTECTION SERVICES, LP | DBA ALLIED UNIVERSAL SECURITY SERVICES, PO BOX 828854 | PHILADELPHIA | PA | 19182 | |
| UNIVERSAL WILDE (MKTG) | MICHAEL MAROONEY, 26 DARTMOUTH STREE | WESTWOOD | MA | 2090 | |
| UNIVERSITY DISTRICT PARKING ASSOC, | 4710 UNIVERSITY WAY NE, SUITE 110 | SEATTLE | WA | 98105 | |
| UNIVERSITY PLAZA ASS | C/O NIGRO COMPANIES20 CORPORATE WOODS BLVD | ALBANY | NY | 12211 | |
| UNIVERSITY REALTY ASSOCIATES LLC | 1308 SOCIETY DRIVE | CLAYMONT | DE | 19703 | |
| UNIVISION RECEIVABLES CO LLC | PO BOX 740719 | LOS ANGELES | CA | 90074 | |
| UNIVISION RECEIVABLES CO LLC (KLTN) | PO BOX 740719 | LOS ANGELES | CA | 90074-0719 | |
| UNKRICH, LEAH MARIE | ADDRESS ON FILE | | | | |
| UNLIMITED WELDING AND FABRICATION LLC / JESSE FERNANDEZ | 1427 S 6TH STREET | KINGSVILLE | TX | 78363 | |
| UNMATCHED NUTRITION, LLC | DOUG MILLER, 1415 WILKESBORO HWY | STATESVILLE | NC | 28625 | |
| UNVERZAGT, CARMEN LYNN | ADDRESS ON FILE | | | | |
| UNYSON LOGISTICS A HUB GR CO. | 33773 TREASURY CENTER | CHICAGO | IL | 606943700 | |
| UP TEAM LLC | 7064 MARIGOLD DR | NORTH TONAWANDA | NY | 14120 | |
| UPASANI, RESHMA A | ADDRESS ON FILE | | | | |
| UPCHURCH, MYA FAITH | ADDRESS ON FILE | | | | |
| UPDATE BEVERAGES INC | DANIEL SOLOMONS, 1185 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| UPDATED PER LL EMAIL 4/13/23: | ANDREW RISSER, 255 BUTLER AVENUE, SUITE 203 | LANCASTER | PA | 17601 | |
| UPG - EDWARDSVILLE | 32854 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0328 | |
| UPG - NOBLESVILLE | 32854 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0328 | |
| UPGUARD INC | 650 CASTRO STREETSTE 120-387 | MOUNTAIN VIEW | CA | 94041 | |
| UPHOLSTERY CREATIONS / JAMES WESLEY HEATH | 990 DAVENPORT FARM RD | WINTERVILLE | NC | 28590 | |
| UPLIFTING RESULTS LABS, INC. | MARC WASHINGTON, 5855 GREEN VALLEY CIRCLE, SUITE 202 | CULVER CITY | CA | 90230 | |
| UPORSKY, ALYSSA LEA | ADDRESS ON FILE | | | | |
| UPPER MERION TOWNSHIP | 175 WEST VALLEY FORGE RD | KING OF PRUSSIA | PA | 19406 | |
| UPRIGHT LITIGATION | 79 W MONROE ST., 5TH FLOOR | CHICAGO | IL | 60603 | |
| UPS | P.O. BOX 894820 | LOS ANGELES | CA | 90189 | |
| UPS (OCEAN FREIGHT) | 28013 NETWORK PLACE | CHICAGO | IL | 60673-1280 | |
| UPS (OCEAN FREIGHT) | ATTN: STEVE MCMICHAEL, VP, UPS OCEAN, 28013 NETWORK PLACE | CHICAGO | IL | 60673-1280 | |
| UPS CAPITAL INSURANCE AGENCY, INC | PREMIUM TRUSTP.O. BOX 934847 | ATLANTA | GA | 31193 | |
| UPS FREIGHT | 28013 NETWORK PLACE | CHICAGO | IL | 60673128O | |
| UPS PARCELS | P. O. BOX 809488 | CHICAGO | IL | 60680 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | |
| UPS-PA | PO BOX 650116 | DALLAS | TX | 752650116 | |
| UPSPRING LTD. | ALEX FORTIN, 4209 SOUTH INDUSTRIAL DR., SUITE 200 | AUSTIN | TX | 78744 | |
| UPSTILL, TROY | ADDRESS ON FILE | | | | |
| UPTON, JAYSON C | ADDRESS ON FILE | | | | |
| UPTON, JORDEN | ADDRESS ON FILE | | | | |
| URBACH, JENNIFER M | ADDRESS ON FILE | | | | |
| URBAN EDGE PROPERTIES LP | 210 ROUTE 4 EAST | PARAMUS | NJ | 7652 | |
| URBAN ROADS INC | 25401 CABOT ROAD SUITE 105 | LAGUNA HILLS | CA | 92653 | |
| URBAN UPKEEP, LLC | 4520 RED BANK RD | GALENA | OH | 43021 | |
| URBAN, HEATHER R | ADDRESS ON FILE | | | | |
| URBAN, MAIYA DARMIA | ADDRESS ON FILE | | | | |
| URBANKE, CARTER P | ADDRESS ON FILE | | | | |
| URBANO, HERNANDEZ | ADDRESS ON FILE | | | | |
| URBANSKI, TIMOTHY M | ADDRESS ON FILE | | | | |
| URBINA, JOSE | ADDRESS ON FILE | | | | |
| URENA, CATHERINE E | ADDRESS ON FILE | | | | |
| URENA, IVAN A | ADDRESS ON FILE | | | | |
| URENA, JOSEPH C | ADDRESS ON FILE | | | | |
| URESTI, CONOR LAWRENCE | ADDRESS ON FILE | | | | |
| URFFER, JACQUELINE MARIE | ADDRESS ON FILE | | | | |
| URHONDA SMITH | ADDRESS ON FILE | | | | |
| URIAH, SOMMERVILLE | ADDRESS ON FILE | | | | |
| URIARTE HERAS, SARA J | ADDRESS ON FILE | | | | |
| URIAS, SIERRA M | ADDRESS ON FILE | | | | |
| URIBE, ALYSSA C | ADDRESS ON FILE | | | | |
| URIBE, MICHAEL E | ADDRESS ON FILE | | | | |
| URIBE, PATRICK | ADDRESS ON FILE | | | | |
| URIEL, FUNG A. | ADDRESS ON FILE | | | | |
| URIEL, SAUCEDO JR | ADDRESS ON FILE | | | | |
| UROOJ, ARIFA | ADDRESS ON FILE | | | | |
| UROZA, ERIC E | ADDRESS ON FILE | | | | |
| URQUHART, ANNA | ADDRESS ON FILE | | | | |
| URQUHART, BRANDI N | ADDRESS ON FILE | | | | |
| URQUIDI, JESUS R | ADDRESS ON FILE | | | | |
| URREA, LUCAS | ADDRESS ON FILE | | | | |
| URRUTIA, SEBASTIAN | ADDRESS ON FILE | | | | |
| URSILLA JOHNSON | ADDRESS ON FILE | | | | |
| URSO, CHARLIE REECE | ADDRESS ON FILE | | | | |
| URSO, LINDA J. | ADDRESS ON FILE | | | | |
| URSULA ADAMS | ADDRESS ON FILE | | | | |
| URSULA ARMBRESTER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| URYAH, LUCAS | ADDRESS ON FILE | | | | |
| US 41 & I285 COMPANY | PO BOX 304, DEPT 5000 | EMERSON | NJ | 7630 | |
| US BANK | EMILY WHITTAKER, P.O. BOX 1800 | SAINT PAUL | MN | 55101-0800 | |
| US BANK | KATHY S WOLLMUTH , COMMERCIAL BKG CLIENT REP, 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | |
| US CLOUD LC | 12855 FLUSHING MEADOWS DRIVE | ST. LOUIS | MO | 63131 | |
| US DEPARTMENT OF LABOR | 3300 VICKERY ROAD | SYRACUSE | NY | 13212 | |
| US HEALTH WORKS MEDICAL GRP FL INC | PO BOX 404473 | ATLANTA | GA | 30384 | |
| US INFORMATION & | COMMUNICATION SYSTEMS INC, 800 S MILITARY TRAIL | DEERFIELD BEACH | FL | 33442 | |
| US INVESTMENTS | ATTN: DAN NANKANI, 6644 ANTOINE DR | HOUSTON | TX | 77091 | |
| US INVESTMENTS | PO BOX 7278 | SPRING | TX | 77387 | |
| US LAWNS | ADDRESS ON FILE | | | | |
| US MARTIAL ARTS TEAM | 2025 BLANDING BLVD | JACKSONVILLE | FL | 32210 | |
| US MJW EAST GATE LLC | M & J WILKOW PROPERTIES LLC, 20 SOUTH CLARK STREET, SUITE 3000 | CHICAGO | IL | 60603 | |
| US POST - PRINTCOMM | C/O PRINTCOMM INC3040 S. DYE ROAD | FLINT | MI | 48507 | |
| US POSTMASTER | MAIN OFFICE WINDOW UNIT, PO BOX 39841 | TAMPA | FL | 33630-9841 | |
| US STANDARD PRODUCTS | PO BOX 5509 | ENGLEWOOD | NJ | 07631 | |
| US STANDARD PRODUCTS CORP | PO BOX 668985 | POMPANO BEACH | FL | 33066 | |
| US4 IT SUPPORT, LLC | 9672 SWEETLEAF ST | ORLANDO | FL | 32827-6804 | |
| USA CLEAN INC | 2803 NORTH 22ND STREET | DECATUR | IL | 62526 | |
| USA FURNITURE REPAIR LLC | 6545 W VENABLE ST | CRYSTAL RIVER | FL | 34429 | |
| USA SECURITY SERVICE | 240 FRISCH COURT, SUITE 303 | PARAMUS | NJ | 7652 | |
| USA TODAY NETWORK | PO BOX 677313 | DALLAS | TX | 75267-7313 | |
| USA TODAY NETWORK TENNESSEE | PO BOX 677589 | DALLAS | TX | 75267-7589 | |
| USAMAH, ABDULGHAFFAR | ADDRESS ON FILE | | | | |
| USC TEXAS LLC | P.O. BOX 202774 | DALLAS | TX | 75320-2774 | |
| USECHE, MARIA D | ADDRESS ON FILE | | | | |
| USED CARDBOARD BOXES, INC | 4032 WILSHIRE BLVD, #402 | LOS ANGELES | CA | 90010 | |
| USELMAN, WENDI L | ADDRESS ON FILE | | | | |
| USER TESTING INC | PO BOX 92086 | LAS VEGAS | NV | 891932086 | |
| USINGER, ZANE HEINRICH | ADDRESS ON FILE | | | | |
| USN (DRP) | CONY, 2598 E. SUNRISE BLVD, SUITE 2104 | FORT LAUDERDALE | FL | 33304 | |
| USN NORTH AMERICA, INC | MARCIA TAYLOR-TYRELL, 2598 E. SUNRISE BLVD, SUITE 2104 | FORT LAUDERDALE | FL | 33304 | |
| USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | CINCINNATI | OH | 45264-3906 | |
| USTAOGLU, TANER Z | ADDRESS ON FILE | | | | |
| U-STOR ZEPHYRHILLS LLC | 36654 S.R. 54 | ZEPHYRHILLS | FL | 33541 | |
| UTAH COUNTY TREASURER | PERSONAL PROPERTY DIVISION, 100 EAST CENTER, SUITE 1200 | PROVO | UT | 84606 | |
| UTAH DEPT OF AGRICULTURE & FOOD | PO BOX 146500, 350 N REDWOOD ROAD | SALT LAKE CITY | UT | 84114 | |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 168 N 1950 W, SUITE 102 | SALT LAKE CITY | UT | 84116 | |
| UTILITIES BOARD CITY OF CULLMAN | PO BOX 1680 | CULLMAN | AL | 35056-1680 | |
| UTILITIES DEPARTMENT | P.O. BOX 516000 | PUNTA GORDA | FL | 33951-6000 | |
| UTILITY BILLING SERVICES-AR | P.O. BOX 8100LITTLE ROCK, AR 72203 | | | | |
| UTILITY PAYMENT PROCESSING | BATON ROUGE WATER COMPANYBATON ROUGE, LA 70896 | | | | |
| UTILITY PAYMENT PROCESSING/BR WATER | P.O. BOX 96025BATON ROUGE, LA 70896-9025 | | | | |
| UTLAUT, PAIGE MARIE | ADDRESS ON FILE | | | | |
| UTLEY, THERESA L | ADDRESS ON FILE | | | | |
| UTRATA, MADELYN J | ADDRESS ON FILE | | | | |
| UTRITION, LLC | ANTHONY LUCCHETTO, 247 HIGHWAY 12 | FLEMINGTON | NJ | 8822 | |
| UTSEY, JEMARIA M. | ADDRESS ON FILE | | | | |
| UTSEY, SAVION DEMONTAE | ADDRESS ON FILE | | | | |
| UTT, EMILY ROSE | ADDRESS ON FILE | | | | |
| UWL, INC | PO BOX 775989 | CHICAGO | IL | 60677 | |
| UYEN HO | ADDRESS ON FILE | | | | |
| UYLESSES, DESHAZER | ADDRESS ON FILE | | | | |
| UZEIRI, NAKIE | ADDRESS ON FILE | | | | |
| UZIEL VELEZ | ADDRESS ON FILE | | | | |
| V&O SERVICES INC. | 8275 S EASTERN AVE SUITE 200-547 | LAS VEGAS | NV | 89123 | |
| V., BECHMAN CAROLINE | ADDRESS ON FILE | | | | |
| V., BOGARD LAWREN | ADDRESS ON FILE | | | | |
| V., BRADLEY MORGAN | ADDRESS ON FILE | | | | |
| V., BUTCHER MARIAN | ADDRESS ON FILE | | | | |
| V., CAREY PAUL | ADDRESS ON FILE | | | | |
| V., CASTILLO JOSE | ADDRESS ON FILE | | | | |
| V., COATES ANTONIO | ADDRESS ON FILE | | | | |
| V., COOL ELENA | ADDRESS ON FILE | | | | |
| V., EUGENE ZAIRE | ADDRESS ON FILE | | | | |
| V., FABIANO GREYSON | ADDRESS ON FILE | | | | |
| V., FRATTALLONE ROBERT | ADDRESS ON FILE | | | | |
| V., FUNDERBURK AUSTIN | ADDRESS ON FILE | | | | |
| V., HIGHFIELD AUSTIN | ADDRESS ON FILE | | | | |
| V., HOLLEY JEFFREY | ADDRESS ON FILE | | | | |
| V., JOHNSON DEDRICK | ADDRESS ON FILE | | | | |
| V., JOHNSON MYIA | ADDRESS ON FILE | | | | |
| V., KRISHNA IMMANUEL | ADDRESS ON FILE | | | | |
| V., LOPEZ STEPHANIE | ADDRESS ON FILE | | | | |
| V., MACKEY TAIWANA | ADDRESS ON FILE | | | | |
| V., METTS SHERRY | ADDRESS ON FILE | | | | |
| V., MOORE JAMES | ADDRESS ON FILE | | | | |
| V., MUNOZ ERICKA | ADDRESS ON FILE | | | | |
| V., NAVARRO BRYAN | ADDRESS ON FILE | | | | |
| V., NUNEZ SUFYAN | ADDRESS ON FILE | | | | |
| V., NUTT ETHAN | ADDRESS ON FILE | | | | |
| V., OCCIANO NATHAN | ADDRESS ON FILE | | | | |
| V., POWELL PHILLIP | ADDRESS ON FILE | | | | |
| V., ROBLES ARTEMIO | ADDRESS ON FILE | | | | |
| V., ROGERS LEONTREZ | ADDRESS ON FILE | | | | |
| V., RUIZ FERNANDO | ADDRESS ON FILE | | | | |
| V., SANDERS ERICKA | ADDRESS ON FILE | | | | |
| V., SARGEANT NATHANIEL | ADDRESS ON FILE | | | | |
| V., SPEAR JESSIE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| V., TAYLOR ALTON | ADDRESS ON FILE | | | | |
| V., VILLALON ANDRES | ADDRESS ON FILE | | | | |
| V., WILDER TYLER | ADDRESS ON FILE | | | | |
| V., WILEY STEVEN | ADDRESS ON FILE | | | | |
| VA C 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 30.96% INTEREST, VA T 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 48.87% INTEREST, AND VA FT 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 20.17% INTEREST | ATTN LISA DONNELLY, 4910 W. 1ST STREET | LOS ANGELES | CA | 90004 | |
| VA IT PCARD | ADDRESS UNKNOWN | | | | |
| VAA IMPROVEMENTS LLC | PO BOX 840733 | DALLAS | TX | 752840733 | |
| VAA IMPROVEMENTS, LLC | NEW LL AS OF 12-21-17LEGAL NOTICES: VAA IMPROVEMENTS, LLCC/O DLC MANAGEMENT CORP.ATTN: STEPHANIE WALTON190 EAST STACY ROAD, SUITE 1508ALLEN, TX 75002, 565 TAXTER ROAD | ELMSFORD | NY | 10523 | |
| VACCA, JOSE A | ADDRESS ON FILE | | | | |
| VACCA, JOSEPH | ADDRESS ON FILE | | | | |
| VACO ORLANDO LLC | PO BOX 667 | BRENTWOOD | TN | 37024 | |
| VACO, LLC | PO BOX 667 | BRENTWOOD | TN | 37027 | |
| VADEN, NOAH A | ADDRESS ON FILE | | | | |
| VADIOS, RICARDO A | ADDRESS ON FILE | | | | |
| VADRIA, KAASHIF K | ADDRESS ON FILE | | | | |
| VAERGA, CHRISTINE POLINE | ADDRESS ON FILE | | | | |
| VAI, JAMIE J. | ADDRESS ON FILE | | | | |
| VAIL FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| VAISHALI, SAWATE | ADDRESS ON FILE | | | | |
| VAKHORDJIAN, JAMES M | ADDRESS ON FILE | | | | |
| VAL VERDE COUNTY TAX OFFICE | BEATRIZ I. MUNOZ, PCC, PO BOX 1368 | DEL RIO | TX | 78841 | |
| VAL, DIXON | ADDRESS ON FILE | | | | |
| VALADEZ, LEONARDO | ADDRESS ON FILE | | | | |
| VALARIE BATTLE | ADDRESS ON FILE | | | | |
| VALARIE CURRY | ADDRESS ON FILE | | | | |
| VALARIE GATHERS | ADDRESS ON FILE | | | | |
| VALARIE HOPKINS | ADDRESS ON FILE | | | | |
| VALASSIS DIGITAL CORP. | 90469 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| VALASSIS DIGITAL CORP. | PO BOX 360668 | PITTSBURGH | PA | 15251-6668 | |
| VALASSIS DIRECT MAIL | 90469 COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| VALASSIS DIRECT MAIL, INC | 90469 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| VALAVES, ANGELICA | ADDRESS ON FILE | | | | |
| VALDA FORBES | ADDRESS ON FILE | | | | |
| VALDES, AMANDA ROCHELLE | ADDRESS ON FILE | | | | |
| VALDES, JENNY | ADDRESS ON FILE | | | | |
| VALDESE DAVIS | ADDRESS ON FILE | | | | |
| VALDEZ, ANDREA A | ADDRESS ON FILE | | | | |
| VALDEZ, ARIANNY MERCEDES | ADDRESS ON FILE | | | | |
| VALDEZ, ENRIQUE | ADDRESS ON FILE | | | | |
| VALDEZ, EVELYN | ADDRESS ON FILE | | | | |
| VALDEZ, JOSHUA | ADDRESS ON FILE | | | | |
| VALDEZ, JUAN L | ADDRESS ON FILE | | | | |
| VALDEZ, MIA G | ADDRESS ON FILE | | | | |
| VALDEZ, RYLIE MARIE | ADDRESS ON FILE | | | | |
| VALDEZ, SHERLY YAJAIRA | ADDRESS ON FILE | | | | |
| VALDEZ, ZOE KRISTINE | ADDRESS ON FILE | | | | |
| VALDEZ-MARTIN, YOLANDA | ADDRESS ON FILE | | | | |
| VALDIVIA, ARIANA M. | ADDRESS ON FILE | | | | |
| VALDIVIA, JOSE DE JESUS | ADDRESS ON FILE | | | | |
| VALENCIA BERRY | ADDRESS ON FILE | | | | |
| VALENCIA DAVIS | ADDRESS ON FILE | | | | |
| VALENCIA EDWARDS | ADDRESS ON FILE | | | | |
| VALENCIA FOSTER | ADDRESS ON FILE | | | | |
| VALENCIA KING | ADDRESS ON FILE | | | | |
| VALENCIA PERRY | ADDRESS ON FILE | | | | |
| VALENCIA POE | ADDRESS ON FILE | | | | |
| VALENCIA WALKER | ADDRESS ON FILE | | | | |
| VALENCIA, AARON C | ADDRESS ON FILE | | | | |
| VALENCIA, ANGEL | ADDRESS ON FILE | | | | |
| VALENCIA, EMILY | ADDRESS ON FILE | | | | |
| VALENCIA, JENKINS | ADDRESS ON FILE | | | | |
| VALENCIA, JONATHAN G | ADDRESS ON FILE | | | | |
| VALENCIA, LUIS A | ADDRESS ON FILE | | | | |
| VALENCIA, MAYA FRANCESCA | ADDRESS ON FILE | | | | |
| VALENE BENSON | ADDRESS ON FILE | | | | |
| VALENTI, ADAM | ADDRESS ON FILE | | | | |
| VALENTI, BRAYDEN JAMES | ADDRESS ON FILE | | | | |
| VALENTI, JOSEPH MICHAEL | ADDRESS ON FILE | | | | |
| VALENTIN RODRIGUEZ, CHRISTOPHER GADIEL | ADDRESS ON FILE | | | | |
| VALENTIN, ARTHUR GERASIMOS | ADDRESS ON FILE | | | | |
| VALENTIN, CARMEN E | ADDRESS ON FILE | | | | |
| VALENTIN, KENNETH THOMAS | ADDRESS ON FILE | | | | |
| VALENTIN, VINCENT T | ADDRESS ON FILE | | | | |
| VALENTINA ENTERPRISES LLC | C/O AGATA & VALENTINA, 414 EAST 75TH STREET | NEW YORK | NY | 10021 | |
| VALENTINA MANGINARO | 9 GRASSY LANE | SMITHTOWN | NY | 11787 | |
| VALENTINE, AKIAH | ADDRESS ON FILE | | | | |
| VALENTINE, BRIANNA | ADDRESS ON FILE | | | | |
| VALENTINE, CISCO J | ADDRESS ON FILE | | | | |
| VALENTINE, FRANCO | ADDRESS ON FILE | | | | |
| VALENTINE, KEITH R | ADDRESS ON FILE | | | | |
| VALENTINE, SHELLY L | ADDRESS ON FILE | | | | |
| VALENZUELA, ALGELIS A | ADDRESS ON FILE | | | | |
| VALENZUELA, MARTIN R | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VALENZUELA, NICHOLAS R | ADDRESS ON FILE | | | | |
| VALENZUELA-CHAPA, LEOPOLDO E | ADDRESS ON FILE | | | | |
| VALERIA BRYANT | ADDRESS ON FILE | | | | |
| VALERIA CARTER | ADDRESS ON FILE | | | | |
| VALERIA RIVERA | ADDRESS ON FILE | | | | |
| VALERIE BOLDEN | ADDRESS ON FILE | | | | |
| VALERIE HITCHINS | ADDRESS ON FILE | | | | |
| VALERIE HORTON | ADDRESS ON FILE | | | | |
| VALERIE JACKSON | ADDRESS ON FILE | | | | |
| VALERIE JOHNSON | ADDRESS ON FILE | | | | |
| VALERIE LEWIS | ADDRESS ON FILE | | | | |
| VALERIE MAYS | ADDRESS ON FILE | | | | |
| VALERIE WASHINGTON | ADDRESS ON FILE | | | | |
| VALERIE WILLIAMS | ADDRESS ON FILE | | | | |
| VALERIE WILSON JOHNSON | ADDRESS ON FILE | | | | |
| VALERIO, ADRIAN M | ADDRESS ON FILE | | | | |
| VALERIO, FABIAN | ADDRESS ON FILE | | | | |
| VALERIO, IRVIN | ADDRESS ON FILE | | | | |
| VALERIO, NICOLAS | ADDRESS ON FILE | | | | |
| VALERIO, NIKKO G | ADDRESS ON FILE | | | | |
| VALERIO, PEDRO | ADDRESS ON FILE | | | | |
| VALEROS CONTRACTING CLEANING SERVICES LLC / YUEIMA GONZALES | 5255 WASHINGTON WAY | ASHLAND | VA | 23005 | |
| VALERY IBARRA | ADDRESS ON FILE | | | | |
| VALID USA, INC. | 1011 WARRENVILLE ROADSUITE 450 | LISLE | IL | 60532 | |
| VALIDATION & COMPLIANCE INSTITUTE LLC | 835 ASA GRAY DRIVE | ANN ARBOR | MI | 48105 | |
| VALIN, STEPHANIE M | ADDRESS ON FILE | | | | |
| VALLADARES CESAREO, ELEONEL | ADDRESS ON FILE | | | | |
| VALLADARES, ANABEL | ADDRESS ON FILE | | | | |
| VALLE ORTIZ, ANGELO | ADDRESS ON FILE | | | | |
| VALLE, GABRIEL S | ADDRESS ON FILE | | | | |
| VALLEJO, CRISTIAN L | ADDRESS ON FILE | | | | |
| VALLEY CONTAINER | MIKE WALLACH, 850 UNION AVE. | BRIDGEPORT | CT | 6607 | |
| VALLEY FIRE PROTECTION SYSTEMS LLC | 555 S KIRK ROADSUITE C | SAINT CHARLES | IL | 60174 | |
| VALLEY LL 9068 | VALLEY MB LLCPO BOX 419019 | BOSTON | MA | 2241 | |
| VALLEY LL 9069 | 875 EAST STREET | TEWKSBURY | MA | 1876 | |
| VALLEY PROPERTIES, INC. | 875 EAST STREET | TEWKSBURY | MA | 01876 | |
| VALLEY STREAM LL9038 | PO BOX 830294 | PHILADELPHIA | PA | 19182 | |
| VALLEY WINDOW CLEANI | DBA VALLEY WINDOW CLEANINGPO 407 | TREXLERTOWN | PA | 18087 | |
| VALOAGA, LAMOSITELE | ADDRESS ON FILE | | | | |
| VALONE, PATRICIA | ADDRESS ON FILE | | | | |
| VALONE, STEPHANIE A. | ADDRESS ON FILE | | | | |
| VALOR ACQUISITION, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| VALORIE ALBRITTON | ADDRESS ON FILE | | | | |
| VALQUI, KEVIN A | ADDRESS ON FILE | | | | |
| VALRICO FL - STATE | 1937 EAST STATE ROAD 60 | VALRICO | FL | 33594 | |
| VALRIE LEWIS | ADDRESS ON FILE | | | | |
| VALSPAR | PO BOX 741667 | ATLANTA | GA | 30374-1667 | |
| VALTECH SOLUTIONS INC | 7200 BISHOP ROAD, SUITE 280 | PLANO | TX | 75024 | |
| VALTIERRA, CHAZELLE | ADDRESS ON FILE | | | | |
| VALVANO, EDWARD N | ADDRESS ON FILE | | | | |
| VALVERT, AURA M | ADDRESS ON FILE | | | | |
| VAMBERY, NYIR | ADDRESS ON FILE | | | | |
| VAN AMBURGH, TAYLOR I | ADDRESS ON FILE | | | | |
| VAN BLARCOM, ALYSSA | ADDRESS ON FILE | | | | |
| VAN DANIKER, WILLIAM R | ADDRESS ON FILE | | | | |
| VAN DE VOORDE SERVICES, LLC / KIMBERLY S VAN DE VOORDE | PO BOX 1322 | COOKEVILLE | TN | 38501 | |
| VAN DETT, ANTHONY PATRICK | ADDRESS ON FILE | | | | |
| VAN FLEET, CHARLES ANTHONY | ADDRESS ON FILE | | | | |
| VAN GORDEN, KAROL | ADDRESS ON FILE | | | | |
| VAN GRINSVEN, EVA | ADDRESS ON FILE | | | | |
| VAN HOUTEN, CHRISTINA | ADDRESS ON FILE | | | | |
| VAN NESS CO INC | 400 BRIGHTON RD | CLIFTON | NJ | 7012 | |
| VAN ORDEN, JEFFREY M | ADDRESS ON FILE | | | | |
| VAN ORMER, ELISE J | ADDRESS ON FILE | | | | |
| VAN OSDELL, STEPHEN A | ADDRESS ON FILE | | | | |
| VAN RIPER, BRYCE ALLEN-STARR | ADDRESS ON FILE | | | | |
| VAN SICKLE, SOPHIA ANN | ADDRESS ON FILE | | | | |
| VAN TORNHOUT, ASHLEY M | ADDRESS ON FILE | | | | |
| VAN WINGERDEN, JACK L | ADDRESS ON FILE | | | | |
| VAN, PETER | ADDRESS ON FILE | | | | |
| VANASSE, NORA MARIE | ADDRESS ON FILE | | | | |
| VANBATAVIA, KYLAN | ADDRESS ON FILE | | | | |
| VANBUREN, ERIC | ADDRESS ON FILE | | | | |
| VANCE COUNTY TAX OFFICE | 122 YOUNG ST RE | HENDERSON | NC | 27536-4268 | |
| VANCE MARTIN | ADDRESS ON FILE | | | | |
| VANCE ROBERTSON | ADDRESS ON FILE | | | | |
| VANCE, JULIET M | ADDRESS ON FILE | | | | |
| VANCE, KAITLYN J | ADDRESS ON FILE | | | | |
| VANCE, KASSIDY | ADDRESS ON FILE | | | | |
| VANCE, KESLAR JR. | ADDRESS ON FILE | | | | |
| VANCE, SKYLER STEVEN | ADDRESS ON FILE | | | | |
| VANCE, VANESSA RENE | ADDRESS ON FILE | | | | |
| VANCESSA HILL | ADDRESS ON FILE | | | | |
| VANDAGRIFF, AMY K | ADDRESS ON FILE | | | | |
| VANDEMARK, CHEYENNE | ADDRESS ON FILE | | | | |
| VANDENBUSSCHE, LORYN ELIZABETH | ADDRESS ON FILE | | | | |
| VANDENMEIRACKER, JEFF | ADDRESS ON FILE | | | | |
| VANDENOEVER, JULIA | ADDRESS ON FILE | | | | |
| VANDER VLUCHT, CALEN MICHAEL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VANDERBURGH COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| VANDERBURGH COUNTY TREASURER | P.O. BOX 77 | EVANSVILLE | IN | 47701-0077 | |
| VANDERHORST JR, LLOYD P | ADDRESS ON FILE | | | | |
| VANDERMEER, TRACY J | ADDRESS ON FILE | | | | |
| VANDERPLOEG, KAMERON J | ADDRESS ON FILE | | | | |
| VANDERSTARRE, WILLIAM J | ADDRESS ON FILE | | | | |
| VANDERWERF, LAUREN IRENE | ADDRESS ON FILE | | | | |
| VANDEVER EAST CENTER LTD | 5555 E 71ST STREETSUITE 7300 | TULSA | OK | 74136 | |
| VANDIERDONCK, MARAE J | ADDRESS ON FILE | | | | |
| VANDIVER, QUINLIN G. | ADDRESS ON FILE | | | | |
| VANEKIA FAVORS | ADDRESS ON FILE | | | | |
| VANELIE CHARLES | ADDRESS ON FILE | | | | |
| VANESSA CASEY | ADDRESS ON FILE | | | | |
| VANESSA CIELO | ADDRESS ON FILE | | | | |
| VANESSA FOSTER | ADDRESS ON FILE | | | | |
| VANESSA GAULDING | ADDRESS ON FILE | | | | |
| VANESSA GRAY | ADDRESS ON FILE | | | | |
| VANESSA JENKINS | ADDRESS ON FILE | | | | |
| VANESSA MAYNOR | ADDRESS ON FILE | | | | |
| VANESSA MCCLEASE | ADDRESS ON FILE | | | | |
| VANESSA MEDINA | ADDRESS ON FILE | | | | |
| VANESSA PAUL | ADDRESS ON FILE | | | | |
| VANESSA PLAINES | ADDRESS ON FILE | | | | |
| VANESSA WEBB | ADDRESS ON FILE | | | | |
| VANESSA WILSON | ADDRESS ON FILE | | | | |
| VANESSA WISE | 248 DUMONT AVE APT E | NEW YORK | NY | 11212 | |
| VANESTHER KNIGHT | ADDRESS ON FILE | | | | |
| VANFLEET, SHARON | ADDRESS ON FILE | | | | |
| VANG, JASMINE MAIVLIAG | ADDRESS ON FILE | | | | |
| VANG, SAFIAH | ADDRESS ON FILE | | | | |
| VANGALA, VIKRANT | ADDRESS ON FILE | | | | |
| VANGRINSVEN, TJAY C | ADDRESS ON FILE | | | | |
| VANHOEVEN, KIRA | ADDRESS ON FILE | | | | |
| VANHORN, JORDAN LACE | ADDRESS ON FILE | | | | |
| VANHORN, MAKENNA PAIGE | ADDRESS ON FILE | | | | |
| VANHORN, MELISSA | ADDRESS ON FILE | | | | |
| VANIDY PICKENS | ADDRESS ON FILE | | | | |
| VANISE JOCELYN | ADDRESS ON FILE | | | | |
| VANITY MCCONNELL | ADDRESS ON FILE | | | | |
| VANKEMPEN, CARSON H | ADDRESS ON FILE | | | | |
| VANKEUREN, GALEN L | ADDRESS ON FILE | | | | |
| VANKLEEF HEATING AND AIR CONDITIONING, INC | PO BOX 727 | JEFFERSONVILLE | IN | 47131 | |
| VANN DRIVE PARTNERS | 1001 GREYSTONE SQUARE | JACKSON | TN | 38305 | |
| VANNESS, KAYLA R | ADDRESS ON FILE | | | | |
| VANORDER, BRENT | ADDRESS ON FILE | | | | |
| VANOVER, ALLISON | ADDRESS ON FILE | | | | |
| VANOVER, DONALD | ADDRESS ON FILE | | | | |
| VANRHEEN, BRIANNA ISABELLA | ADDRESS ON FILE | | | | |
| VANSLOOTEN, LISA RAE | ADDRESS ON FILE | | | | |
| VANTAGE ONE TAX SOLUTIONS, INC | 6310 LYNDON B JOHNSON FWYSUITE 208 | DALLAS | TX | 75240 | |
| VANTASSEL, MICHELLE ANN | ADDRESS ON FILE | | | | |
| VANTERPOOL, TAMADRICK D | ADDRESS ON FILE | | | | |
| VANWELL ELECTRONICS, INC. | 320 ESSEX STREET, SUITE 3 | STIRLING | NJ | 7980 | |
| VANYO, JENNA | ADDRESS ON FILE | | | | |
| VANZANT, CHAZ | ADDRESS ON FILE | | | | |
| VAPOR SYSTEMS LLC | 843 S CAVALIER DR | SPRINGFIELD | MO | 65802 | |
| VAQUERO, DERECK R | ADDRESS ON FILE | | | | |
| VARACHIA, AMIR | ADDRESS ON FILE | | | | |
| VARDHAN, KANCHARLAPALLI VISHNU | ADDRESS ON FILE | | | | |
| VARELA, CANDICE F | ADDRESS ON FILE | | | | |
| VARELA, FERNANDO A | ADDRESS ON FILE | | | | |
| VARELA, MASON D | ADDRESS ON FILE | | | | |
| VARELA, MASSIMO | ADDRESS ON FILE | | | | |
| VARGAS MELENDEZ | ADDRESS ON FILE | | | | |
| VARGAS, ANGEL G | ADDRESS ON FILE | | | | |
| VARGAS, BRIANNA K | ADDRESS ON FILE | | | | |
| VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | |
| VARGAS, DYLAN | ADDRESS ON FILE | | | | |
| VARGAS, GERARDO A | ADDRESS ON FILE | | | | |
| VARGAS, ISAIAH M | ADDRESS ON FILE | | | | |
| VARGAS, JANIXA | ADDRESS ON FILE | | | | |
| VARGAS, JAYDEN A | ADDRESS ON FILE | | | | |
| VARGAS, JEFFREY D | ADDRESS ON FILE | | | | |
| VARGAS, KENNETH | ADDRESS ON FILE | | | | |
| VARGAS, RAMIRO | ADDRESS ON FILE | | | | |
| VARGAS, SAMUEL | ADDRESS ON FILE | | | | |
| VARGAS, TASSIA N | ADDRESS ON FILE | | | | |
| VARGAS, YOHAIRA | ADDRESS ON FILE | | | | |
| VARGO, RACHAEL | ADDRESS ON FILE | | | | |
| VARIAN, ALEXANDER J | ADDRESS ON FILE | | | | |
| VARIAN, SUSAN BETH | ADDRESS ON FILE | | | | |
| VARIN, DEREK S | ADDRESS ON FILE | | | | |
| VARIOUS, WILSON | ADDRESS ON FILE | | | | |
| VARIYANGATTIL, DEEPU | ADDRESS ON FILE | | | | |
| VARNER, CHRISTIAN | ADDRESS ON FILE | | | | |
| VARNES, WENDY | ADDRESS ON FILE | | | | |
| VARNEY, ADDISON MAE | ADDRESS ON FILE | | | | |
| VARNEY, TEAGHAN EILEEN | ADDRESS ON FILE | | | | |
| VARNUM, TAMMY L | ADDRESS ON FILE | | | | |
| VARRATO, DOMENICK V | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VARSITY CONTRACTORS | 3605 OCEAN RANCH BLVD, STE#200 | OCEANSIDE | CA | 92056 | |
| VARVEL, REAGAN RAE | ADDRESS ON FILE | | | | |
| VASEL VLICINAJ | ADDRESS ON FILE | | | | |
| VASHONDA FLEWELEN | ADDRESS ON FILE | | | | |
| VASILE PALADI | ADDRESS ON FILE | | | | |
| VASILOFF, JENNIFER DAWN | ADDRESS ON FILE | | | | |
| VASILYEV, DENNIS A | ADDRESS ON FILE | | | | |
| VASKE, SCARLETT R | ADDRESS ON FILE | | | | |
| VASKO ELECTRIC INC | 4300 ASTORIA STREET | SACRAMENTO | CA | 95838 | |
| VASQUEZ CANO, LEOPOLDO | ADDRESS ON FILE | | | | |
| VASQUEZ RODRIGUEZ, BETI V | ADDRESS ON FILE | | | | |
| VASQUEZ SANCHEZ, PEDRO M | ADDRESS ON FILE | | | | |
| VASQUEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| VASQUEZ, ANA | ADDRESS ON FILE | | | | |
| VASQUEZ, ANGELA ARLENE | ADDRESS ON FILE | | | | |
| VASQUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| VASQUEZ, ASHLEY VERONICA | ADDRESS ON FILE | | | | |
| VASQUEZ, ELIZER | ADDRESS ON FILE | | | | |
| VASQUEZ, ISAAC | ADDRESS ON FILE | | | | |
| VASQUEZ, JANNELY | ADDRESS ON FILE | | | | |
| VASQUEZ, JOEL WILSON | ADDRESS ON FILE | | | | |
| VASQUEZ, JOHN S | ADDRESS ON FILE | | | | |
| VASQUEZ, JYLEXIA S. | ADDRESS ON FILE | | | | |
| VASQUEZ, MARISSA Y | ADDRESS ON FILE | | | | |
| VASQUEZ, NICHOLAS NADIR | ADDRESS ON FILE | | | | |
| VASQUEZ, NICKOLAS I | ADDRESS ON FILE | | | | |
| VASQUEZ, RAY LEWIS | ADDRESS ON FILE | | | | |
| VASQUEZ, REYNALDO | ADDRESS ON FILE | | | | |
| VASQUEZ, TED M | ADDRESS ON FILE | | | | |
| VASQUEZ, YESSENIA | ADDRESS ON FILE | | | | |
| VASQUEZ, ZACHARY P | ADDRESS ON FILE | | | | |
| VASS, JAMIER MALIK | ADDRESS ON FILE | | | | |
| VASS, SELINA ROSE | ADDRESS ON FILE | | | | |
| VASSOLER, CHEILA | ADDRESS ON FILE | | | | |
| VASURA, CALEB DAVID | ADDRESS ON FILE | | | | |
| VASWANI INC | 75 CARTER DRIVE | EDISON | NJ | 8817 | |
| VATIC OUTSOURCING LL | PRESCIENT OUTSOURCING LLC1827 POWERS FERRY ROAD BUILDING 3 1ST FLOOR | VININGS | GA | 30339 | |
| VAUGHAN, JORDAN ALLEN | ADDRESS ON FILE | | | | |
| VAUGHAN, KENIYAH | ADDRESS ON FILE | | | | |
| VAUGHAN, SINEAD | ADDRESS ON FILE | | | | |
| VAUGHN BELTING | PO BOX 5505 | SPARTANBURG | SC | 29304 | |
| VAUGHN PETERSON | ADDRESS ON FILE | | | | |
| VAUGHN, DYNASTY SYERRA ASHANTE | ADDRESS ON FILE | | | | |
| VAUGHN, IFILL | ADDRESS ON FILE | | | | |
| VAUGHN, JULIAN MARCUS | ADDRESS ON FILE | | | | |
| VAUGHN, TESSA | ADDRESS ON FILE | | | | |
| VAUGHN, ZACHARY E. | ADDRESS ON FILE | | | | |
| VAUGHN, ZACHARY LEE | ADDRESS ON FILE | | | | |
| VAUGHN'S GLASS & MIRROR PLUS, INC | 2696 SW BRIGANTINE PLACE | PORT ST. LUCIE | FL | 34953 | |
| VAUGHN'S TREATS | JOHN RICCIO, 760 NW ENTERPRISE DR. | PORT ST LUCIE | FL | 34986 | |
| VAUGHT, JORDAN MARIE | ADDRESS ON FILE | | | | |
| VAUGHT, JUSTIN M | ADDRESS ON FILE | | | | |
| VAUGHT, LEAH JORDAN | ADDRESS ON FILE | | | | |
| VAUGHT, MARIAH L | ADDRESS ON FILE | | | | |
| VAUTERS, OMILLIO JUELZ | ADDRESS ON FILE | | | | |
| VAVERCHAK, BRENDAN S | ADDRESS ON FILE | | | | |
| VAYAN ADAMS | ADDRESS ON FILE | | | | |
| VAZQUEZ CASTRO, ISAAC D | ADDRESS ON FILE | | | | |
| VAZQUEZ SANTIAGO, ALVIN | ADDRESS ON FILE | | | | |
| VAZQUEZ SAUCEDO, WILLIAM | ADDRESS ON FILE | | | | |
| VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | |
| VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | |
| VAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | |
| VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | |
| VAZQUEZ, CINDY | ADDRESS ON FILE | | | | |
| VAZQUEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| VAZQUEZ, ELAINA M | ADDRESS ON FILE | | | | |
| VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| VAZQUEZ, GLORIVEE | ADDRESS ON FILE | | | | |
| VAZQUEZ, GUADALUPE M | ADDRESS ON FILE | | | | |
| VAZQUEZ, GUSTAVO | ADDRESS ON FILE | | | | |
| VAZQUEZ, JESSENIA | ADDRESS ON FILE | | | | |
| VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | |
| VAZQUEZ, NATATLIE | ADDRESS ON FILE | | | | |
| VAZQUEZ, NICO D | ADDRESS ON FILE | | | | |
| VAZQUEZ, PRINCESA | ADDRESS ON FILE | | | | |
| VAZQUEZ, TRAY A | ADDRESS ON FILE | | | | |
| VAZQUEZ, VALERIA A | ADDRESS ON FILE | | | | |
| VAZQUEZ, VALERIA H | ADDRESS ON FILE | | | | |
| VAZQUEZ, YAJAIRA M | ADDRESS ON FILE | | | | |
| VAZQUEZ, YULIVETTE | ADDRESS ON FILE | | | | |
| VBNET INVESTMENTS I LLC | PO BOX 1488, C/O PALM HARBOR COMMONS LLC | LARGO | FL | 33779 | |
| VBNET INVESTMENTS I, LLC | 33478 US HIGHWAY 19 NORTH | PALM HARBOR | FL | 34684 | |
| VCS SECURITY SYSTEMS | 302 KERH BLVD | VICTORIA | TX | 77904 | |
| VDS HOLDING LLC | 155 N ABERDEEN STREETSUITE 305 | CHICAGO | IL | 60607 | |
| VEACH, AMY JEAN | ADDRESS ON FILE | | | | |
| VEAD, JASON | ADDRESS ON FILE | | | | |
| VEAN NGUYEN | ADDRESS ON FILE | | | | |
| VEARLING, KIMBERLY J | ADDRESS ON FILE | | | | |
| VECCHIONI, ANTHONY M. | ADDRESS ON FILE | | | | |
| VECTOR SECURITY INC | PO BOX 645096 | PITTSBURGH | PA | 15264 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VECTOR SECURITY INC | PO BOX 89462 | CLEVELAND | OH | 441016462 | |
| VECTREN ENERGY DELIVERY | PO BOX 1423 | HOUSTON | TX | 77251-1423 | |
| VED INNOVATIONS INC | 2358 HASSELL ROADSUITE L | HOFFMAN ESTATES | IL | 60169 | |
| VEDA COLE | ADDRESS ON FILE | | | | |
| VEGA, ALEXANDER N | ADDRESS ON FILE | | | | |
| VEGA, ANDREA | ADDRESS ON FILE | | | | |
| VEGA, ANTHONY | ADDRESS ON FILE | | | | |
| VEGA, DOMINIC J | ADDRESS ON FILE | | | | |
| VEGA, JAHAIRA M | ADDRESS ON FILE | | | | |
| VEGA, JEREMY NOEL | ADDRESS ON FILE | | | | |
| VEGA, JESSICA | ADDRESS ON FILE | | | | |
| VEGA, MARIAH | ADDRESS ON FILE | | | | |
| VEGA, ROGER | ADDRESS ON FILE | | | | |
| VEGA, SHANTE | ADDRESS ON FILE | | | | |
| VEGAN AWARENESS FOUNDATION | P.O. BOX 7313 | RICHMOND | VA | 23221 | |
| VEGA-SHATTUCK, RONALD A | ADDRESS ON FILE | | | | |
| VEI CANTONSVILLE, LLC | 605 SOUTH EDEN STREET, SUITE 250, C/O VEI MANAGER, LLC | BALTIMORE | MD | 21231 | |
| VEI MANAGER LLC | 605 SOUTH EDEN STREET, SUITE 250 | BALTIMORE | MD | 21231 | |
| VELARDE, IAN C | ADDRESS ON FILE | | | | |
| VELARDE, MICHA A | ADDRESS ON FILE | | | | |
| VELASCO II, JORGE A | ADDRESS ON FILE | | | | |
| VELASCO ROSA, THAIANNA N | ADDRESS ON FILE | | | | |
| VELASCO, CRISTINE ANNE | ADDRESS ON FILE | | | | |
| VELASCO, VICTORIA H | ADDRESS ON FILE | | | | |
| VELASQUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| VELASQUEZ, ELIAS | ADDRESS ON FILE | | | | |
| VELASQUEZ, JANICE | ADDRESS ON FILE | | | | |
| VELASQUEZ, JOSEPH | ADDRESS ON FILE | | | | |
| VELASQUEZ, LEAH | ADDRESS ON FILE | | | | |
| VELAZCO ANDRADE, ADRIANA | ADDRESS ON FILE | | | | |
| VELAZCO'S LANDSCAPING | 123 ELIZABETH STREET | CALUMET CITY | IL | 60409 | |
| VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | |
| VELAZQUEZ, D AVION | ADDRESS ON FILE | | | | |
| VELAZQUEZ-HERNANDEZ, CHRISTIAN A | ADDRESS ON FILE | | | | |
| VELERIA LAND | ADDRESS ON FILE | | | | |
| VELEZ DE ASSIS, PEDRO | ADDRESS ON FILE | | | | |
| VELEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | |
| VELEZ, ADRYANNA MARIE | ADDRESS ON FILE | | | | |
| VELEZ, BRIAN A | ADDRESS ON FILE | | | | |
| VELEZ, CASANDRA L | ADDRESS ON FILE | | | | |
| VELEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| VELEZ, JORGE A | ADDRESS ON FILE | | | | |
| VELEZ, JUSTIN M | ADDRESS ON FILE | | | | |
| VELEZ, MARIO A | ADDRESS ON FILE | | | | |
| VELEZ, MONICA | ADDRESS ON FILE | | | | |
| VELEZ, RAFAEL | ADDRESS ON FILE | | | | |
| VELEZ, RICARDO | ADDRESS ON FILE | | | | |
| VELEZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| VELEZ, YADIRA | ADDRESS ON FILE | | | | |
| VELEZ, ZARIA MYA | ADDRESS ON FILE | | | | |
| VELEZ-CALEZ, NATALIE KRYSTAL | ADDRESS ON FILE | | | | |
| VELEZ-RIVERA, XAVIER I | ADDRESS ON FILE | | | | |
| VELILLA GOMEZ, ETHAN J | ADDRESS ON FILE | | | | |
| VELILLA, NATALIE M. | ADDRESS ON FILE | | | | |
| VELIONISKIS, DOMINIC J | ADDRESS ON FILE | | | | |
| VELISHA STCLAIR | ADDRESS ON FILE | | | | |
| VELIZ, CARLOS | ADDRESS ON FILE | | | | |
| VELLA, MICHELLE A. | ADDRESS ON FILE | | | | |
| VELLOS, ZONIA M | ADDRESS ON FILE | | | | |
| VELOSIO LLC | P O BOX 933191 | CLEVELAND | OH | 44193 | |
| VELOSKI, GEORGE | ADDRESS ON FILE | | | | |
| VELOSO, VICTOR M | ADDRESS ON FILE | | | | |
| VELOZ, ATHENA | ADDRESS ON FILE | | | | |
| VELOZO, KELCIE ELIZABETH | ADDRESS ON FILE | | | | |
| VELTRE, EMILY MORGAN | ADDRESS ON FILE | | | | |
| VENABLE LLP | 750 EAST PRATT STREETSUITE 900 | BALTIMORE | MD | 21202 | |
| VENABLE LLP | PO BOX 62727 | BALTIMORE | MD | 212642727 | |
| VENEGAS, JEREMIAH N | ADDRESS ON FILE | | | | |
| VENEGAS, ROBERT J | ADDRESS ON FILE | | | | |
| VENEGAS, VALERIE ELIZABETH | ADDRESS ON FILE | | | | |
| VENESSA BROWN | ADDRESS ON FILE | | | | |
| VENESSA DAVIS | ADDRESS ON FILE | | | | |
| VENETIAN PLACE CONDOMINIUM ASSOCIATION, INC. | 5749 GATLIN AVENUE | ORLANDO | FL | 32822 | |
| VENETIAN WORLDWIDE LLC | 6 FAWN GROVE LANE | SANDY | UT | 84092 | |
| VENEZIA, DANTE M | ADDRESS ON FILE | | | | |
| VENEZIA, LEAH M | ADDRESS ON FILE | | | | |
| VENGO INC. | 999 S. OYSTER BAY ROAD | BETHPAGE | NY | 11714 | |
| VENITA MILLS | ADDRESS ON FILE | | | | |
| VENKATA MAGULURI | ADDRESS ON FILE | | | | |
| VENNETTI, ANTHONY EDWARD | ADDRESS ON FILE | | | | |
| VENSKUS, ANDREW | ADDRESS ON FILE | | | | |
| VENSOFT LLC | 4221 WALNEY ROAD SUITE 500 | CHANTILLY | VA | 20151 | |
| VENTIA LESLIEE | ADDRESS ON FILE | | | | |
| VENTRANO, ZOEY RENAE | ADDRESS ON FILE | | | | |
| VENTRE, STEVEN SCOTT | ADDRESS ON FILE | | | | |
| VENTURA COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| VENTURA COUNTY CLERK-RECORDER | 800 SOUTH VICTORIA AVENUE | VENTURA | CA | 93009 | |
| VENTURA GATEWAY LLC | 120 NORTH ROBERTSON BOULEVARD, 3RD FLOOR | LOS ANGELES | CA | 90048-3115 | |
| VENTURA PETIT LLC AND LA CIENGA SHOPPING CENTER DEVELOPMENT LLC | 2121 AVENUE OF THE STARS | STE. 1100LOS ANGELES | CA | 90067 | |
| VENTURA PETIT, LLC | C/O MAX NETTY, 513 N. PALM DRIVE | BEVERLY HILLS | CA | 90210 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VENTURA, HARLEE | ADDRESS ON FILE | | | | |
| VENTURA, KRISTEN | ADDRESS ON FILE | | | | |
| VENTURA, ROSE MARIA | ADDRESS ON FILE | | | | |
| VENTURI WILSON | 1024 WOODBERRY DRIVE | HEPHZIBAH | GA | 30815 | |
| VENTURI, DONNA LEE | ADDRESS ON FILE | | | | |
| VENUS, SHARON | ADDRESS ON FILE | | | | |
| VENZOR, MIRIAM R | ADDRESS ON FILE | | | | |
| VEOLIA NORTH AMERICA INC | PO BOX 73709 | CHICAGO | IL | 60673 | |
| VEOLIA WATER DELAWARE | P.O. BOX 371804PITTSBURGH, PA 15250 | | | | |
| VEOLIA WATER IDAHO | P.O. BOX 371804PITTSBURGH, PA 15250-7804 | | | | |
| VEOLIA WATER NEW JERSEY | P.O. BOX 371804PITTSBURGH, PA 15250 | | | | |
| VEOLIA WATER NEW YORK INC/VWW RD2 | P.O. BOX 371804PITTSBURGH, PA 15250-7804 | | | | |
| VEOLIA WATER PENNSYLVANIA | P.O. BOX 371804PITTSBURGH, PA 15250 | | | | |
| VEOLIA WATER TOMS RIVER | P.O. BOX 371804PITTSBURGH, PA 15250-7804 | | | | |
| VEONORA KIMBROUGH | ADDRESS ON FILE | | | | |
| VERA FERNANDEZ, JESSICA Y | ADDRESS ON FILE | | | | |
| VERA PARRISH | ADDRESS ON FILE | | | | |
| VERA SULLIVAN | ADDRESS ON FILE | | | | |
| VERA WALLER | ADDRESS ON FILE | | | | |
| VERA, FERNANDO A | ADDRESS ON FILE | | | | |
| VERA, KEVIN C | ADDRESS ON FILE | | | | |
| VERA, STEPHANIE | ADDRESS ON FILE | | | | |
| VERANDA MILLER | ADDRESS ON FILE | | | | |
| VERANI, ALIANNA P | ADDRESS ON FILE | | | | |
| VERANICA WHITE | ADDRESS ON FILE | | | | |
| VERANIKA SEPTAROVA | ADDRESS ON FILE | | | | |
| VERAS SOSA, ANDREINA | ADDRESS ON FILE | | | | |
| VERAS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| VERCHUK, MARISSA CAROLINE | ADDRESS ON FILE | | | | |
| VERDA TATE | ADDRESS ON FILE | | | | |
| VERDI, ANDREW | ADDRESS ON FILE | | | | |
| VERDI, NELSIS | ADDRESS ON FILE | | | | |
| VERDIEU, FRANCESCA Y | ADDRESS ON FILE | | | | |
| VERDIN, DAVID M | ADDRESS ON FILE | | | | |
| VERDUGO, GIOVANNI R | ADDRESS ON FILE | | | | |
| VERE, MADELINE | ADDRESS ON FILE | | | | |
| VEREIT OPERATING PARTNERSHIP, L.P. | D/B/A VEREIT REAL ESTATE, L.P., 2325 E. CAMELBACK ROAD, 9TH FLOOR | PHOENIX | AZ | 85016 | |
| VEREIT REAL ESTATE LP | C/O VEREIT INC, 2325 E CAMELBACK ROAD 9, 9 TH FL | PHOENIX | AZ | 85016 | |
| VEREIT REAL ESTATE, L.P. | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| VERETTA THOMAS | ADDRESS ON FILE | | | | |
| VERGARA, MALAAKI R | ADDRESS ON FILE | | | | |
| VERHOFF, HAYLEE R. | ADDRESS ON FILE | | | | |
| VERIDITAS BOTANICALS LLC (DRP) | PETER WIJNAND, 2301 NEVADA AVE N | GOLDEN VALLEY | MN | 55427 | |
| VERIDITAS BY PRANAROM | 2301 NEVADA AVE N, MEAGAN HARTJE | MINNEAPOLIS | MN | 55427 | |
| VERITAS RECRUITING GROUP LLC | 1135 TOWNPARK AVE, SUITE 2145 | LAKE MARY | FL | 32746 | |
| VERITEXT NEW JERSEY | PO BOX 71303 | CHICAGO | IL | 606941303 | |
| VERITIV OPERATING COMPANY | PO BOX 57006 | LOS ANGELES | CA | 900747006 | |
| VERIZON | PO BOX 15062 | ALBANY | NY | 12212 | |
| VERIZON (15124) | PO BOX 15124 | ALBANY | NY | 12212-5124 | |
| VERIZON (16801) | PO BOX 16801 | NEWARK | NJ | 07101-6801 | |
| VERIZON BUSINESS SERVICES | PO BOX 15043 | ALBANY | NY | 12212-5043 | |
| VERIZON FLORIDA INC. | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | |
| VERIZON WIRELESS | PO BOX 660108 | DALLAS | TX | 75266-0101 | |
| VERIZON WIRELESS (16810) | P.O. BOX 16810NEWARK, NJ 07101-6810 | | | | |
| VERIZON WIRELESS (16810) | PO BOX 16810 | NEWARK | NJ | 07101-6810 | |
| VERLINE JOHNSON | ADDRESS ON FILE | | | | |
| VERMA, ANU | ADDRESS ON FILE | | | | |
| VERMETHA SHORTER | ADDRESS ON FILE | | | | |
| VERMILION CHAMBER O | 5495 LIBERTY AVE. | VERMILION | OH | 44089 | |
| VERMILION, XIMENA ISABEL | ADDRESS ON FILE | | | | |
| VERMILTE JONES | ADDRESS ON FILE | | | | |
| VERMONT AGENCY OF AGRI, FOOD & MARKETS | BUSINESS OFFICE L & R, 100 STATE STREET, ROOM 342 | MONTPELIER | VT | 5620 | |
| VERMONT DEPARTMENT OF REVENUE | USA | | VT | | |
| VERMONT DEPARTMENT OF TAXES | P.O. BOX 547 | MONTPELIER | VT | 56010547 | |
| VERMONT GAS SYSTEMS, INC. | P.O. BOX 1336WILLISTON, VT 05495-1336 | | | | |
| VERMONT SECRETARY OF STATE | FILE # F277240, 81 RIVER ST. | MONTPELIER | VT | 56091104 | |
| VERMONT STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION, PAVILION BLDG 4TH FLOOR, 109 STATE STREET | MONTPELIER | VT | 56096200 | |
| VERMONT, JOHN R | ADDRESS ON FILE | | | | |
| VERN, RAIKOGLO | ADDRESS ON FILE | | | | |
| VERNA NEAL | ADDRESS ON FILE | | | | |
| VERNA ODUMS | ADDRESS ON FILE | | | | |
| VERNADETT JACKSON | ADDRESS ON FILE | | | | |
| VERNATTER, ALEXIS | ADDRESS ON FILE | | | | |
| VERNELL REED | ADDRESS ON FILE | | | | |
| VERNELL, DORSEY | ADDRESS ON FILE | | | | |
| VERNI, ALEXA JEAN | ADDRESS ON FILE | | | | |
| VERNICE WOODS | ADDRESS ON FILE | | | | |
| VERNISHA JOLIVET | ADDRESS ON FILE | | | | |
| VERNON ASHER | ADDRESS ON FILE | | | | |
| VERNON ONEAL | ADDRESS ON FILE | | | | |
| VERNON PUBLISHING | P.O. BOX U | TIPTON | MO | 65081 | |
| VERNON WILLIAMS | ADDRESS ON FILE | | | | |
| VERNON, ADAMS II | ADDRESS ON FILE | | | | |
| VERNON, DICKSON I | ADDRESS ON FILE | | | | |
| VERNON, JOHN R | ADDRESS ON FILE | | | | |
| VERNON, MCELROY II | ADDRESS ON FILE | | | | |
| VERNON, MIA ELIZABETH | ADDRESS ON FILE | | | | |
| VERNON, WANTLAND | ADDRESS ON FILE | | | | |
| VERO BEACH ELECTRICAL | OPERATED BY CLIFFORD RUFF LLC, 4355 9TH MANOR SW | VERO BEACH | FL | 32968 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VERO BEACH GRAND OAKS 2 LLC | C/O DENYSE O' GRADY, 401 E. LAS OLAS BLVD., STE 103/342 | FORT LAUDERDALE | FL | 33301 | |
| VERO BEACH INVESTMENT GROUP III | 701 DEVONSHIRE DR | CHAMPAIGN | IL | 61820 | |
| VERONA STREET ANIMAL | 184 VERONA STREET | ROCHESTER | NY | 14608 | |
| VERONDIA KING | ADDRESS ON FILE | | | | |
| VERONICA ALFARO | ADDRESS ON FILE | | | | |
| VERONICA ATEHLEY | ADDRESS ON FILE | | | | |
| VERONICA BENSON | ADDRESS ON FILE | | | | |
| VERONICA BEVELLE | ADDRESS ON FILE | | | | |
| VERONICA CLAY | ADDRESS ON FILE | | | | |
| VERONICA FUERTE | ADDRESS ON FILE | | | | |
| VERONICA GONZALEZ | ADDRESS ON FILE | | | | |
| VERONICA HOLMES | ADDRESS ON FILE | | | | |
| VERONICA HUERTA | ADDRESS ON FILE | | | | |
| VERONICA HUNTER | ADDRESS ON FILE | | | | |
| VERONICA JOHNSON | ADDRESS ON FILE | | | | |
| VERONICA JONES | ADDRESS ON FILE | | | | |
| VERONICA KINCHLOE | ADDRESS ON FILE | | | | |
| VERONICA LAWRENCE | ADDRESS ON FILE | | | | |
| VERONICA LUCERO | ADDRESS ON FILE | | | | |
| VERONICA MARTIN | ADDRESS ON FILE | | | | |
| VERONICA MCCLENNON | ADDRESS ON FILE | | | | |
| VERONICA PEREZ | ADDRESS ON FILE | | | | |
| VERONICA SANCHEZ | ADDRESS ON FILE | | | | |
| VERONICA VELASCO DE CRUZ | ADDRESS ON FILE | | | | |
| VERONICA VITTITOW | ADDRESS ON FILE | | | | |
| VERONICA WALKER | ADDRESS ON FILE | | | | |
| VERONICA WALTERS | ADDRESS ON FILE | | | | |
| VERONICA WILLIAMS | ADDRESS ON FILE | | | | |
| VERONICA, SALMERON | ADDRESS ON FILE | | | | |
| VERONIQUE SAFI | ADDRESS ON FILE | | | | |
| VERSA CART SYSTEM (DC) | PO BOX 17425 | BOULDER | CO | 80309 | |
| VERSACART SYSTEMS, INC. | PO BOX 17425 | BOULDER | CO | 80308 | |
| VERSANT POWER/16044 | P.O. BOX 16044LEWISTON, ME 04243-9527 | | | | |
| VERSHANNA THOMAS | ADDRESS ON FILE | | | | |
| VERTALICS, KAYLEE J. | ADDRESS ON FILE | | | | |
| VERTEX INC | 2301 RENAISSANCE BOULEVARD | KING OF PRUSSIA | PA | 19406 | |
| VERTEX, INC. W510248 | 25528 NETWORK PLACE | CHICAGO | IL | 60673 | |
| VERTIE MOREHEAD | ADDRESS ON FILE | | | | |
| VERTIS DIRECT MARKETING SERVICES(MK | TED GAILLARD, PO BOX 403217, TED GAILLARD | ATLANTA | GA | 30384 | |
| VERTIV CORPORATION | 505 N CLEVELAND AVE. | COLUMBUS | OH | 43082 | |
| VERUSHA JONES | ADDRESS ON FILE | | | | |
| VERY GOOD WINDOW CLEANING | 1217 HUSBAND RD | PADUCAH | KY | 42003 | |
| VERYL COOPER | ADDRESS ON FILE | | | | |
| VESESKIS, DYLAN | ADDRESS ON FILE | | | | |
| VESSEL, JOSHUA | ADDRESS ON FILE | | | | |
| VESSEL, SAMANTHA LEE-ANN | ADDRESS ON FILE | | | | |
| VEST PROFESSIONAL PLACEMENT | 4240 BLUE RIDGE BLVDSUITE 201 | KANSAS CITY | MO | 64133 | |
| VEST, DAX E | ADDRESS ON FILE | | | | |
| VESTCOM NEW CENTURY | PO BOX 416226 | BOSTON | MA | 2241 | |
| VESTCOM STORES | 2800 CANTRELL ROAD, SUITE 500 | LITTLE ROCK | AR | 72202 | |
| VESTINA MITCHELL | ADDRESS ON FILE | | | | |
| VETERAN MECHANICAL SERVICES | 17085 FRANCHISE WAY | FARMINGTON | MN | 55024 | |
| VETERINARY SERVICES | PO BOX 538 | SALIDA | CA | 95368 | |
| VETNIQUE LABS LLC | 1748 W JEFFERSON AVE UNIT 160 | NAPERVILLE | IL | 60540 | |
| VETOQUINOL USA INC | 4250 N. SYLVANIA AVENUE | FORT WORTH | TX | 76137 | |
| VETRA DAVIS | ADDRESS ON FILE | | | | |
| VETSCIENCE LLC | PO BOX 959074 | SAINT LOUIS | MO | 63195 | |
| VETSOURCE | VETSOURCE ACCOUNTS RECEIVABLE17014 NE SANDY BLVD | PORTLAND | OR | 97230 | |
| VEYTSMAN, ANNA | ADDRESS ON FILE | | | | |
| VEZIRIS, MEGAN SOPHIA | ADDRESS ON FILE | | | | |
| VF9 MATT 2 LLC | 2330 PONCE DE LEON BLVD, ATTEN: JOSE CHACADO HILU | MIAMI | FL | 33134 | |
| VI NGUYEN | ADDRESS ON FILE | | | | |
| VIAMEDIA INC (7804) | ACCOUNTS RECEIVABLE DEPT 7804 SOLUTION CENTER LOCKBOX 777804 | CHICAGO | IL | 60677 | |
| VIANEY, MARTIN | ADDRESS ON FILE | | | | |
| VIANISSA RUDOLPH | ADDRESS ON FILE | | | | |
| VIASHALL HALL | ADDRESS ON FILE | | | | |
| VIBRANT HEALTH | TAYLOR KOMISAR, 1 WATERVIEW DR, 103 | SHELTON | CT | 6484 | |
| VICARI, JOSEPH | ADDRESS ON FILE | | | | |
| VICENTE GOMEZ DBA AZTECH REPAIRS | 4008 PASTOR LANE | WAKE FOREST | NC | 27587 | |
| VICENTE MELENDEZ, ANGEL LUIS | ADDRESS ON FILE | | | | |
| VICENTE SEDERBERG LLP | 455 SHERMAN STREET, SUITE 390 | DENVER | CO | 80203 | |
| VICENTE, DAVID | ADDRESS ON FILE | | | | |
| VICENTE, JULIAN TAYLOR | ADDRESS ON FILE | | | | |
| VICENTE, LEOFRANCIS | ADDRESS ON FILE | | | | |
| VICENTENO, ALYSIA | ADDRESS ON FILE | | | | |
| VICENTENO, JOSHUA JAMES | ADDRESS ON FILE | | | | |
| VICK, JARED D | ADDRESS ON FILE | | | | |
| VICK, LANDON R | ADDRESS ON FILE | | | | |
| VICKERY PROPERTIES LLC | 3220 HWY 31 SO BUILDING F-1 | DECATUR | AL | 35603 | |
| VICKERY, ANDREW | ADDRESS ON FILE | | | | |
| VICKEY FUGGINS | ADDRESS ON FILE | | | | |
| VICKEY GIDDENS | ADDRESS ON FILE | | | | |
| VICKI IRELAN | ADDRESS ON FILE | | | | |
| VICKIE BROWN | ADDRESS ON FILE | | | | |
| VICKIE BRUNER | ADDRESS ON FILE | | | | |
| VICKIE FOSTER | ADDRESS ON FILE | | | | |
| VICKIE FRIZZELL | ADDRESS ON FILE | | | | |
| VICKIE HANCOCK | ADDRESS ON FILE | | | | |
| VICKIE JONES | ADDRESS ON FILE | | | | |
| VICKIE MAY | ADDRESS ON FILE | | | | |
| VICKIE MOSS | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VICKIE PHELPS | ADDRESS ON FILE | | | | |
| VICKIE PIERCE | ADDRESS ON FILE | | | | |
| VICKIE RANKIN | ADDRESS ON FILE | | | | |
| VICKIE RUTLEDGE | ADDRESS ON FILE | | | | |
| VICKIE SELF | ADDRESS ON FILE | | | | |
| VICKIE STAGL | ADDRESS ON FILE | | | | |
| VICKIE, LEA | ADDRESS ON FILE | | | | |
| VICKY SON | ADDRESS ON FILE | | | | |
| VICMARR AUDIO INC AND SUBSIDIARY | DBA TECHNICAL PRO, 9 KILMER COURT | EDISON | NJ | 08817 | |
| VICTOR CASQUINO | ADDRESS ON FILE | | | | |
| VICTOR CLAUDIO | ADDRESS ON FILE | | | | |
| VICTOR CONTRERAS | ADDRESS ON FILE | | | | |
| VICTOR GREENE | ADDRESS ON FILE | | | | |
| VICTOR JOHNSON | ADDRESS ON FILE | | | | |
| VICTOR MORADEL | ADDRESS ON FILE | | | | |
| VICTOR MUMFORD | ADDRESS ON FILE | | | | |
| VICTOR RICE | ADDRESS ON FILE | | | | |
| VICTOR THE FRISBEE D | 10495 S. TOWER RD | MAPLE CITY | MI | 49664 | |
| VICTOR, BRAXTON | ADDRESS ON FILE | | | | |
| VICTOR, CALDERON CHAVEZ | ADDRESS ON FILE | | | | |
| VICTOR, CASTLE | ADDRESS ON FILE | | | | |
| VICTOR, JACKSON JR. | ADDRESS ON FILE | | | | |
| VICTOR, RENTERIA COLCHADO | ADDRESS ON FILE | | | | |
| VICTOR, RUIZ JR. | ADDRESS ON FILE | | | | |
| VICTOR, SOLIS | ADDRESS ON FILE | | | | |
| VICTOR, THURMOND | ADDRESS ON FILE | | | | |
| VICTOR, VASQUEZ LOPEZ | ADDRESS ON FILE | | | | |
| VICTORA MYLES | ADDRESS ON FILE | | | | |
| VICTORIA AHUMADA | ADDRESS ON FILE | | | | |
| VICTORIA AMOS | ADDRESS ON FILE | | | | |
| VICTORIA BILLINGSLEY | ADDRESS ON FILE | | | | |
| VICTORIA BROOKS | ADDRESS ON FILE | | | | |
| VICTORIA BYRNE | ADDRESS ON FILE | | | | |
| VICTORIA COUNTY TAX COLLECTOR | PO BOX 2569 | VICTORIA | TX | 77902 | |
| VICTORIA DAVIS | ADDRESS ON FILE | | | | |
| VICTORIA FUENTES | ADDRESS ON FILE | | | | |
| VICTORIA GILL | ADDRESS ON FILE | | | | |
| VICTORIA HOLLIDAY | ADDRESS ON FILE | | | | |
| VICTORIA JONES | ADDRESS ON FILE | | | | |
| VICTORIA JONES | ADDRESS ON FILE | | | | |
| VICTORIA MCCORD | ADDRESS ON FILE | | | | |
| VICTORIA MCGHEE | ADDRESS ON FILE | | | | |
| VICTORIA MEEKS | ADDRESS ON FILE | | | | |
| VICTORIA MYLES | ADDRESS ON FILE | | | | |
| VICTORIA PORTER | ADDRESS ON FILE | | | | |
| VICTORIA RADIOWORKS, LTD | PO BOX 3487 | VICTORIA | TX | 77903 | |
| VICTORIA STEAM CLEAN / JUSTIN LEIDNER | 4 COTSWOLD LN. | VICTORIA | TX | 77904 | |
| VICTORIA STEWART | ADDRESS ON FILE | | | | |
| VICTORIA WINFREY | ADDRESS ON FILE | | | | |
| VICTORIA ZERRATA | ADDRESS ON FILE | | | | |
| VICTORIA, ANDERSON | ADDRESS ON FILE | | | | |
| VICTORIA, BEVINS | ADDRESS ON FILE | | | | |
| VICTORIA, CARNEY | ADDRESS ON FILE | | | | |
| VICTORIA, DECUIR | ADDRESS ON FILE | | | | |
| VICTORIA, HILL | ADDRESS ON FILE | | | | |
| VICTORIA, JETER | ADDRESS ON FILE | | | | |
| VICTORIA, KEETON | ADDRESS ON FILE | | | | |
| VICTORIA, MARIN | ADDRESS ON FILE | | | | |
| VICTORIA, MCHOES | ADDRESS ON FILE | | | | |
| VICTORIA, PEREZ FLORENTINO | ADDRESS ON FILE | | | | |
| VICTORIAN BUTLER, LANIAH | ADDRESS ON FILE | | | | |
| VICTORINO, ANIKA LETICIA | ADDRESS ON FILE | | | | |
| VICTORIO, MYKA OCEAN ALLEN | ADDRESS ON FILE | | | | |
| VICTORY REAL ESTATE INVESTMENTS LLC | 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | |
| VICTORY RIVER SQUARE, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC. P.O. BOX 4767 | COLUMBUS | GA | 31914 | |
| VICTORY VILLAGE LLC | PINOLE RIDGE MALL LLC, C/O GD COMMERCIAL REAL ESTATE INC, 1381 MCCARTHY BLVD | MILPITAS | CA | 95035 | |
| VICTORY VILLAGE, LLC | NEW LL AS OF 6-19-17, 1381 MCCARTHY BLVD | MILPITAS | CA | 95035 | |
| VICTORY, BRITTNEY A | ADDRESS ON FILE | | | | |
| VICTRESE JONES | ADDRESS ON FILE | | | | |
| VIDAL HERNANDEZ | ADDRESS ON FILE | | | | |
| VIDAL MCLAURIN | ADDRESS ON FILE | | | | |
| VIDAL, AVAE MARIAH | ADDRESS ON FILE | | | | |
| VIDANA, ALEXIS | ADDRESS ON FILE | | | | |
| VIDCOM OF ST LOUIS LLC | 11 INDUSTRIAL PARK | CAHOKIA | IL | 62206 | |
| VIDES, JASON D | ADDRESS ON FILE | | | | |
| VIDOLO, SUZZIE O | ADDRESS ON FILE | | | | |
| VIDRO, PAUL | ADDRESS ON FILE | | | | |
| VIEIRA, DANEKA MARIE | ADDRESS ON FILE | | | | |
| VIEIRA, EMILY | ADDRESS ON FILE | | | | |
| VIEIRA, MICHAEL A. | ADDRESS ON FILE | | | | |
| VIERA HAWKS TRAVEL BASEBALL INC | C/O 4690 CHARDONNAY DR | ROCKLEDGE | FL | 32955-5146 | |
| VIETMEIER, ETHAN THOMAS | ADDRESS ON FILE | | | | |
| VIETNAM HANG LAM FURNITURE COMPANY LIMITED | LOT D4-CN, D5-CN, D6-CN, D7-CN, D8-CN, D9-CN, MY PHUOC 2 INDUSTRIAL PARK,MY PHUOC WARD,BEN CAT TOWN,BINH DUONG PROVINCE | BEN CAT TOWN | | 75000 | VIETNAM |
| VIGILANTE, BIANCA LOUISE | ADDRESS ON FILE | | | | |
| VIGILIA, HADREY K | ADDRESS ON FILE | | | | |
| VIGNATO, DOMINICK G | ADDRESS ON FILE | | | | |
| VIGO COUNTY TREASURER TAX PROCESSG CTR | P.O. BOX 1466 | INDIANPOLIS | IN | 46206-1466 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VIKKI JENKINS | ADDRESS ON FILE | | | | |
| VIKLUND, MICHAEL | ADDRESS ON FILE | | | | |
| VILANDRY, NORA LEIGH | ADDRESS ON FILE | | | | |
| VILAYSAENG, MERCEDE | ADDRESS ON FILE | | | | |
| VILCHEZ, SANTIAGO | ADDRESS ON FILE | | | | |
| VILENCIA BELL | ADDRESS ON FILE | | | | |
| VILHERME VILTON | ADDRESS ON FILE | | | | |
| VILLA, ISABELLA L | ADDRESS ON FILE | | | | |
| VILLA, LEON E | ADDRESS ON FILE | | | | |
| VILLA-BARBOUR, MIA ESTRELLA JANINE | ADDRESS ON FILE | | | | |
| VILLAGE AT THE MALL HOLDINGS LLC | 3927 BROTHERTON ROAD, SUITE 200 | CINCINNATI | OH | 45209 | |
| VILLAGE AT THE MALL HOLDINGS LLC | C/O NEYER MANAGEMENT, 3927 BROTHERTON ROAD, SUITE 200 | CINCINNATI | OH | 45209 | |
| VILLAGE LL 4089 | DEPT #6562PO BOX 11407 | BIRMINGHAM | AL | 35246 | |
| VILLAGE MOORESVILLE STATION LLC | ATTN: ROBERT F. MYERS, COO, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| VILLAGE OF ALGONQUIN, IL | 2200 HARNISH DRIVEALGONQUIN, IL 60102 | | | | |
| VILLAGE OF ARLINGTON | 33 S. ARLINGTON HEIGHTS RD. | ARLINGTON HEIGHTS | IL | 60005 | |
| VILLAGE OF ARLINGTON HEIGHTS | 33 SOUTH ARLINGTON HEIGHTS RD. | ARLINGTON HEIGHTS | IL | 60005 | |
| VILLAGE OF ARLINGTON HEIGHTS, IL | 33 S ARLINGTON HEIGHTS RD, ARLINGTON HEIGHTS | | | | |
| VILLAGE OF BLOOMINGDALE, IL | 201 SOUTH BLOOMINGDALE ROADBLOOMINGDALE, IL 60108 | | | | |
| VILLAGE OF BOLLINGBROOK | 375 W BRIARCLIFF ROAD | BOLINGBROOK | IL | 60440 | |
| VILLAGE OF BROADVIEW | 2350 SOUTH 25TH AVENUE | BROADVIEW | IL | 60155 | |
| VILLAGE OF CAHOKIA | 103 MAIN STREET | CAHOKIA | IL | 62206 | |
| VILLAGE OF CLAYCOMO, MO | 115 E 69 HWY | CLAYCOMO | MO | 64119 | |
| VILLAGE OF COLUMBIA TWP JEDZ INCOME TAX DEPARTMENT | 5903 HAWTHORNE AVE | COLUMBIA TWP JEDZ | OH | 45227 | |
| VILLAGE OF COVENTRY | PO BOX 80538 | AKRON | OH | 44308 | |
| VILLAGE OF DEERFIELD, IL | 850 WAUKEGAN ROAD, DEERFIELD | | | | |
| VILLAGE OF ELMWOOD P | 11 CONTI PARKWAY | ELMWOOD PARK | IL | 60707 | |
| VILLAGE OF ELMWOOD PARK | ADDRESS UNKNOWN | | | | |
| VILLAGE OF ELMWOOD PARK, IL | 11 CONTI PARKWAY, ELMWOOD PARK | | | | |
| VILLAGE OF EVERGREEN PARK, IL | 9418 SOUTH KEDZIE AVENUEEVERGREEN PARK, IL 60805 | | | | |
| VILLAGE OF GURNEE | ATTN REVENUE COLLECTION, 325 N O'PLAINE ROAD | GURNEE | IL | 60031 | |
| VILLAGE OF GURNEE, IL | P.O. BOX 7076CAROL STREAM, IL 60499-2804 | | | | |
| VILLAGE OF HARTVILLE, OH | P.O. BOX 760, HARTVILLE | | | | |
| VILLAGE OF LAKE ZURICH, IL | 70 EAST MAIN STLAKE ZURICH, IL 60047 | | | | |
| VILLAGE OF LIBERTYVILLE | 118 WEST COOK AVENUELIBERTYVILLE, IL 60048 | | | | |
| VILLAGE OF LINCOLNWOOD | 6900 N LINCOLN AVENUELINCOLNWOOD, IL 60712 | | | | |
| VILLAGE OF LINCOLNWOOD, IL | P.O. BOX 1161INDIANAPOLIS, IN 46206-1161 | | | | |
| VILLAGE OF MATTESON, IL | 4900 VILLAGE COMMONSMATTESON, IL 60443 | | | | |
| VILLAGE OF MELROSE PARK, IL | P.O. BOX 1506MELROSE PARK, IL 60161-1506 | | | | |
| VILLAGE OF MERRIONET | 11720 SOUTH KEDZIE AVENUE | MERRIONETTE PARK | IL | 60803 | |
| VILLAGE OF MERRIONETTE PARK | 11720 SOUTH KEDZIE AVENUE, MERRIONETTE PARK | | | | |
| VILLAGE OF MORTON GR | ATTN FINANCE DEPARTMENT6101 CAPULINA | MORTON GROVE | IL | 60053 | |
| VILLAGE OF MORTON GROVE | 6101 CAPULINA AVENUE, MORTON GROVE | | | | |
| VILLAGE OF MOUNT PLEASANT | PO BOX 1126KENOSHA, WI 53141 | | | | |
| VILLAGE OF MUNDELEIN | ADDRESS UNKNOWN | | | | |
| VILLAGE OF MUNDELEIN, IL | P.O. BOX 1173, BEDFORD PARK | | | | |
| VILLAGE OF NILES | 1000 CIVIC CENTER DRIVE | NILES | IL | 607143229 | |
| VILLAGE OF NORRIDGE | 4000 N. OLCOTT AVE | HARWOOD HEIGHTS | IL | 60706 | |
| VILLAGE OF NORRIDGE, IL | 4000 NORTH OLCOTT AVENUENORRIDGE, IL 60706-1199 | | | | |
| VILLAGE OF ONTARIO INCOME TAX DEPARTMENT | 555 STUMBO RD | ONTARIO | OH | 44906-1259 | |
| VILLAGE OF ORLAND PARK | DEVELOPMENT SERVICES DEPT., 14700 RAVINIA AVENUE | ORLAND PARK | IL | 60462 | |
| VILLAGE OF ORLAND PARK, IL | P.O. BOX 74713CHICAGO, IL 60694-4713 | | | | |
| VILLAGE OF SCHAUMBURG, IL | 101 SCHAUMBURG CTSCHAUMBURG, IL 60193-1881 | | | | |
| VILLAGE OF SKOKIE | 5127 W OAKTON | SKOKIE | IL | 60077 | |
| VILLAGE OF STREAMWOOD | 301 EAST IRVING PARK ROAD | STREAMWOOD | IL | 60107 | |
| VILLAGE OF THE BRANCH | PO BOX 725SMITHTOWN, NY 11787 | | | | |
| VILLAGE OF TINLEY PARK | 16250 SOUTH OAK PARK AVENUE | TINLEY PARK | IL | 60477 | |
| VILLAGE OF VALLEY STREAM | 123 S. CENTRAL AVE. | VALLEY STREAM | NY | 11582 | |
| VILLAGE OF WELLINGTON | 12300 FOREST HILL BLVD. | WELLINGTON | FL | 33414 | |
| VILLALBA GOMEZ, ANAHI | ADDRESS ON FILE | | | | |
| VILLALBA, LUCA D | ADDRESS ON FILE | | | | |
| VILLALOBOS, KEVIN B | ADDRESS ON FILE | | | | |
| VILLALOBOS, LUIS A | ADDRESS ON FILE | | | | |
| VILLALOBOS, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| VILLALOBOS, SANTINO A | ADDRESS ON FILE | | | | |
| VILLALUZ, RHONDA | ADDRESS ON FILE | | | | |
| VILLAMAR, KENYA L | ADDRESS ON FILE | | | | |
| VILLANUEVA, BRITTANY | ADDRESS ON FILE | | | | |
| VILLANUEVA, DAVID M | ADDRESS ON FILE | | | | |
| VILLANUEVA, WHITNEY | ADDRESS ON FILE | | | | |
| VILLAR, DOMINGUEZ ARAMIS | ADDRESS ON FILE | | | | |
| VILLARD, JASON | ADDRESS ON FILE | | | | |
| VILLAREAL SANCHEZ, YONATHAN | ADDRESS ON FILE | | | | |
| VILLAREAL, ALEXUS R | ADDRESS ON FILE | | | | |
| VILLARREAL, JIMMY | ADDRESS ON FILE | | | | |
| VILLARREAL, JULIAN | ADDRESS ON FILE | | | | |
| VILLARREAL, NATHANIEL M | ADDRESS ON FILE | | | | |
| VILLARREAL, SABRINA | ADDRESS ON FILE | | | | |
| VILLARREAL, VANESSA M | ADDRESS ON FILE | | | | |
| VILLAS CDDKC | ADDRESS ON FILE | | | | |
| VILLASANTI, BRANDON E | ADDRESS ON FILE | | | | |
| VILLATORO, KEILA L | ADDRESS ON FILE | | | | |
| VILLA-WOO, TONY D | ADDRESS ON FILE | | | | |
| VILLEDA, OSCAR | ADDRESS ON FILE | | | | |
| VILLEE, TRAVIS R | ADDRESS ON FILE | | | | |
| VILLEGAS GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| VILLEGAS III, FELIX | ADDRESS ON FILE | | | | |
| VILLEGAS, MARCIA C | ADDRESS ON FILE | | | | |
| VILLEGAS, YORMAN A | ADDRESS ON FILE | | | | |
| VILLEGAS-SILVA, YAJAIRA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VILLENEUVE, PATTY A | ADDRESS ON FILE | | | | |
| VILLETA HUDSON | ADDRESS ON FILE | | | | |
| VILLEY JOSEPH | ADDRESS ON FILE | | | | |
| VILLIATORA, MAYUMI | ADDRESS ON FILE | | | | |
| VINACCO, CORINA | ADDRESS ON FILE | | | | |
| VINAY, AVERY NOEL | ADDRESS ON FILE | | | | |
| VINCE, HINOJOSA | ADDRESS ON FILE | | | | |
| VINCEN WARE | ADDRESS ON FILE | | | | |
| VINCENT BELLO | ADDRESS ON FILE | | | | |
| VINCENT BRYANT | ADDRESS ON FILE | | | | |
| VINCENT C BEGIN | 925 SOUTHGATE DRIVE | COOKEVILLE | TN | 38501 | |
| VINCENT CAIOLA | ADDRESS ON FILE | | | | |
| VINCENT GLOVER | ADDRESS ON FILE | | | | |
| VINCENT JOHNSON | ADDRESS ON FILE | | | | |
| VINCENT JONES | ADDRESS ON FILE | | | | |
| VINCENT THOMAS | ADDRESS ON FILE | | | | |
| VINCENT WILGA | ADDRESS ON FILE | | | | |
| VINCENT, ALEXIA BRIANA | ADDRESS ON FILE | | | | |
| VINCENT, ALVAREZ JR. | ADDRESS ON FILE | | | | |
| VINCENT, BETHANY A. | ADDRESS ON FILE | | | | |
| VINCENT, BRAND | ADDRESS ON FILE | | | | |
| VINCENT, BRIANNA NICOLE | ADDRESS ON FILE | | | | |
| VINCENT, CARTER L | ADDRESS ON FILE | | | | |
| VINCENT, DINELLO JR. | ADDRESS ON FILE | | | | |
| VINCENT, FIELDS | ADDRESS ON FILE | | | | |
| VINCENT, FLOWERS JR. | ADDRESS ON FILE | | | | |
| VINCENT, GRAY | ADDRESS ON FILE | | | | |
| VINCENT, HACKNEY JR. | ADDRESS ON FILE | | | | |
| VINCENT, HELEN | ADDRESS ON FILE | | | | |
| VINCENT, KASSIDY KRISTINE | ADDRESS ON FILE | | | | |
| VINCENT, LINDA | ADDRESS ON FILE | | | | |
| VINCENT, NANCY MARSHALL | ADDRESS ON FILE | | | | |
| VINCENT, THERESA | ADDRESS ON FILE | | | | |
| VINCENT, TYRELLE JERMALL | ADDRESS ON FILE | | | | |
| VINCENT, WHITE II | ADDRESS ON FILE | | | | |
| VINCENTINI, ADAM V | ADDRESS ON FILE | | | | |
| VINCENT-MANTELLA, ANNMARIE A. | ADDRESS ON FILE | | | | |
| VINES, KYLEE N | ADDRESS ON FILE | | | | |
| VINEYARD PRESS, WILCOX NEWS | 125 E MICHIGAN AVE | PAW PAW | MI | 49079 | |
| VINH DO | ADDRESS ON FILE | | | | |
| VINHTHO NGUYEN (NGUYEN'S TRAN PORT) | 2666 UNION AVE | PENNANKEN | NJ | 08109 | |
| VINING, NICHOLAS MICHEAL | ADDRESS ON FILE | | | | |
| VINNY BARZOLA | 1-24 27TH ST | FAIR LAWN | NJ | 7410 | |
| VINOD MADANE | ADDRESS ON FILE | | | | |
| VINOD SANGARE | ADDRESS ON FILE | | | | |
| VINSON CORATIO | ADDRESS ON FILE | | | | |
| VINSON, ALICIA C | ADDRESS ON FILE | | | | |
| VINSON, CHARLES J | ADDRESS ON FILE | | | | |
| VINSON, KATLYN MARIE | ADDRESS ON FILE | | | | |
| VINSON, KEISAUN KENNETH | ADDRESS ON FILE | | | | |
| VINTAGE CAPITAL MANAGEMENT LLC | 4705 S APOPKA VINELAND RD, SUITE 210 | ORLANDO | FL | 32819 | |
| VINTAGE CAPITAL MANAGEMENT LLC | 9935 LAKE LOUISE DRIVE | WINDERMERE | FL | 34786 | |
| VINTAGE FURNITURE | 410 CARRIER AVE | BENTON | LA | 71006 | |
| VINTAGE OPPORTUNITY PARTNERS, L.P. | 9935 LAKE LOUISE DRIVE | WINDERMERE | FL | 34786 | |
| VINTAGE RTO, LP | C/O VINTAGE CAPITAL MANAGEMENT, LLC 4705 S. APOPKA VINELAND ROAD, SUITE 206 | ORLANDO | FL | 32819 | |
| VINTON, MELISSA Y | ADDRESS ON FILE | | | | |
| VIOBIN,LLC | TIM DEVEY, 730 17TH STREET, SUITE 600 | DENVER | CO | 80202 | |
| VIOLA PINA | ADDRESS ON FILE | | | | |
| VIOLETTE LOUISSAINT | ADDRESS ON FILE | | | | |
| VIOLIGHT | JONATHAN PINSKY, 175 CLEARBROOK ROAD, SUITE 165, JONATHAN PINSKY | ELMSFORD | NY | 10523 | |
| VION CONSULTING LLC | 400 INTERSTATE NORTH PARKWAY, SUITE 800 | ATLANTA | GA | 30339 | |
| VIOTEK / BCO LABS INC DBA SWAGTRON,TURBOLOCK,VIOTEK, | 3431 WILLIAM RICHARDSON DR, STE B | SOUTH BEND | IN | 46628 | |
| VIP PRODUCTS LLC-DSD | 16515 S. 40TH ST. STE. 121 | PHOENIX | AZ | 85048 | |
| VIPER (KRMS, KMYK) | PO BOX 225 | OSAGE BEACH | MO | 65065 | |
| VIRAL, PATEL | ADDRESS ON FILE | | | | |
| VIRAMONTES, MANUEL G | ADDRESS ON FILE | | | | |
| VIREO SYSTEMS (VSI) | FREDDY MULLINS, 305 WILLIAMS AVE | MADISON | TN | 37115 | |
| VIREO, LLC | MARK FAULKNER, 305 WILLIAMS AVE, MARK FAULKNER | MADISON | TN | 37115 | |
| VIRES, CRYSTAL M | ADDRESS ON FILE | | | | |
| VIRES, DONNIE | ADDRESS ON FILE | | | | |
| VIRGIN PULSE, INC. | 75 FOUNTAIN STREET, STE 310 | PROVIDENCE | RI | 02902 | |
| VIRGIN PULSE, INC. | DEPT 3310 PO BOX 123310 | DALLAS | TX | 75312 | |
| VIRGINIA CLARK III | ADDRESS ON FILE | | | | |
| VIRGINIA BEACH ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| VIRGINIA CENTER VIRGINIA ASSOCIATES, L.L.C. | 1620 SCOTT AVENUE | CHARLOTTE | NC | 28203 | |
| VIRGINIA COLBERT | ADDRESS ON FILE | | | | |
| VIRGINIA CTR VIRGINIA ASSO LLC | C/O TH CHAMBERS GROUP, 1620 SCOTT AVE | CHARLOTTE | NC | 28203 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | RICHMOND | VA | 23218 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 2627RICHMOND, VA 23261-6627 | | | | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 760 | RICHMOND | VA | 23261-1500 | |
| VIRGINIA DEPT OF TAX | ADDRESS UNKNOWN | | 0 | 0 | |
| VIRGINIA DEPT. OF TAXATION | CENTRAL PROCESSING, PO BOX 26626 | RICHMOND | VA | 232186626 | |
| VIRGINIA FULLER | ADDRESS ON FILE | | | | |
| VIRGINIA MANAGEMENT ENTITY LLC | C/O CLIPPINGER INVESTMENT PROP., 4910 W. 1ST STREET | LOS ANGELES | CA | 90004 | |
| VIRGINIA MEDIA | PO BOX 8026 | WILLOUGHBY | OH | 44096 | |
| VIRGINIA MILLER | ADDRESS ON FILE | | | | |
| VIRGINIA NATURAL GAS | P.O. BOX 5409CAROL STREAM, IL 60197 | | | | |
| VIRGINIA NATURAL GAS | PO BOX 5409 | CAROL STREAM | IL | 60197-5409 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VIRGINIA NATURAL GAS/5409 | P.O. BOX 5409CAROL STREAM, IL 60197-5409 | | | | |
| VIRGINIA ROMERO | ADDRESS ON FILE | | | | |
| VIRGINIA SMITH | ADDRESS ON FILE | | | | |
| VIRGINIA WILLIS | ADDRESS ON FILE | | | | |
| VIRGINIA YOUNG | ADDRESS ON FILE | | | | |
| VIRIDIANA FORTOSO | ADDRESS ON FILE | | | | |
| VIRUEL, YUDITH | ADDRESS ON FILE | | | | |
| VIRUETA, MIGUEL A | ADDRESS ON FILE | | | | |
| VISALIA POLICE DEPARTMENT | 303 S. JOHNSON ST | VISALIA | CA | 93291 | |
| VISALIA TIMES-DELTA | 330 N WEST | VISALIA | CA | 93279 | |
| VISE, ISABELLA A | ADDRESS ON FILE | | | | |
| VISELLI, FRANKIE E | ADDRESS ON FILE | | | | |
| VISHAL KALMIA PLAZA, LLC | 5675 JIMMY CARTER BLVD.SUITE 500 | NORCROSS | GA | 30071 | |
| VISHNEVSKIY, LEV | ADDRESS ON FILE | | | | |
| VISION SERVICE PLAN | 3333 QUALITY DRIVE | RANCHO CORDOVA | CA | 95670 | |
| VISION SERVICE PLAN INSURANCE COMPANY | PO BOX 742788 | LOS ANGELES | CA | 90074-2788 | |
| VISON-MONTGOMERY, AIDAN J | ADDRESS ON FILE | | | | |
| VITAKRAFT SUN SEED I | PO BOX 33 | BOWLING GREEN | OH | 43402 | |
| VITAL AMINE INC. DBA ORA ORGANIC | DISA PRATT, 2869 HISTORIC DECATUR RD, ORA ORGANIC | SAN DIEGO | CA | 92106 | |
| VITAL PLANET, LLC | 133 CANDY LANE, CHRIS HILLARY | PALM HARBOR | FL | 34683 | |
| VITAL PROTEINS LLC | TRACEY HALAMA, 939 W FULTON MARKET, RYAN COSGROVE | CHICAGO | IL | 60607 | |
| VITAL RECORDS HOLDINGS, LLC | DEPT 5874 - PO BOX 11407 | BIRMINGHAM | AL | 35246-5874 | |
| VITALAH LLC | RUBY ROBERTS, 111 JENNINGS DR | WATSONVILLE | CA | 95076 | |
| VITALE, DEAN A | ADDRESS ON FILE | | | | |
| VITALE, KENNETH RAY | ADDRESS ON FILE | | | | |
| VITALINE FORMULAS | JASON M. DYER, PO BOX 22310 | GREEN BAY | WI | 54305 | |
| VITALITY WORKS, INC (VSI) | GREGG GIBSON, 8409 WASHINGTON ST. NE | ALBUQUERQUE | NM | 87113 | |
| VITALIZE LABS LLC | MATT SPOLAR, 250 HUDSON STREET, 2ND FLOOR | NEW YORK | NY | 10013 | |
| VITALIZE LABS, LLC EBOOST | JOSH TAEKMAN, 134 SPRING STREET, S02 | NEW YORK | NY | 10012 | |
| VITAMIN ANGELS | PO BOX 42029 | SANTA BARBARA | CA | 93140 | |
| VITAMIN ANGELS | PO BOX 4490, ATTENTION: AMANDA WILSON - CONTROLLER | SANTA BARBARA | CA | 93140 | |
| VITAMIN BRANDS CORP | ZACH BROOME, 297 E PACES FERRY RD NE | ATLANTA | GA | 30305 | |
| VITAMIN SCIENCE, INC | NANCY GOLINKO, 1070 MIDDLE COUNTRY ROAD, 377, PAUL KRAWITZ, MD | SELDEN | NY | 11784-2580 | |
| VITAMIN SHOPPE (VSI) | ANGEL SANCHEZ, 2101 91ST STREET | NORTH BERGEN | NJ | 7047 | |
| VITAMIN SHOPPE FLORIDA, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| VITAMIN SHOPPE FRANCHISING, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| VITAMIN SHOPPE GLOBAL, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| VITAMIN SHOPPE GRAPHICS | ROSANNA PARRA, 2101 91ST STREET | NORTH BERGEN | NJ | 7047 | |
| VITAMIN SHOPPE INDUSTRIES LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| VITAMIN SHOPPE INDUSTRIES, LLC | 300 HARMON MEADOW BLVD | SECAUCUS | NJ | 07094 | |
| VITAMIN SHOPPE MARINER, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| VITAMIN WELL USA LLC | MIKE WATSON, 3865 GRAND VIEW BLVD | LOS ANGELES | CA | 90066 | |
| VITAMINDER (VP)(VSI) | JEN DAMASO, 295 PROMENADE ST. | PROVIDENCE | RI | 2908 | |
| VITANICA | PO BOX 1299, PRISCILLA GOODWIN | TUALATIN | OR | 97062 | |
| VITAQUEST INTERNATIONAL LLC (VSI) | ASHLEY HROMNAK, 8 HENDERSON DRIVE | WEST CALDWELL | NJ | 7006 | |
| VITARGO, INC. | TROY BEERS, 24 SOUTH PALOMAR DRIVE | REDWOOD CITY | CA | 94062 | |
| VITELLI, AMANDA YVONNE | ADDRESS ON FILE | | | | |
| VITELLI, MICHAEL A | ADDRESS ON FILE | | | | |
| VITIRITTI, CARYN M | ADDRESS ON FILE | | | | |
| VITO, LAPINTA | ADDRESS ON FILE | | | | |
| VITOR FRROKI | ADDRESS ON FILE | | | | |
| VITRANO, RYAN | ADDRESS ON FILE | | | | |
| VITRUVI CORPORATION | SEAN PANTON, #500 - 329 RAILWAY STREET | VANCOUVER | BC | V6A1A4 | CANADA |
| VITTI, JULIANA ANGELA | ADDRESS ON FILE | | | | |
| VITTORIO, AARON M | ADDRESS ON FILE | | | | |
| VITU, ELISE ADELINE | ADDRESS ON FILE | | | | |
| VIVA 5 CORPORATION DBA GROWVE | ANDREA WAHL, 2250 N CORAL CANYON BLVD, SUITE 100, ANDREA WAHL | WASHINGTON | UT | 84780 | |
| VIVAN POELLNITZ | ADDRESS ON FILE | | | | |
| VIVANZ, XAVIER D | ADDRESS ON FILE | | | | |
| VIVEROS-ZAVALETA, GEORGE | ADDRESS ON FILE | | | | |
| VIVES, NADIA LYNNE | ADDRESS ON FILE | | | | |
| VIVIAN GANT | ADDRESS ON FILE | | | | |
| VIVIAN MCCULLUM | ADDRESS ON FILE | | | | |
| VIVIAN OBIA | ADDRESS ON FILE | | | | |
| VIVIAN SMITH | ADDRESS ON FILE | | | | |
| VIVIAN SMITH | ADDRESS ON FILE | | | | |
| VIVIAN WILLIAMS | ADDRESS ON FILE | | | | |
| VIVIANA JOUBERT | ADDRESS ON FILE | | | | |
| VIVIANA WOOD | ADDRESS ON FILE | | | | |
| VIVIANA, ESPINOSA VILLAMIL | ADDRESS ON FILE | | | | |
| VIVIANA, VITAL ALATORRE | ADDRESS ON FILE | | | | |
| VIVICA HAMMONDS | ADDRESS ON FILE | | | | |
| VIVIEN NZUSSENG | ADDRESS ON FILE | | | | |
| VIVIENNE DOUGLAS | ADDRESS ON FILE | | | | |
| VIVIT, VIRGIL JARED O | ADDRESS ON FILE | | | | |
| VIVO REAL ESTATE GROUP INC | 7545 WEST 24TH AVE, SUITE 100 | HIALEAH | FL | 33016 | |
| VK ELECTRIC INC | 4403 W 800 N | CLEARFIELD | UT | 84015 | |
| VLADYSLAV OVCHARENKO | ADDRESS ON FILE | | | | |
| VLC DISTRIBUTION COMPANY LLC (DRP) | KRISTIE STEIGER, 16255 PORT NORTHWEST DR. #150 | HOUSTON | TX | 77041 | |
| VM WARE INC | 3401 HILLVIEW AVENUE | PALO ALTO | CA | 94304 | |
| VNGR BEVERAGE, LLC | MARK NINO, 31 NAVASOTA DRIVE | AUSTIN | TX | 78702 | |
| VO, KEVIN S | ADDRESS ON FILE | | | | |
| VOEGTLE, BRENDA J | ADDRESS ON FILE | | | | |
| VOELBEL, DANIELLE C | ADDRESS ON FILE | | | | |
| VOELKER, TAYLOR MARIE | ADDRESS ON FILE | | | | |
| VOELLER, LEVI | ADDRESS ON FILE | | | | |
| VOESH CORP (DRP) | JAN COY, 5001 HADLEY ROAD | SOUTH PLAINFIELD | NJ | 7080 | |
| VOGEL AND CROMWELL | 204 MC CLANAHAN ST, ATT: ANN DAVIS | ROANOKE | VA | 24014 | |
| VOGEL ESQ, PETER S | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VOGLER, MARK | ADDRESS ON FILE | | | | |
| VOGT, MARK | ADDRESS ON FILE | | | | |
| VOGT, MYKAH RYAN | ADDRESS ON FILE | | | | |
| VOGUE HOME FURNISHINGS, LLC | PO BOX 4215 | TUPELO | MS | 38303 | |
| VOID, MALIK SARIF | ADDRESS ON FILE | | | | |
| VOIGT, JUSTIN L. | ADDRESS ON FILE | | | | |
| VOJTECH, PETER M | ADDRESS ON FILE | | | | |
| VOJTECH, SARAH M | ADDRESS ON FILE | | | | |
| VOLK, MITCHEL J | ADDRESS ON FILE | | | | |
| VOLLENTINE, AVERY M | ADDRESS ON FILE | | | | |
| VOLPE, ANNABELLE JEAN | ADDRESS ON FILE | | | | |
| VOLPE, MICHAEL P | ADDRESS ON FILE | | | | |
| VOLPICELLI, NICOLE M | ADDRESS ON FILE | | | | |
| VOLUNTEER HEATING & COOLING, LLC | 47 S WHITNEY AVENUE | COOKEVILLE | TN | 38501 | |
| VOLUSIA COUNTY PROPERTY APPRAISER | ADDRESS UNKNOWN | | | | |
| VOLUSIA COUNTY REVENUE DIVISON | ADDRESS UNKNOWN | | | | |
| VOMBAUR, HAILEY | ADDRESS ON FILE | | | | |
| VOMELA THE IMAGE MAKERS | NW 7033, P.O. BOX 1450 | MINNEAPOLIS | MN | 554857033 | |
| VON BARGEN, JOSEPH M | ADDRESS ON FILE | | | | |
| VON BORSTEL, WILLIAM A | ADDRESS ON FILE | | | | |
| VONA, MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| VONAGE BUSINESS | PO BOX 392415 | PITTSBURGH | PA | 15251-9415 | |
| VONCHASITY MCDANIEL | ADDRESS ON FILE | | | | |
| VONDA MOORE | ADDRESS ON FILE | | | | |
| VONDERAU, SAMANTHA | ADDRESS ON FILE | | | | |
| VONDRA, KYLEE M. | ADDRESS ON FILE | | | | |
| VONG, YANG | ADDRESS ON FILE | | | | |
| VONGSAVATH, JANET J | ADDRESS ON FILE | | | | |
| VONJANAE, CHATT | ADDRESS ON FILE | | | | |
| VONJOLI WILLIAMS | ADDRESS ON FILE | | | | |
| VONKEITH, BUIE | ADDRESS ON FILE | | | | |
| VONNY BYRD | ADDRESS ON FILE | | | | |
| VONSHAE INGRAHAM | ADDRESS ON FILE | | | | |
| VONTESE, NOBLE-TALTON | ADDRESS ON FILE | | | | |
| VONTICO, GRIFFIN | ADDRESS ON FILE | | | | |
| VONTRAY, RATLIFF | ADDRESS ON FILE | | | | |
| VONZELL, KEARNEY | ADDRESS ON FILE | | | | |
| VOORHEES TAX COLLECTOR | 2400 VOORHEES TOWN CENTER | VOORHEES | NJ | 08043 | |
| VOORHEES TOWNSHIP | 2400 VOORHEES TOWN CENTER | VOORHEES | NJ | 8043 | |
| VOORHEES TOWNSHIP FIRE DEPARTMENT | 2002 S. BURNT HILL ROAD | VOORHEES | NJ | 8043 | |
| VOORHEES, ROBERT J | ADDRESS ON FILE | | | | |
| VORLO, INC | MARC LOBLINER, 150 COMMERCE DR | LOVELAND | OH | 45140 | |
| VOROB, MICHELLE W | ADDRESS ON FILE | | | | |
| VORONIN, DMITRIY GUS | ADDRESS ON FILE | | | | |
| VORTEX INDUSTRIES, INC | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-1095 | |
| VORYS, SATER, SEYMOUR AND PEASE LLP | P.O. BOX 373487 | CLEVELAND | OH | 44193 | |
| VOSBURGH, KRYSTLE MAE | ADDRESS ON FILE | | | | |
| VOSS PRODUCTION AS | 236 W 30TH ST, FL 12, JOE BAYERN | NEW YORK | NY | 10001 | |
| VOSS, CHEYNE T | ADDRESS ON FILE | | | | |
| VOXPOP COMMUNITIES INC | 435 HUDSON STREET, SUITE 400 | NEW YORK | NY | 10014 | |
| VOXPOPULI | 5100 PEACHTREE INDUSTRIAL BLVD, STE 600 | PEACHTREE CORNERS | GA | 30071 | |
| VOXPOPULI, INC. | 5100 PEACHTREE INDUSTRIAL BLVD, SUITE 600 | PEACHTREE CORNERS | GA | 30071 | |
| VOYADJAKIS, ARIANNA E | ADDRESS ON FILE | | | | |
| VOYAGER FLEET SYSTEMS, INC | P O BOX 952818 | ST. LOUIS | MO | 631952818 | |
| VPMA GLOBAL SERVICES LLC | 1732 1ST AVE# 28013 | NEW YORK | NY | 10128 | |
| VPX (VITAL PHARMACEUTICALS) | DAVID STOCKHAMER, 1600 NORTH PARK DRIVE | FORT LAUDERDALE | FL | 33326 | |
| VRATNY, BAILEE | ADDRESS ON FILE | | | | |
| VROOM, OLIVIA L | ADDRESS ON FILE | | | | |
| VS SERVICES LLC | PO BOX 1082, 1016 STEEPLE RIDGE ROAD | IRMO | SC | 29063 | |
| VSC FIRE & SECURITY, INC | 10343-B KINGS ACRES RD | ASHLAND | VA | 23005 | |
| VSC HOLDINGS, LLC (DRP) | KAREN SINNOCK, 10516 RTE 116, SUITE 200 | HINESBURG | VT | 5461 | |
| VSI TROUBLE SKUS | BARRY COHEN, 4700 WESTSIDE AVENUE | NORTH BERGEN | NJ | 7047 | |
| VSI WHS TO WHS TRANSFERS | 2101 91 STREET | NORTH BERGEN | NJ | 7047 | |
| VU, SARAH H | ADDRESS ON FILE | | | | |
| VUGTEVEEN, BRAIDEN C | ADDRESS ON FILE | | | | |
| VUITTONET, EMILY M | ADDRESS ON FILE | | | | |
| VYROSTEK, BRIANNA Y | ADDRESS ON FILE | | | | |
| W & W MOVING AND STORAGE LLC | 810-812 SOUTH FOURTH ST | NEW BEDFORD | MA | 02744 | |
| W HASSELL, JUDGE SCOTT | ADDRESS ON FILE | | | | |
| W HOBOKEN HOTEL | 225 RIVER STREET | HOBOKEN | NJ | 7030 | |
| W REYES LANDSCAPING LLC (WALTER REYES) | 156 STONECROFT RD | BALTIMORE | MD | 21229 | |
| W SILVER PRODUCTS LLC | 9059 DONIPHAN DRIVE | VINTON | TX | 79821 | |
| W&M TRUCK CLINIC, INC | 4612 WILKINSON BLVD | CHARLOTTE | NC | 28208 | |
| W., ADAMS ELI | ADDRESS ON FILE | | | | |
| W., ALM FRED | ADDRESS ON FILE | | | | |
| W., ANDERSON PEIRS | ADDRESS ON FILE | | | | |
| W., ARNOLD ZACHARY | ADDRESS ON FILE | | | | |
| W., BAIO-OLSEN ALEXANDER | ADDRESS ON FILE | | | | |
| W., BEELER ADAM | ADDRESS ON FILE | | | | |
| W., BITTER-MORTON ASHER | ADDRESS ON FILE | | | | |
| W., BLESSING MATTHEW | ADDRESS ON FILE | | | | |
| W., BRINK SHANE | ADDRESS ON FILE | | | | |
| W., BURRIS ANDREW | ADDRESS ON FILE | | | | |
| W., CALDERON ROBERT | ADDRESS ON FILE | | | | |
| W., CASTO KEVIN | ADDRESS ON FILE | | | | |
| W., CAULKINS ZACHARY | ADDRESS ON FILE | | | | |
| W., CLARK ERNEST | ADDRESS ON FILE | | | | |
| W., CLAYBOURN AARON | ADDRESS ON FILE | | | | |
| W., COLE VINCENT | ADDRESS ON FILE | | | | |
| W., COOPER MATTHEW | ADDRESS ON FILE | | | | |
| W., CORBIN DERREC | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| W., CROSSLEY DAVID | ADDRESS ON FILE | | | | |
| W., CURNUTT JEFFERY | ADDRESS ON FILE | | | | |
| W., CURRY REGGIE | ADDRESS ON FILE | | | | |
| W., CURRY REGINALD | ADDRESS ON FILE | | | | |
| W., DALTON AUSTIN | ADDRESS ON FILE | | | | |
| W., DANIELS WILLIAM | ADDRESS ON FILE | | | | |
| W., DOVE DYLAN | ADDRESS ON FILE | | | | |
| W., DUCKWORTH DANIEL | ADDRESS ON FILE | | | | |
| W., DUKES JOHNNY | ADDRESS ON FILE | | | | |
| W., EDWARDS TERRY | ADDRESS ON FILE | | | | |
| W., ETZLER JACOB | ADDRESS ON FILE | | | | |
| W., FARRELL ANTHONY | ADDRESS ON FILE | | | | |
| W., FINCHER TERRY | ADDRESS ON FILE | | | | |
| W., FLOWERS BILLY | ADDRESS ON FILE | | | | |
| W., FORD WILLIAM | ADDRESS ON FILE | | | | |
| W., GARCIA DILLON | ADDRESS ON FILE | | | | |
| W., GOODMAN PATRICK | ADDRESS ON FILE | | | | |
| W., GOUGH CHRISTOPHER | ADDRESS ON FILE | | | | |
| W., GRESS PAUL | ADDRESS ON FILE | | | | |
| W., HALL BRANDON | ADDRESS ON FILE | | | | |
| W., HALL KEVIN | ADDRESS ON FILE | | | | |
| W., HARRINGTON JERMAINE | ADDRESS ON FILE | | | | |
| W., HARRIS TERRY | ADDRESS ON FILE | | | | |
| W., HASKINS LLOYD | ADDRESS ON FILE | | | | |
| W., HAWKINS BRANDON | ADDRESS ON FILE | | | | |
| W., HAWKINS DAVID | ADDRESS ON FILE | | | | |
| W., HAYNAM QUINNTIN | ADDRESS ON FILE | | | | |
| W., HIATT JEFFERY | ADDRESS ON FILE | | | | |
| W., HICKMAN CHARLES | ADDRESS ON FILE | | | | |
| W., HOUSER JACOB | ADDRESS ON FILE | | | | |
| W., HOWARD GEORGE | ADDRESS ON FILE | | | | |
| W., HUGHES JAMES | ADDRESS ON FILE | | | | |
| W., JAMES DILLON | ADDRESS ON FILE | | | | |
| W., JARMAN PHILIP | ADDRESS ON FILE | | | | |
| W., JOHNSON DESIRE | ADDRESS ON FILE | | | | |
| W., JOHNSTON BARRY | ADDRESS ON FILE | | | | |
| W., JOYMAN MARLOWE | ADDRESS ON FILE | | | | |
| W., KIAZOLU SIAFFAH | ADDRESS ON FILE | | | | |
| W., KLINGMAN COLE | ADDRESS ON FILE | | | | |
| W., KRAEMER MICHAEL | ADDRESS ON FILE | | | | |
| W., LAKE MASON | ADDRESS ON FILE | | | | |
| W., LAMB ANTHONY | ADDRESS ON FILE | | | | |
| W., LESSO MICHAEL | ADDRESS ON FILE | | | | |
| W., LITTLE JACK | ADDRESS ON FILE | | | | |
| W., LOWE NOEL | ADDRESS ON FILE | | | | |
| W., MARTIN ANDREW | ADDRESS ON FILE | | | | |
| W., MCCOY WALTER | ADDRESS ON FILE | | | | |
| W., MCDONALD HUNTER | ADDRESS ON FILE | | | | |
| W., MCGEE ROBERT | ADDRESS ON FILE | | | | |
| W., MERSHON CHARLIE | ADDRESS ON FILE | | | | |
| W., MEYERS JOSEPH | ADDRESS ON FILE | | | | |
| W., MIMS ANTHONY | ADDRESS ON FILE | | | | |
| W., MINOR ROYCE | ADDRESS ON FILE | | | | |
| W., MONTERO CYRUS | ADDRESS ON FILE | | | | |
| W., MORRIS JACOB | ADDRESS ON FILE | | | | |
| W., MORRIS SHANLEE | ADDRESS ON FILE | | | | |
| W., MOSTOWY MICHAEL | ADDRESS ON FILE | | | | |
| W., NEWBERRY BRENDAN | ADDRESS ON FILE | | | | |
| W., NJOROGE JOSEPH | ADDRESS ON FILE | | | | |
| W., PARE MICHAEL | ADDRESS ON FILE | | | | |
| W., PERDUE DAVID | ADDRESS ON FILE | | | | |
| W., PISCOPO JOSHUA | ADDRESS ON FILE | | | | |
| W., POWELL GEORGE | ADDRESS ON FILE | | | | |
| W., PRATT KEISHAWN | ADDRESS ON FILE | | | | |
| W., RAMEY JARRETT | ADDRESS ON FILE | | | | |
| W., RAMOZ ELDON | ADDRESS ON FILE | | | | |
| W., READY ARNOLD | ADDRESS ON FILE | | | | |
| W., REDFERN BRENT | ADDRESS ON FILE | | | | |
| W., RICHARDSON KHALEIF | ADDRESS ON FILE | | | | |
| W., RYAN LLOYD | ADDRESS ON FILE | | | | |
| W., SACOULAS NICHOLAS | ADDRESS ON FILE | | | | |
| W., SARGENT JOSHUA | ADDRESS ON FILE | | | | |
| W., SCHIEBER ANTONIO | ADDRESS ON FILE | | | | |
| W., SCHLICHTER STEVEN | ADDRESS ON FILE | | | | |
| W., SEARS KELVIS | ADDRESS ON FILE | | | | |
| W., SHANKS TRAMEIR | ADDRESS ON FILE | | | | |
| W., SHELL DERRICK | ADDRESS ON FILE | | | | |
| W., SHRYOCK GAVIN | ADDRESS ON FILE | | | | |
| W., SIMMS DOUGLAS | ADDRESS ON FILE | | | | |
| W., SMALL PHILLIP | ADDRESS ON FILE | | | | |
| W., SMITH TITUS | ADDRESS ON FILE | | | | |
| W., SPOHN MICHAEL | ADDRESS ON FILE | | | | |
| W., STEWART TONY | ADDRESS ON FILE | | | | |
| W., STIREWALT PHILLIP | ADDRESS ON FILE | | | | |
| W., STOCKTON HUNTER | ADDRESS ON FILE | | | | |
| W., STOUDT DYLAN | ADDRESS ON FILE | | | | |
| W., THOMAS ARMANDO | ADDRESS ON FILE | | | | |
| W., VANHAASTER IAN | ADDRESS ON FILE | | | | |
| W., WARREN TERRY | ADDRESS ON FILE | | | | |
| W., WEBB RAJAY | ADDRESS ON FILE | | | | |
| W., WHITTLE WILLIAM | ADDRESS ON FILE | | | | |
| W., WOODLOCK DYLAN | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| W., WRIGHT EVVINE | ADDRESS ON FILE | | | | |
| W., YOST COREY | ADDRESS ON FILE | | | | |
| W.E.CARLSON | 1128 PAGNI DR | ELK GROVE VILLAGE | IL | 60007-6601 | |
| W.H. WAREHOUSE, L.L.C. | ADDRESS UNKNOWN | | | | |
| W.S. BADCOCK CORPORATION | 200 NW PHOSPHATE BLVD | MULBERRY | FL | 33860 | |
| W/S PEAK CANTON PROPERTIES LLC | PO BOX 845821 | BOSTON | MA | 22845821 | |
| WA SECRETARY OF STATE | CORPORATIONS DIVISION, 801 CAPITOL WAY S, PO BOX 40234 | OLYMPIA | WA | 98504 | |
| WA STATE DEPARTMENT OF REVENUE | PO BOX 34053 | SEATTLE | WA | 98124 | |
| WA. STATE TREASURER DEPT. OF | LICENSING, PO BOX 9034 | OLYMPIA | WA | 98507 | |
| WACHTEL, MATTHEW J. | ADDRESS ON FILE | | | | |
| WACHTELL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET | NEW YORK | NY | 10019 | |
| WACHUKU, KENECHUKU EPIPHANY | ADDRESS ON FILE | | | | |
| WACKER, MADELINE ANNE | ADDRESS ON FILE | | | | |
| WACKYWALK'R-DSD | DBA WACKYWALK'R 2880 BERGEY RD STE P | HATFIELD | PA | 19440 | |
| WADDELL POWER ACQUIS | 5835 DECATUR BLVDSUITE 200 | INDIANAPOLIS | IN | 46241 | |
| WADDELL, BROOKLYNN NICOLE | ADDRESS ON FILE | | | | |
| WADDELL, ELIZABETH ANNE | ADDRESS ON FILE | | | | |
| WADDELL, KAREN L | ADDRESS ON FILE | | | | |
| WADDOUPS, MICHAEL A | ADDRESS ON FILE | | | | |
| WADE GREEN | ADDRESS ON FILE | | | | |
| WADE, ABBIGAIL E | ADDRESS ON FILE | | | | |
| WADE, CHLOE LYNN | ADDRESS ON FILE | | | | |
| WADE, LASAN L | ADDRESS ON FILE | | | | |
| WADE, MICHAEL A | ADDRESS ON FILE | | | | |
| WADE, OMARI | ADDRESS ON FILE | | | | |
| WADE, TYLER | ADDRESS ON FILE | | | | |
| WADLEIGH, MARY | ADDRESS ON FILE | | | | |
| WADSWORTH, AUSTIN M. | ADDRESS ON FILE | | | | |
| WADSWORTH, BRANDI | ADDRESS ON FILE | | | | |
| WADSWORTH, KIERA MARIE | ADDRESS ON FILE | | | | |
| WADSWORTH, SIDNEY R | ADDRESS ON FILE | | | | |
| WAELDE, LYDIA MARIE | ADDRESS ON FILE | | | | |
| WAFA YOUSIF | ADDRESS ON FILE | | | | |
| WAFA, GUL RAHMAN | ADDRESS ON FILE | | | | |
| WAGER, COLE A | ADDRESS ON FILE | | | | |
| WAGER, MATTHEW DAVID | ADDRESS ON FILE | | | | |
| WAGES, EMMA X | ADDRESS ON FILE | | | | |
| WAGGONER, AURORA CELINE | ADDRESS ON FILE | | | | |
| WAGGO-PSPD | 3843 MINERVA AVE | LOS ANGELES | CA | 90066 | |
| WAGMAN, EVAN BENJAMIN | ADDRESS ON FILE | | | | |
| WAGNER, HERBERT LEE | ADDRESS ON FILE | | | | |
| WAGNER, LORI | ADDRESS ON FILE | | | | |
| WAGNER, NOAH Z | ADDRESS ON FILE | | | | |
| WAGNER, SHAUN | ADDRESS ON FILE | | | | |
| WAGNER, TAREN ELIZABETH | ADDRESS ON FILE | | | | |
| WAGONER, DYLAN LEWIS | ADDRESS ON FILE | | | | |
| WAGT | PO BOX 14200 | TALLAHASSEE | FL | 32317 | |
| WAHLS, CARSON S | ADDRESS ON FILE | | | | |
| WAHLUND, JOSHUA T | ADDRESS ON FILE | | | | |
| WAHN DEVILLE | ADDRESS ON FILE | | | | |
| WAHOFF, SAVANNA NICOLE | ADDRESS ON FILE | | | | |
| WAINSCOTT, DAVID A. | ADDRESS ON FILE | | | | |
| WAITE, AMY D. | ADDRESS ON FILE | | | | |
| WAITE, DAIJAH D | ADDRESS ON FILE | | | | |
| WAITERS, RENTIA S | ADDRESS ON FILE | | | | |
| WAJAHAT MAQBOOL | ADDRESS ON FILE | | | | |
| WAJDA, MADELINE LINDSEY | ADDRESS ON FILE | | | | |
| WAKE COUNBTY TAX ADMINISTRATION | PO BOX 2331 | RALEIGH | NC | 27602 | |
| WAKE COUNTY REVENUE DEPT. | P.O. BOX 580084 | CHARLOTTE | NC | 282580084 | |
| WAKE COUNTY TAX ADMINISTRATION DEPARTMENT | ADDRESS UNKNOWN | | | | |
| WAKEFIELD, BELLE | ADDRESS ON FILE | | | | |
| WAKELAND, TROY | ADDRESS ON FILE | | | | |
| WAKELEY, DAVID LEE JOSEPH | ADDRESS ON FILE | | | | |
| WAKUNAGA OF AMERICA | A2I X130 PO CONFIRM, 23501 MADERO | MISSION VIEJO | CA | 92691 | |
| WAL-AUSTIN | 2009 PORTERFIELD WAY, SUITE PUPLAND, CA 91786 | | | | |
| WAL-AUSTIN LLC | PO BOX 845707 | LOS ANGELES | CA | 90084 | |
| WALCOTT, ANTHONY TERRELL | ADDRESS ON FILE | | | | |
| WALCOTT, CLEORA JAMIE MARIE | ADDRESS ON FILE | | | | |
| WALCZYK, RYAN J | ADDRESS ON FILE | | | | |
| WALDEN FARMS INC | LOU FOAH, 1209 W. ST. GEORGE AVE, LOU FOAH | LINDEN | NJ | 7036 | |
| WALDEN PROJECT ASSOC LLC | PO BOX 713201 | PHILADELPHIA | PA | 191713201 | |
| WALDEN, MACHT, HARAN, LLP | 250 VESEY STREET (27TH FLOOR) | NEW YORK | NY | 10281 | |
| WALDICK, AIMEE | ADDRESS ON FILE | | | | |
| WALDMAN, HAZEL C | ADDRESS ON FILE | | | | |
| WALDMAN, SAMUEL | ADDRESS ON FILE | | | | |
| WALDMAN, STEPHEN J | ADDRESS ON FILE | | | | |
| WALDON, ANTHONY LEE | ADDRESS ON FILE | | | | |
| WALDORF INVESTMENTS LLC | SHAHRAM YAVARI, 5816 SEMINARY RD. | FALLS CHURCH | VA | 22041 | |
| WALDRAFF-FROST, DORIS | ADDRESS ON FILE | | | | |
| WALDRON, BENJAMIN M | ADDRESS ON FILE | | | | |
| WALDRON, GEOFF F | ADDRESS ON FILE | | | | |
| WALLION, JORDAN ZAIR | ADDRESS ON FILE | | | | |
| WALK IN | ADDRESS ON FILE | | | | |
| WALKDEN, MADILYN ROSE | ADDRESS ON FILE | | | | |
| WALKDEN, SHANNON M | ADDRESS ON FILE | | | | |
| WALKER - CLAY INC | 211 STATION STREET | HANSON | MA | 2341 | |
| WALKER - CLAY INC | PO BOX 688 | HANSON | MA | 2341 | |
| WALKER CITY INCOME TAX DEPT | PO BOX 153 | GRAND RAPIDS | MI | 49501-0153 | |
| WALKER COUNTY REVENUE COMMISSIONER | 1803 3RD AVE, SUITE 102 | JASPER | AL | 35501 | |
| WALKER, ANGELA J. | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WALKER, ANTONIA D | ADDRESS ON FILE | | | | |
| WALKER, ANTONIO | ADDRESS ON FILE | | | | |
| WALKER, AUSTIN | ADDRESS ON FILE | | | | |
| WALKER, BRIANNA SHARDA | ADDRESS ON FILE | | | | |
| WALKER, BRIDGET ANNE | ADDRESS ON FILE | | | | |
| WALKER, BRITTANY ARIEL | ADDRESS ON FILE | | | | |
| WALKER, BRYAN | ADDRESS ON FILE | | | | |
| WALKER, DEMETRI ANTHONY | ADDRESS ON FILE | | | | |
| WALKER, DYLAN PATRICK | ADDRESS ON FILE | | | | |
| WALKER, GARY L | ADDRESS ON FILE | | | | |
| WALKER, GIANNA DIANNE | ADDRESS ON FILE | | | | |
| WALKER, HAROLD T | ADDRESS ON FILE | | | | |
| WALKER, JORDAN | ADDRESS ON FILE | | | | |
| WALKER, JOSHUA ELMAR | ADDRESS ON FILE | | | | |
| WALKER, MACKENZIE | ADDRESS ON FILE | | | | |
| WALKER, MADISON CLAIRE | ADDRESS ON FILE | | | | |
| WALKER, MAIKALA K | ADDRESS ON FILE | | | | |
| WALKER, MAKAYLA | ADDRESS ON FILE | | | | |
| WALKER, MARISSA MARTINA | ADDRESS ON FILE | | | | |
| WALKER, MICHAEL | ADDRESS ON FILE | | | | |
| WALKER, MICHAEL A | ADDRESS ON FILE | | | | |
| WALKER, MYLES D | ADDRESS ON FILE | | | | |
| WALKER, NICHOLAS R | ADDRESS ON FILE | | | | |
| WALKER, PATRICK K | ADDRESS ON FILE | | | | |
| WALKER, PHILLIP C | ADDRESS ON FILE | | | | |
| WALKER, RHONDA E | ADDRESS ON FILE | | | | |
| WALKER, RODNEY K | ADDRESS ON FILE | | | | |
| WALKER, RUBY LATEVILOVE | ADDRESS ON FILE | | | | |
| WALKER, RYKER JAMES | ADDRESS ON FILE | | | | |
| WALKER, SAHARA ROSE | ADDRESS ON FILE | | | | |
| WALKER, SHEA | ADDRESS ON FILE | | | | |
| WALKER, SHEA | ADDRESS ON FILE | | | | |
| WALKER, STEPHEN BRESLIN | ADDRESS ON FILE | | | | |
| WALKER, STEVEN | ADDRESS ON FILE | | | | |
| WALKER, TIFFANY NICOLE | ADDRESS ON FILE | | | | |
| WALKER, TROY | ADDRESS ON FILE | | | | |
| WALKER, TSE'KAI M. | ADDRESS ON FILE | | | | |
| WALKER, VALEATA T | ADDRESS ON FILE | | | | |
| WALKER, VANESSA LANET | ADDRESS ON FILE | | | | |
| WALKER, VANNESSA M. | ADDRESS ON FILE | | | | |
| WALKER, WALTER | ADDRESS ON FILE | | | | |
| WALKER, WILLIAM | ADDRESS ON FILE | | | | |
| WALKER, WILLIAM C | ADDRESS ON FILE | | | | |
| WALKER, ZION UNIQUE | ADDRESS ON FILE | | | | |
| WALKER-CLAY, INC | AMANDA H. CLAY, PO BOX 688, LARISSA TROX | HEBRON | NH | 3241 | |
| WALKER-COLEMAN, KIYANNA CHERYCE | ADDRESS ON FILE | | | | |
| WALKER-VOLLMAR, BRYAN J. | ADDRESS ON FILE | | | | |
| WALL, CHARLES M | ADDRESS ON FILE | | | | |
| WALL, DAMIEN JACOB | ADDRESS ON FILE | | | | |
| WALL, RICHARD J | ADDRESS ON FILE | | | | |
| WALL, TIMOTHY R | ADDRESS ON FILE | | | | |
| WALLACE KERRIGAN | ADDRESS ON FILE | | | | |
| WALLACE LAWNCARE & MAINTENANCE | 11047 RIDGEFORK DRIVE | HOLTS SUMMIT | MO | 65043 | |
| WALLACE, CARTER ANDREW | ADDRESS ON FILE | | | | |
| WALLACE, COLLINS III | ADDRESS ON FILE | | | | |
| WALLACE, DARREN J | ADDRESS ON FILE | | | | |
| WALLACE, DIANNE L | ADDRESS ON FILE | | | | |
| WALLACE, HOLLY N | ADDRESS ON FILE | | | | |
| WALLACE, JACOB | ADDRESS ON FILE | | | | |
| WALLACE, JARRYD | ADDRESS ON FILE | | | | |
| WALLACE, JEREMY ALLEN | ADDRESS ON FILE | | | | |
| WALLACE, JUSTIN J | ADDRESS ON FILE | | | | |
| WALLACE, KAILYN A | ADDRESS ON FILE | | | | |
| WALLACE, LIYANELLI DANEL | ADDRESS ON FILE | | | | |
| WALLACE, MADELIENE SUMMER | ADDRESS ON FILE | | | | |
| WALLACE, NANCY R | ADDRESS ON FILE | | | | |
| WALLACE, NICHOLAS ALLEN | ADDRESS ON FILE | | | | |
| WALLACE, SAMANTHA O | ADDRESS ON FILE | | | | |
| WALLACE, SUSAN MICHELLE | ADDRESS ON FILE | | | | |
| WALLACE, TAYLOR RAYE | ADDRESS ON FILE | | | | |
| WALLACE-BANKS, ZION J | ADDRESS ON FILE | | | | |
| WALL-CARTY, ARIANA SELENE | ADDRESS ON FILE | | | | |
| WALLE, HUNTER C | ADDRESS ON FILE | | | | |
| WALLEESE LEAK | ADDRESS ON FILE | | | | |
| WALLEN, CONNER I | ADDRESS ON FILE | | | | |
| WALLER, BRIAN | ADDRESS ON FILE | | | | |
| WALLER, JOSEPH J | ADDRESS ON FILE | | | | |
| WALLICH, KYLA T | ADDRESS ON FILE | | | | |
| WALLIN, SYDNEY A | ADDRESS ON FILE | | | | |
| WALLINE, AIDAN J | ADDRESS ON FILE | | | | |
| WALLINGTON BOARD OF | 24 UNION BLVD | WALLINGTON | NJ | 7057 | |
| WALLINGTON BOARD OF HEALTH | 24 UNION BLVDWALLINGTON, NJ 7057 | | | | |
| WALLIS, SHELBY R | ADDRESS ON FILE | | | | |
| WALLOCK INVESTORS, LP | STEVENSON INVESTORS LLC, 2221 LEE ROAD, SUITE 11 | WINTER PARK | FL | 32789 | |
| WALLS, DAVID L | ADDRESS ON FILE | | | | |
| WALLS, HAYLEY MARIE | ADDRESS ON FILE | | | | |
| WALLS, KEVIN | ADDRESS ON FILE | | | | |
| WALLS, KYLE A | ADDRESS ON FILE | | | | |
| WALLS, NOEL | ADDRESS ON FILE | | | | |
| WALMSLEY, BEVERLY A | ADDRESS ON FILE | | | | |
| WALPERT PROPERTIES ETERNIA LLC | C/O WALPERT PROPERTIES12295 OLIVE BLVD | SAINT LOUIS | MO | 63141 | |
| WALRUS SNACK BRANDS INC. | NICK HAMBURGER, 590 SOUTH AVENUE | GLENCOE | IL | 60022 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WALSH, CAITLIN | ADDRESS ON FILE | | | | |
| WALSH, DEANNA STEFANIE | ADDRESS ON FILE | | | | |
| WALSH, DENIS | ADDRESS ON FILE | | | | |
| WALSH, MEGHAN ELAINE | ADDRESS ON FILE | | | | |
| WALSH, MICHAEL | ADDRESS ON FILE | | | | |
| WALSH, RYLEE K | ADDRESS ON FILE | | | | |
| WALSH, SARAH M | ADDRESS ON FILE | | | | |
| WALT WHITMAN ROAD LLC | C/O NATURAL ORGANICS, 548 BROADHOLLOW ROAD | MELVILLE | NY | 11747 | |
| WALT WHITMAN ROAD, LLC SUCESSOR IN INTEREST TO GERALD KESSLER | 548 BROADHOLLOW ROAD | MELVILLE | NY | 11747 | |
| WALTER ANDERSON | ADDRESS ON FILE | | | | |
| WALTER CASEY | ADDRESS ON FILE | | | | |
| WALTER FOWLEN | ADDRESS ON FILE | | | | |
| WALTER HRADY | ADDRESS ON FILE | | | | |
| WALTER JACKSON | ADDRESS ON FILE | | | | |
| WALTER JOHNS | ADDRESS ON FILE | | | | |
| WALTER MORRIS | ADDRESS ON FILE | | | | |
| WALTER PANNELL | ADDRESS ON FILE | | | | |
| WALTER PRICE | ADDRESS ON FILE | | | | |
| WALTER SANDERS | ADDRESS ON FILE | | | | |
| WALTER, ELLA CAITLIN | ADDRESS ON FILE | | | | |
| WALTER, GONZALES | ADDRESS ON FILE | | | | |
| WALTER, GRENIER II | ADDRESS ON FILE | | | | |
| WALTER, HARGRAVE | ADDRESS ON FILE | | | | |
| WALTER, HUTCHINSON | ADDRESS ON FILE | | | | |
| WALTER, MILLER | ADDRESS ON FILE | | | | |
| WALTER, PATRICIA | ADDRESS ON FILE | | | | |
| WALTER, RYAN J | ADDRESS ON FILE | | | | |
| WALTER, SIERRAH NICHOLE | ADDRESS ON FILE | | | | |
| WALTER, WASHINGTON JR. | ADDRESS ON FILE | | | | |
| WALTER, XAVIER | ADDRESS ON FILE | | | | |
| WALTERIUS, DANIELS | ADDRESS ON FILE | | | | |
| WALTEROS, MAYLEEN IVELIZ | ADDRESS ON FILE | | | | |
| WALTERS, ALLISON P. | ADDRESS ON FILE | | | | |
| WALTERS, BRIANNA | ADDRESS ON FILE | | | | |
| WALTERS, DONNA MARIE | ADDRESS ON FILE | | | | |
| WALTERS, LIDIA | ADDRESS ON FILE | | | | |
| WALTERS, SARAH | ADDRESS ON FILE | | | | |
| WALTERS, THOMAS | ADDRESS ON FILE | | | | |
| WALTHAM BOARD OF ASSESSORS | ADDRESS UNKNOWN | | | | |
| WALTHO, CYNTHIA H | ADDRESS ON FILE | | | | |
| WALTNER, CINDY ANN | ADDRESS ON FILE | | | | |
| WALTON EMC / WALTON GAS | P. O. BOX 1347MONROE, GA 30655-1347 | | | | |
| WALTON, DEANDRE ANTONIO | ADDRESS ON FILE | | | | |
| WALTON, JUSTICE J | ADDRESS ON FILE | | | | |
| WALTON, SIERRA L | ADDRESS ON FILE | | | | |
| WALTON, SYDNEY HELEN | ADDRESS ON FILE | | | | |
| WALTZ, RILEY LANAE | ADDRESS ON FILE | | | | |
| WALZ, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| WALZ, SAMANTHA R | ADDRESS ON FILE | | | | |
| WAMSER, ALEXIS | ADDRESS ON FILE | | | | |
| WAN, MATTHEW ALEX | ADDRESS ON FILE | | | | |
| WANDA BROOKS | ADDRESS ON FILE | | | | |
| WANDA BROWN | ADDRESS ON FILE | | | | |
| WANDA CARTER | ADDRESS ON FILE | | | | |
| WANDA COLLINS | ADDRESS ON FILE | | | | |
| WANDA FLORES | ADDRESS ON FILE | | | | |
| WANDA HEATH | ADDRESS ON FILE | | | | |
| WANDA JACKSON | ADDRESS ON FILE | | | | |
| WANDA JACKSON | ADDRESS ON FILE | | | | |
| WANDA JOHNSON | ADDRESS ON FILE | | | | |
| WANDA MARZAN | ADDRESS ON FILE | | | | |
| WANDA MAYO-BALDWIN | ADDRESS ON FILE | | | | |
| WANDA PULLIAM | ADDRESS ON FILE | | | | |
| WANDA RICHARDSON | 2327 JAMAICA DR | WILMINGTON | DE | 19810 | |
| WANDA SHARPE | ADDRESS ON FILE | | | | |
| WANDA SLAUGHTER | ADDRESS ON FILE | | | | |
| WANDA STARKS | ADDRESS ON FILE | | | | |
| WANDA TAYLOR | ADDRESS ON FILE | | | | |
| WANG, SING | ADDRESS ON FILE | | | | |
| WANI, SONYA T | ADDRESS ON FILE | | | | |
| WANITA MORRIS | ADDRESS ON FILE | | | | |
| WANNAMAKER, CHIQUITTIA MONA | ADDRESS ON FILE | | | | |
| WANNAMAKER, CORNELIUS T | ADDRESS ON FILE | | | | |
| WANNAMAKER, MARQUES OBBIE | ADDRESS ON FILE | | | | |
| WANNETTA PAGE | ADDRESS ON FILE | | | | |
| WANTINA GOOD | ADDRESS ON FILE | | | | |
| WAOP LLC | 721 BOARDMAN-POLAND ROAD | YOUNGSTOWN | OH | 44512 | |
| WAOP PROPERTIES LLC | 721 BOARDMAN-POLAND ROAD, STE 101 | YOUNGSTOWN | OH | 44512 | |
| WARBLE, PAUL I | ADDRESS ON FILE | | | | |
| WARD 2 WATER DISTRICT X | P. O. BOX 1869DENHAM SPRINGS, LA 70727 | | | | |
| WARD, AUSTIN | ADDRESS ON FILE | | | | |
| WARD, CHELSEA D | ADDRESS ON FILE | | | | |
| WARD, CHRISTINA RAE | ADDRESS ON FILE | | | | |
| WARD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WARD, CODY J | ADDRESS ON FILE | | | | |
| WARD, ELENA MICHELE | ADDRESS ON FILE | | | | |
| WARD, FRANCES K | ADDRESS ON FILE | | | | |
| WARD, KELDRICK | ADDRESS ON FILE | | | | |
| WARD, KEYANA K | ADDRESS ON FILE | | | | |
| WARD, KYLE | ADDRESS ON FILE | | | | |
| WARD, KYLE C | ADDRESS ON FILE | | | | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| WARD, LATREESE D | ADDRESS ON FILE | | | | |
| WARD, LAVONE J | ADDRESS ON FILE | | | | |
| WARD, LILLIAN ALBINA MARIE | ADDRESS ON FILE | | | | |
| WARD, MARKAYLA | ADDRESS ON FILE | | | | |
| WARD, PAIGE | ADDRESS ON FILE | | | | |
| WARD, PIPER | ADDRESS ON FILE | | | | |
| WARD, STEPHEN | ADDRESS ON FILE | | | | |
| WARD, SYDNI | ADDRESS ON FILE | | | | |
| WARD, WAYNE B | ADDRESS ON FILE | | | | |
| WARD, WILLIAM ALLEN | ADDRESS ON FILE | | | | |
| WARDELL FORT | ADDRESS ON FILE | | | | |
| WARDEN, CARTER I | ADDRESS ON FILE | | | | |
| WARDLAW-HERNANDEZ, DAVID M | ADDRESS ON FILE | | | | |
| WARE MANUFACTURING I | 1439 S 40TH AVE SUITE 400 | PHOENIX | AZ | 85009 | |
| WARE, KIRSTEN PAIGE | ADDRESS ON FILE | | | | |
| WAREHOUSE DOORS, LLC | 360 MEARS BLVD | OLDSMAR | FL | 34677 | |
| WAREHOUSE SOLUTIONS INC | 29274 NETWORK PLACE | CHICAGO | IL | 60673 | |
| WARFORD, DAVID T | ADDRESS ON FILE | | | | |
| WARGO, ISABELLA | ADDRESS ON FILE | | | | |
| WARHOLIC, DAVID | ADDRESS ON FILE | | | | |
| WARKENA, WASHINGTON | ADDRESS ON FILE | | | | |
| WARLOW, OLIVIA | ADDRESS ON FILE | | | | |
| WARMSLEY, JOSEPH L | ADDRESS ON FILE | | | | |
| WARNELL, SATCHEL V | ADDRESS ON FILE | | | | |
| WARNER BROS. CONSUMER PRODUCTS INC. | 4000 WARNER BLVD | BURBANK | CA | 91522 | |
| WARNER ROBINS PERLMIX LLC (LANDLORD) | PO BOX 1097 | CORDELE | GA | 31010 | |
| WARNER ROBINS PERLMIX, LLC | 1220 EAST 16TH AVE, PO BOX 1097, ATTN: LARRY PERLIS | CORDELE | GA | 31015 | |
| WARNER, ADAM S | ADDRESS ON FILE | | | | |
| WARNER, CARLY | ADDRESS ON FILE | | | | |
| WARNER, KAIA ROSE | ADDRESS ON FILE | | | | |
| WARNER, NASYA LABREONA | ADDRESS ON FILE | | | | |
| WARNER, SKYE | ADDRESS ON FILE | | | | |
| WARRELL, LATIHMA | ADDRESS ON FILE | | | | |
| WARREN ASSESSORS OFFICE | ADDRESS UNKNOWN | | | | |
| WARREN COUNTY PROPERTY VALUATION ADMINISTRATOR | ADDRESS UNKNOWN | | | | |
| WARREN COUNTY TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| WARREN COUNTY TREASURER | 429 EAST 10TH STREET, SUITE 200 | BOWLING GREEN | KY | 42101 | |
| WARREN DONATION | ADDRESS ON FILE | | | | |
| WARREN FARMER | ADDRESS ON FILE | | | | |
| WARREN LABORATORIES | JOLYNN YURSICH, 1656 I-35 SOUTH | ABBOTT | TX | 76621 | |
| WARREN MARTINEZ | ADDRESS ON FILE | | | | |
| WARREN SERVICES INC | 3900 ADAMS ROAD | RICHMOND | VA | 23222 | |
| WARREN TO BINGHAMTON | ADDRESS ON FILE | | | | |
| WARREN WINDGASSEN | ADDRESS ON FILE | | | | |
| WARREN, CHAD D | ADDRESS ON FILE | | | | |
| WARREN, EARY | ADDRESS ON FILE | | | | |
| WARREN, ISRAEL | ADDRESS ON FILE | | | | |
| WARREN, JASON | ADDRESS ON FILE | | | | |
| WARREN, JESSICA | ADDRESS ON FILE | | | | |
| WARREN, JUSTIN T | ADDRESS ON FILE | | | | |
| WARREN, KAYLEN R. | ADDRESS ON FILE | | | | |
| WARREN, KIRSTY | ADDRESS ON FILE | | | | |
| WARREN, MICHAEL J | ADDRESS ON FILE | | | | |
| WARREN, SHARELLE S | ADDRESS ON FILE | | | | |
| WARRICK, BENJAMIN | ADDRESS ON FILE | | | | |
| WARRICK, CALVIN J | ADDRESS ON FILE | | | | |
| WARRICK, ISABELLE ANNETTE | ADDRESS ON FILE | | | | |
| WARSO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WARSO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WARTA, KATHY B | ADDRESS ON FILE | | | | |
| WARTLUFT, KRYSTYN N. | ADDRESS ON FILE | | | | |
| WARWICK DEVCO, LP | DENISE WATERS, 200 OLD FORGE LANE, SUITE 201 | KENNETT SQUARE | PA | 19348 | |
| WARWICK LL 4403 | C/O WATERS RETAIL GROUP200 OLD FORGE LANE, SUITE 201 | KENNETT SQUARE | PA | 19348 | |
| WARWICK TAX ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| WARWICK, DAWN | ADDRESS ON FILE | | | | |
| WARWINSKY, JONATHAN | ADDRESS ON FILE | | | | |
| WARYANKA, DONNA L | ADDRESS ON FILE | | | | |
| WARYCK, TYLER JOSEPH | ADDRESS ON FILE | | | | |
| WASHABAUGH, STEVEN DAVID | ADDRESS ON FILE | | | | |
| WASHBISH, STEVEN | ADDRESS ON FILE | | | | |
| WASHBURN, HALIE RENEE | ADDRESS ON FILE | | | | |
| WASHER, ELIAS | ADDRESS ON FILE | | | | |
| WASHINGTON BROTHERS FURNITURE, LLC | 958 WASHINGTON RD | HOULKA | MS | 38850 | |
| WASHINGTON COMMONS NEWCO LLC | SIGNATURE BANKP O BOX 67255 | NEWARK | NJ | 07101-4004 | |
| WASHINGTON COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| WASHINGTON COUNTY HEALTH DEPT | 13332 PENNSYLVANIA AVENUE | HAGERSTOWN | MD | 21742 | |
| WASHINGTON COUNTY SHERIFF -ALARM PERMIT | 215 SW ADAMS AVE MS32 | HILLSBORO | OR | 97123 | |
| WASHINGTON COUNTY TREASURER | 35 WEST WASHINGTON STREETSUITE 102 | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY TREASURER (MELISSA THORNBRUGH) | 400 S JOHNSTONERM 200 | BARTLESVILLE | OK | 74003 | |
| WASHINGTON FURN. SALES, LLC | PO BOX 540 | PONTOTOC | MS | 38863 | |
| WASHINGTON FURN/37747 | P.O. BOX 37747PHILADELPHIA, PA 19101-5047 | | | | |
| WASHINGTON GAS/37747 | P.O. BOX 37747PHILADELPHIA, PA 19101-5047 | | | | |
| WASHINGTON SECRETARY OF STATE | PO BOX 40220 | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 47464OLYMPIA, WA 98504-7464 | | | | |
| WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANELAUREL, MD 20707-5901 | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| WASHINGTON, AKEEM B | ADDRESS ON FILE | | | | |
| WASHINGTON, ALVIN | ADDRESS ON FILE | | | | |
| WASHINGTON, AMARE ALEXANDER | ADDRESS ON FILE | | | | |
| WASHINGTON, AMON ROSHAWN | ADDRESS ON FILE | | | | |
| WASHINGTON, ANANDE E'MON | ADDRESS ON FILE | | | | |
| WASHINGTON, ANTHONY | ADDRESS ON FILE | | | | |
| WASHINGTON, ANTHONY RAYSHAWN | ADDRESS ON FILE | | | | |
| WASHINGTON, BERNARD Y | ADDRESS ON FILE | | | | |
| WASHINGTON, BRENDA M | ADDRESS ON FILE | | | | |
| WASHINGTON, CABRIAN A | ADDRESS ON FILE | | | | |
| WASHINGTON, CHRIS I | ADDRESS ON FILE | | | | |
| WASHINGTON, COURTNEY | ADDRESS ON FILE | | | | |
| WASHINGTON, DAQUAAN | ADDRESS ON FILE | | | | |
| WASHINGTON, DAVIS M | ADDRESS ON FILE | | | | |
| WASHINGTON, EUGENE | ADDRESS ON FILE | | | | |
| WASHINGTON, JAMIR L | ADDRESS ON FILE | | | | |
| WASHINGTON, JAYLIN M | ADDRESS ON FILE | | | | |
| WASHINGTON, KIMBERLY D. | ADDRESS ON FILE | | | | |
| WASHINGTON, LASHONDA L | ADDRESS ON FILE | | | | |
| WASHINGTON, LEIONDRAIE | ADDRESS ON FILE | | | | |
| WASHINGTON, MARKESE D | ADDRESS ON FILE | | | | |
| WASHINGTON, NATASHA | ADDRESS ON FILE | | | | |
| WASHINGTON, NEHEMIAH M | ADDRESS ON FILE | | | | |
| WASHINGTON, PRECIOUS | ADDRESS ON FILE | | | | |
| WASHINGTON, SIERRA | ADDRESS ON FILE | | | | |
| WASHINGTON, SPECIAL | ADDRESS ON FILE | | | | |
| WASHINGTON, TATIANNA M | ADDRESS ON FILE | | | | |
| WASHOE COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| WASHOE COUNTY HEALTH DEPT. | 1001 EAST NINTH ST., PO BOX 11130 | RENO | NV | 89520 | |
| WASHTENAW COUNTY SHERIFF | 2201 HOGBACK ROAD | ANN ARBOR | MI | 48105 | |
| WASMUND, KARLEY A | ADDRESS ON FILE | | | | |
| WASNER, GABRIELLA GRACE | ADDRESS ON FILE | | | | |
| WASNIAK, COLE G | ADDRESS ON FILE | | | | |
| WASSAM, SAVANA ANGELIQUE | ADDRESS ON FILE | | | | |
| WASSERMAN, HANNAH LEAH | ADDRESS ON FILE | | | | |
| WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT | MIAMI | FL | 33142 | |
| WASTE CONNECTIONS OF FLORIDA | COLLIER HAULING, 120 JEFFERSON AVENUE WEST | IMMOKALEE | FL | 34142-3145 | |
| WASTE CONNECTIONS OF FLORIDA | PASCO HAULING EAST, 20719 US HWY 301 | DADE CITY | FL | 33523 | |
| WASTE INDUSTRIES LLC A GFL ENVIRONMENTAL COMPANY | PO BOX 791519 | BALTIMORE | MD | 21279-1519 | |
| WASTE MANAGEMENT | PO BOX 4648 | CAROL STREAM | IL | 60197 | |
| WASTE MANAGEMENT INC. | PO BOX 4648 | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT OF | PO BOX 541065 | LOS ANGELES | CA | 90054 | |
| WASTE PRO | PO BOX 931083 | ATLANTA | GA | 31193-1083 | |
| WASTEWATER MANAGEMENT DIVISION | P.O. BOX 734145DALLAS, TX 75373-4145 | | | | |
| WATAUGA COUNTY TAX ADMINISTRATION | ADDRESS UNKNOWN | | | | |
| WATCHORN, LOGANN M. | ADDRESS ON FILE | | | | |
| WATCHUNG BOROUGH, BUREAU OF FIRE PREVENTION | WATCHUNG BOROUGH, BUREAU OF FIRE PREVENTION15 MOUNTAIN BOULEVARD | WATCHUNG | NJ | 07069 | |
| WATCHUNG MUNICIPAL COURT | 263 SOMERSET ST | NORTH PLAINFIELD | NJ | 7060 | |
| WATCHUNG UE L.L.C. | C/O URBAN EDGE PROPERTIES, PO BOX 645308 | PITTSBURGH | PA | 152645308 | |
| WATCHUNG UE LLC | 210 ROUTE 4 EAST | PARAMUS | NJ | 7652 | |
| WATER BOY INC | 4454 19TH ST COURT EAST | BRADENTON | FL | 34203-3775 | |
| WATER CONTROL AND IMPROVEMENT DISTRICT #145 | ADDRESS UNKNOWN | | | | |
| WATER DISTRICT - LVVWD | P.O. BOX 2921PHOENIX, AZ 85062-2921 | | | | |
| WATER DISTRICT #1 OF JOHNSON | P.O. BOX 21943ZKANSAS CITY, MO 64121 | | | | |
| WATER WAY DISTRIBUTING | PO BOX 11786 | BIRMINGHAM | AL | 35202-1786 | |
| WATER WORKS BOARD OF THE CITY | OF PRATTVILLEPRATTVILLE, AL 36068 | | | | |
| WATERBIRD WINDOW CLEANING, INC | PO BOX 721 | TITUSVILLE | FL | 32781 | |
| WATERDROP MICRODRINKS LLC | RYAN SWEENEY, 218 NW 24TH ST | MIAMI | FL | 33127 | |
| WATERLOGIC AMERICAS, LLC | PO BOX 677867 | DALLAS | TX | 75267 | |
| WATERLOO WATER WORKS | P.O. BOX 27WATERLOO, IA 50704 | | | | |
| WATERS, AMETRIAS W | ADDRESS ON FILE | | | | |
| WATERS, DOROTHEA P | ADDRESS ON FILE | | | | |
| WATERS, JOSHUA A. | ADDRESS ON FILE | | | | |
| WATERS, PRESLEY M | ADDRESS ON FILE | | | | |
| WATERSTONE PORTFOLIO LLC | PO BOX 200062 | PITTSBURGH | PA | 15251-0062 | |
| WATIE, PETTIT | ADDRESS ON FILE | | | | |
| WATKINS, CONNOR EUGENE | ADDRESS ON FILE | | | | |
| WATKINS, DEONYA D | ADDRESS ON FILE | | | | |
| WATKINS, DORIAN C | ADDRESS ON FILE | | | | |
| WATKINS, JAMES ANDREW | ADDRESS ON FILE | | | | |
| WATKINS, JODI | ADDRESS ON FILE | | | | |
| WATKINS, MICHAEL | ADDRESS ON FILE | | | | |
| WATKINS, RONNEL S | ADDRESS ON FILE | | | | |
| WATKINS, TROY | ADDRESS ON FILE | | | | |
| WATLING, EMMA | ADDRESS ON FILE | | | | |
| WATM | 90 LULAY STREETSUITE 1 | JOHNSTOWN | PA | 15904 | |
| WATN | 1401 W CAPITOL AVE STE 104 | LITTLE ROCK | AR | 72201 | |
| WATROUS, ANTHONY Y | ADDRESS ON FILE | | | | |
| WATSON ELECTRICAL CONSTRUCTION CO. LLC | P O BOX 3105 | WILSON | NC | 27895 | |
| WATSON QUINONES, CHRISTIAN JON | ADDRESS ON FILE | | | | |
| WATSON VILLAGE RETAIL, LLC | PO BOX 699 | FOUNTAIN INN | SC | 29644 | |
| WATSON, ABIGAIL ANN | ADDRESS ON FILE | | | | |
| WATSON, ALFREDO FERNANDO | ADDRESS ON FILE | | | | |
| WATSON, ASHLEY R | ADDRESS ON FILE | | | | |
| WATSON, AUTUMN | ADDRESS ON FILE | | | | |
| WATSON, CHELSEA D | ADDRESS ON FILE | | | | |
| WATSON, CHEYENNE NICOLE | ADDRESS ON FILE | | | | |
| WATSON, HAYDEN ELAINE | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WATSON, JOHN B. | ADDRESS ON FILE | | | | |
| WATSON, JOSEPH LEE | ADDRESS ON FILE | | | | |
| WATSON, KATHERINE | ADDRESS ON FILE | | | | |
| WATSON, MACY | ADDRESS ON FILE | | | | |
| WATSON, MADYLINE EMILY | ADDRESS ON FILE | | | | |
| WATSON, MAYA | ADDRESS ON FILE | | | | |
| WATSON, MIA LAVETTE | ADDRESS ON FILE | | | | |
| WATSON, MIRANDA LYNN | ADDRESS ON FILE | | | | |
| WATSON, NATALLIA GABRIELLE | ADDRESS ON FILE | | | | |
| WATSON-PETERKIN, DINAH | ADDRESS ON FILE | | | | |
| WATT, ANGELA NICOLE | ADDRESS ON FILE | | | | |
| WATTERS, CHLOEY GINELLE | ADDRESS ON FILE | | | | |
| WATTERSON ENVIRONMENTAL GROUP LLC | 1821 WALDEN OFFICE SQUARE SUITE 111 | SCHAUMBURG | IL | 60173 | |
| WATTERSON, KATELYN MICHELLE | ADDRESS ON FILE | | | | |
| WATTON, AUTUMN MARIE | ADDRESS ON FILE | | | | |
| WATTON, RYAN CHRISTOPHER | ADDRESS ON FILE | | | | |
| WATTS, ANTHONY O | ADDRESS ON FILE | | | | |
| WATTS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| WATTS, DANIELLE M | ADDRESS ON FILE | | | | |
| WATTS, JAMES D | ADDRESS ON FILE | | | | |
| WATTS, JENNIFER S | ADDRESS ON FILE | | | | |
| WATTS, WESLEY D | ADDRESS ON FILE | | | | |
| WAUGH, KIMAR YANIQUE | ADDRESS ON FILE | | | | |
| WAULK, JEREMY P | ADDRESS ON FILE | | | | |
| WAUNIQUA LAMARR | ADDRESS ON FILE | | | | |
| WAUWATOSA ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| WAUWATOSA POLICE DEPARTMENT | 1700 N. 116TH STREET | WAUWATOSA | WI | 53226 | |
| WAVE | PO BOX 14200 | TALLAHASSEE | FL | 32317-4200 | |
| WAVERLY PLAZA | 1051 BRINTON ROADC/O JJ GUMBERG CO | PITTSBURGH | PA | 15221 | |
| WAVERLY PLAZA SHOPPING CENTER, INC. | ADDRESS UNKNOWN | | | | |
| WAVY-TV | P.O. BOX 403911 | ATLANTA | GA | 30384 | |
| WAWZENEK, RICARDO R | ADDRESS ON FILE | | | | |
| WAXIE SANITARY SUPPLY | PO BOX 748802 | LOS ANGELES | CA | 900748802 | |
| WAY, ALLISON K | ADDRESS ON FILE | | | | |
| WAY, LEFUS DWYANE | ADDRESS ON FILE | | | | |
| WAY, MELISSA | ADDRESS ON FILE | | | | |
| WAYAN FRAZER | ADDRESS ON FILE | | | | |
| WAYBRIGHT, AUSTIN A | ADDRESS ON FILE | | | | |
| WAYDELLE CRADER | ADDRESS ON FILE | | | | |
| WAYLAND, JAMES | ADDRESS ON FILE | | | | |
| WAYLAND, KAELEIGH S | ADDRESS ON FILE | | | | |
| WAYLON PICKRAL | ADDRESS ON FILE | | | | |
| WAYMAN, JAKUB KENNETH | ADDRESS ON FILE | | | | |
| WAYNE ADAMS | ADDRESS ON FILE | | | | |
| WAYNE AUTOMATIC FIRE SPRINKLERS INC | 11326 DISTRIBUTION AVE W | JACKSONVILLE | FL | 32256 | |
| WAYNE BEACH | ADDRESS ON FILE | | | | |
| WAYNE CARROLL | ADDRESS ON FILE | | | | |
| WAYNE COUNTY TAX COLLECTOR | PO BOX 580478 | CHARLOTTE | NC | 282580478 | |
| WAYNE COUNTY TAX DEPARTMENT | ADDRESS UNKNOWN | | | | |
| WAYNE COUNTY TREASURER | 400 MONROE STREET5TH FLOOR | DETROIT | MI | 48226 | |
| WAYNE DAVIS | ADDRESS ON FILE | | | | |
| WAYNE EVERSON | ADDRESS ON FILE | | | | |
| WAYNE GOODMAN | ADDRESS ON FILE | | | | |
| WAYNE JENKINS | ADDRESS ON FILE | | | | |
| WAYNE JUDE | ADDRESS ON FILE | | | | |
| WAYNE MUNICIPAL COURT | 475 VALLEY ROAD | WAYNE | NJ | 7470 | |
| WAYNE SAMPLE | ADDRESS ON FILE | | | | |
| WAYNE TOWNE ENTERPRISES, LTD. | DAN GIORGI, 6151 WILSON MILLS ROAD, SUITE 100 | HIGHLAND HEIGHTS | OH | 44143 | |
| WAYNE TOWNE LL102 | 6151 WILSON MILLS ROAD, STE 100 | HIGHLAND HEIGHTS | OH | 44143 | |
| WAYNE, DIXON JR. | ADDRESS ON FILE | | | | |
| WAYNE, HUBBLE | ADDRESS ON FILE | | | | |
| WAYNE, MARGOT | ADDRESS ON FILE | | | | |
| WAYNE, MINIX | ADDRESS ON FILE | | | | |
| WAYNE, OWEN D. | ADDRESS ON FILE | | | | |
| WAYNE, PRITCHETT | ADDRESS ON FILE | | | | |
| WAYNE, ROUSE JR. | ADDRESS ON FILE | | | | |
| WAYNE, WHITE | ADDRESS ON FILE | | | | |
| WAYSHNER, RORY W | ADDRESS ON FILE | | | | |
| WAZIRI, EMAL KHAN | ADDRESS ON FILE | | | | |
| WAZIRI, HEMATULLAH | ADDRESS ON FILE | | | | |
| WBMA 33 | PO BOX 206270 | DALLAS | TX | 75320 | |
| WBOY-TV | 904 W PIKE ST | CLARKSBURG | WV | 26301 | |
| WBR 27810 CHAGRIN II, LLC, WRB 27810 CHAGRIN III, LLC & RRR OHIO, LLC | DIRECTOR OF LEASE ACCT.- ANDREA WEISMAN, 2400 CHAGRN BLVD., SUITE 100 | BEACHWOOD | OH | 44022 | |
| WBRC-TV | PO BOX 14200 | TALLAHASSEE | FL | 32317-4200 | |
| WBRT WOKH RADIO - ROTH STRATTON | 106 SOUTH 3RD ST | BARDSTOWN | KY | 40004 | |
| WBRZ | P.O. BOX 2906 ATTN: ACCTS RECEIVALBE | BATON ROUGE | LA | 70821 | |
| WCCB TV | 1 TELEVISION PLACE | CHARLOTTE | NC | 28205 | |
| WCCBMETV | 1 TELEVISION PLACE | CHARLOTTE | NC | 28205 | |
| WCS PROPERTIES BUSINESS TRUST | 3904 BOSTON ST., SUITE 402 | BALTIMORE | MD | 21224 | |
| WDBJ WZBJ | P.O. BOX 14200 | TALLAHASSEE | FL | 32317-4200 | |
| WDG DALLAS, LLC | C/O WEITZMAN, 3102 MAPLE AVE, SUITE 350 | DALLAS | TX | 75201 | |
| WDG DALLAS, LLC AND JSE DALLAS, LLC | 3102 MAPLE AVENUE, SUITE 500 | DALLAS | TX | 75201 | |
| WDRB-TV, YMYO, WBKI | INDEPENDENCE TELEVISIONP.O. BOX 951929 | CLEVELAND | OH | 44193 | |
| WE 50 HWY 6 LLC | C/O WE PROPERTY MANAGEMENT 1600 W LOOP S, SUITE 900 | AUSTIN | TX | 77027 | |
| WE ARE PHENOMS, LLC (DRP) | CRISTINA KOWN, 1525 AVIATION BLVD #126 | REDONDO BEACH | CA | 90278 | |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | P.O. BOX 6042CAROL STREAM, IL 60197-6042 | | | | |
| WEAKLAND, ELIZABETH | ADDRESS ON FILE | | | | |
| WEATHERILL, NICHOLAS | ADDRESS ON FILE | | | | |
| WEATHERLY, JOY K | ADDRESS ON FILE | | | | |
| WEATHERSPOON, DEMETRIUS | ADDRESS ON FILE | | | | |
| WEATHERSPOON, EDDIE EMMANUEL | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WEATHERSPOON, KHAMARI RYAN ALONDRE | ADDRESS ON FILE | | | | |
| WEAVER JR, CURTIS D | ADDRESS ON FILE | | | | |
| WEAVER, BENJAMIN | ADDRESS ON FILE | | | | |
| WEAVER, EDRIC O | ADDRESS ON FILE | | | | |
| WEAVER, EMILEE N | ADDRESS ON FILE | | | | |
| WEAVER, HEATHER ANNE | ADDRESS ON FILE | | | | |
| WEAVER, LEAH KATE | ADDRESS ON FILE | | | | |
| WEAVER, MADELINE ELIZABETH | ADDRESS ON FILE | | | | |
| WEAVER, MADELINE G | ADDRESS ON FILE | | | | |
| WEAVER, MAHLINA ZAGANELLI | ADDRESS ON FILE | | | | |
| WEAVER, ZAIN OLIN | ADDRESS ON FILE | | | | |
| WEB SCRIBBLE SOLUTIONS, INC | 216 RIVER STREET | TROY | NY | 12180 | |
| WEB SOLUTIONS OF AMERICA LLC | 237 S WESTMONTE DR, STE 301 | ALTAMONTE SPRINGS | FL | 32714 | |
| WEBB COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| WEBB COUNTY CLERK OF COURT | 1110 VICTORIA ST STE# 201 | LAREDO | TX | 78040 | |
| WEBB, AUSTIN B | ADDRESS ON FILE | | | | |
| WEBB, BILLIE | ADDRESS ON FILE | | | | |
| WEBB, JAQUAN T | ADDRESS ON FILE | | | | |
| WEBB, JENNIFER | ADDRESS ON FILE | | | | |
| WEBB, JENNIFER MARIE | ADDRESS ON FILE | | | | |
| WEBB, JOSIAH | ADDRESS ON FILE | | | | |
| WEBB, NATALIE N | ADDRESS ON FILE | | | | |
| WEBB, NATHANIEL Z | ADDRESS ON FILE | | | | |
| WEBB, TAVEN M | ADDRESS ON FILE | | | | |
| WEBB, WILLIAM D | ADDRESS ON FILE | | | | |
| WEBBER, JEFFREY S | ADDRESS ON FILE | | | | |
| WEBBER, MICHAELA A | ADDRESS ON FILE | | | | |
| WEBER, ASHLEY | ADDRESS ON FILE | | | | |
| WEBER, ILEANA E. | ADDRESS ON FILE | | | | |
| WEBER, JADA NEVAEH | ADDRESS ON FILE | | | | |
| WEBER, JAYCEE ROSE | ADDRESS ON FILE | | | | |
| WEBER, KEATON HENRY | ADDRESS ON FILE | | | | |
| WEBER, OWEN THOMAS | ADDRESS ON FILE | | | | |
| WEBER, SAM CATHERINE | ADDRESS ON FILE | | | | |
| WEBER, SARA ARIZONA | ADDRESS ON FILE | | | | |
| WEBER, WENDY K | ADDRESS ON FILE | | | | |
| WEBMD HEALTH CORP | 395 HUDSON STREET | NEW YORK | NY | 10014 | |
| WEBSTER BANK | WEBSTER PLAZA, 145 BANK STREET | WATERBURY | CT | 6702 | |
| WEBSTER BANK, N.A. | CRE DEPT. #111036, PO BOX 150485 | HARTFORD | CT | 61150485 | |
| WEBSTER, EMILY SUE | ADDRESS ON FILE | | | | |
| WEBSTER, MARY | ADDRESS ON FILE | | | | |
| WEBSTER, STACEY | ADDRESS ON FILE | | | | |
| WECKER, DANIEL F | ADDRESS ON FILE | | | | |
| WECO PRODUCTS | 2138 WEST 17TH ST | LONG BEACH | CA | 90813 | |
| WECT-TV | P O BOX 14200 | TALLAHASSEE | FL | 32317 | |
| WEDDERSPOON ORGANIC | 334 CENTRAL AVE | MALVERN | PA | 19355 | |
| WEDDLETON, KAITLYN | ADDRESS ON FILE | | | | |
| WEDGE, JACOB R | ADDRESS ON FILE | | | | |
| WEDGEWORTH, MARQUES LEBRON | ADDRESS ON FILE | | | | |
| WEDICK, KYLE | ADDRESS ON FILE | | | | |
| WEEKLEY, ROSALYNNE KAY | ADDRESS ON FILE | | | | |
| WEEKS, CHLOE GRACE | ADDRESS ON FILE | | | | |
| WEENTCHEL, JEAN | ADDRESS ON FILE | | | | |
| WEERAWARDANA, IMALSHI SILVA | ADDRESS ON FILE | | | | |
| WEGELIN, REGAN ERIN | ADDRESS ON FILE | | | | |
| WEGER, BOBI JO L | ADDRESS ON FILE | | | | |
| WEGMANS FOOD LL0181 | PO BOX 24470 | ROCHESTER | NY | 14624 | |
| WEGMANS FOOD LL0214 | PO BOX 24470 | ROCHESTER | NY | 14624 | |
| WEGMANS FOOD LL4035 | ATTN: REAL ESTATE ACCOUNTINGPO BOX 24470 | ROCHESTER | NY | 14624 | |
| WEGMANS FOOD MARKETS, INC. | 1500 BROOKS AVE., P.O. BOX 30844 | ROCHESTER | NY | 14603-0844 | |
| WEHBY, MONICA ANNE | ADDRESS ON FILE | | | | |
| WEHRHAN, LILYANA L. | ADDRESS ON FILE | | | | |
| WEHRLE, WILLIAM A | ADDRESS ON FILE | | | | |
| WEHRS, ABIGAIL NOELLE | ADDRESS ON FILE | | | | |
| WEI CAO | ADDRESS ON FILE | | | | |
| WEIGHTS & MEASURES COUNTY OF | NORTHAMPTON, 669 WASHINGTON STREET | EASTON | PA | 18042 | |
| WEIGHTS AND MEASURES | SONOMA COUNTY, 133 AVIATION BOULEVARD, SUITE 110 | SANTA ROSA | CA | 954031077 | |
| WEIHERT, GAGE R | ADDRESS ON FILE | | | | |
| WEIKEL, EMMA G. | ADDRESS ON FILE | | | | |
| WEILAND, MIRANDA LYNN | ADDRESS ON FILE | | | | |
| WEILAND, NATHANIAL | ADDRESS ON FILE | | | | |
| WEIMANN, JAYDE MARIE | ADDRESS ON FILE | | | | |
| WEIMER, EMILY BLAIR | ADDRESS ON FILE | | | | |
| WEINBERG, JACOB D | ADDRESS ON FILE | | | | |
| WEINBERG, KIMBERLY M. | ADDRESS ON FILE | | | | |
| WEINER, ISAIAH GEORGE | ADDRESS ON FILE | | | | |
| WEINER, TIMOTHY ALLEN | ADDRESS ON FILE | | | | |
| WEINGART, COLIN G | ADDRESS ON FILE | | | | |
| WEINGARTEN NORTHCROSS JV | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| WEINGARTEN NORTHCROSS JV | PO BOX 30344 | TAMPA | FL | 33630 | |
| WEINHOLD, MORGAN CIERRALYNN | ADDRESS ON FILE | | | | |
| WEININGER, JAKE I | ADDRESS ON FILE | | | | |
| WEINS, KELSEY | ADDRESS ON FILE | | | | |
| WEINSTEIN, JUSTIN J | ADDRESS ON FILE | | | | |
| WEINTRAUT, OLIVIA MARIE-ROSE | ADDRESS ON FILE | | | | |
| WEIR, ASHTON G | ADDRESS ON FILE | | | | |
| WEIS STANDFIELD | ADDRESS ON FILE | | | | |
| WEISBERG, JARED J | ADDRESS ON FILE | | | | |
| WEISER, RACHEL SARAH | ADDRESS ON FILE | | | | |
| WEISER-JOKOVICH, JUSTIN ROBERT | ADDRESS ON FILE | | | | |
| WEISKOPF, EVAN H | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WEISS LAW LLP | 1500 BROADWAY, 16TH FLOOR | NEW YORK | NY | 10036 | |
| WEISS, EDWARD | ADDRESS ON FILE | | | | |
| WEISS, ERICA L | ADDRESS ON FILE | | | | |
| WEISS, JACOB A | ADDRESS ON FILE | | | | |
| WEISS, JACOB A | ADDRESS ON FILE | | | | |
| WEISS, NATHANIEL | ADDRESS ON FILE | | | | |
| WEISS, TABATHA | ADDRESS ON FILE | | | | |
| WEISSERT, AMANDA J. | ADDRESS ON FILE | | | | |
| WEISSMANN ZUCKER EUSTER + KATZ P.C. | 3495 PIEDMONT ROAD NORTHEAST, BUILDING 11 | ATLANTA | GA | 30305 | |
| WEITFLE, BONNIE J | ADDRESS ON FILE | | | | |
| WEITZ, ALANNAH NICOLE | ADDRESS ON FILE | | | | |
| WEITZ, ANDREW MICHAEL | ADDRESS ON FILE | | | | |
| WEITZ, BETHANY B | ADDRESS ON FILE | | | | |
| WEJNERT, TANNER | ADDRESS ON FILE | | | | |
| WELBY, SAMANTHA L | ADDRESS ON FILE | | | | |
| WELCH AIR CONDITIONING, INC. | 2501 CRESWICK DRIVE | PLANO | TX | 75093 | |
| WELCH, CAIMAN J | ADDRESS ON FILE | | | | |
| WELCH, DELANEY A | ADDRESS ON FILE | | | | |
| WELCH, GAVIN JAMES | ADDRESS ON FILE | | | | |
| WELCH, KIMBERLY A | ADDRESS ON FILE | | | | |
| WELCH, TANYA LYN | ADDRESS ON FILE | | | | |
| WELCH, THOMAS J. | ADDRESS ON FILE | | | | |
| WELCH, ZACHARY W | ADDRESS ON FILE | | | | |
| WELCOME TO SPACE | GABE HEYMANN, 12100 WILSHIRE BLVD #1540 | LOS ANGELES | CA | 90025 | |
| WELCOME, JOSHUA | ADDRESS ON FILE | | | | |
| WELDON, JENNIFER LYNN | ADDRESS ON FILE | | | | |
| WELKER, RANDA | ADDRESS ON FILE | | | | |
| WELLCOME, THOMAS P | ADDRESS ON FILE | | | | |
| WELLE, IZABELLA G | ADDRESS ON FILE | | | | |
| WELLER, DAVID C | ADDRESS ON FILE | | | | |
| WELLING REALTY LLC | P.O. BOX 803KATONAH, NY 10536 | | | | |
| WELLING REALTY LLC | PO BOX 803 | KATONAH | NY | 10536 | |
| WELLINGTON HALL | ADDRESS ON FILE | | | | |
| WELLNESS PET LLC | ATTN: REBECCA DOW, CORPORATE CONTROLLER, 77 S BEDFORD ST | BURLINGTON | MA | 01803 | |
| WELLPET LLC | PO BOX 822878 | PHILADELPHIA | PA | 19182-2878 | |
| WELLS FARGO | ADDRESS UNKNOWN | | | | |
| WELLS FARGO BANK N.A. | 100 SOUTH ASHLEY DR, SUITE 1000 | TAMPA | FL | 33602 | |
| WELLS FARGO BANK NA | PO BOX 842683 | BOSTON | MA | 02284-2683 | |
| WELLS FARGO BANK, N.A. | TODD LISOWSKI, 325 JOHN H. MCCONNELL BLVD., STE 300 | COLUMBUS | OH | 43215 | |
| WELLS FARGO BANKS | ACCOUNT ANALYSIS, NW 7091 PO BOX 1450 | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO FINANCIA | PO BOX 77096 | MINNEAPOLIS | MN | 55480 | |
| WELLS FARGO FINANCIAL LEASING | PO BOX 77096 | MINNEAPOLIS | MN | 55480-7796 | |
| WELLS FARGO SHAREOWNER SERVICES | WF 8113 PO BOX 1450 | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO VENDOR | PO BOX 650016 | DALLAS | TX | 75265 | |
| WELLS PROPERTY NUMBER FIVE, LLC | PO BOX 30067 | CHARLOTTE | NC | 28230 | |
| WELLS, GRACIE K | ADDRESS ON FILE | | | | |
| WELLS, JACQUELINE | ADDRESS ON FILE | | | | |
| WELLS, JANUARY | ADDRESS ON FILE | | | | |
| WELLS, KAILEY MARIE | ADDRESS ON FILE | | | | |
| WELLS, KYLEE LORAE | ADDRESS ON FILE | | | | |
| WELLS, MADISON MARIE | ADDRESS ON FILE | | | | |
| WELLS, MAKAYLA | ADDRESS ON FILE | | | | |
| WELLS, SHIRLEY K | ADDRESS ON FILE | | | | |
| WELLS, STEVEN M | ADDRESS ON FILE | | | | |
| WELLS, SUSAN D | ADDRESS ON FILE | | | | |
| WELLSPRING CLEANING | DBA WELLSPRING CLEANINGPO BOX 9367 | AURORA | IL | 60598 | |
| WELLY PBC | THOMAS WEBB, 1600 UTICA AVENUE SOUTH SUITE 900 | ST LOUIS PARK | MN | 55416 | |
| WELSCH, DAVID | ADDRESS ON FILE | | | | |
| WELSH, COURTNEY A. | ADDRESS ON FILE | | | | |
| WELSH, KENDRA | ADDRESS ON FILE | | | | |
| WELSH, LUCIA SARA | ADDRESS ON FILE | | | | |
| WELSHEIMER, NICHOLAS J | ADDRESS ON FILE | | | | |
| WELSH-GLUCK, HALEY MARIE | ADDRESS ON FILE | | | | |
| WELTON, CHRISTIAN S | ADDRESS ON FILE | | | | |
| WENDALL, STEPHEN | ADDRESS ON FILE | | | | |
| WENDEL, ASHLEY-RENEE | ADDRESS ON FILE | | | | |
| WENDELIN KELLY | ADDRESS ON FILE | | | | |
| WENDELL MOTTON | ADDRESS ON FILE | | | | |
| WENDELL, MADDREY | ADDRESS ON FILE | | | | |
| WENDER, SANON | ADDRESS ON FILE | | | | |
| WENDI KILLIAN | ADDRESS ON FILE | | | | |
| WENDLING, ASHELY M | ADDRESS ON FILE | | | | |
| WENDLING, NANCY | ADDRESS ON FILE | | | | |
| WENDLING, RYAN MICHEAL | ADDRESS ON FILE | | | | |
| WENDY AYALA | ADDRESS ON FILE | | | | |
| WENDY FISHER | ADDRESS ON FILE | | | | |
| WENDY GATTO | ADDRESS ON FILE | | | | |
| WENDY KEY | ADDRESS ON FILE | | | | |
| WENDY MARTIN | ADDRESS ON FILE | | | | |
| WENDY RAGLAND | ADDRESS ON FILE | | | | |
| WENDY STUCKEY | ADDRESS ON FILE | | | | |
| WENDY, EDWARDS | ADDRESS ON FILE | | | | |
| WENDY, FURBEE | ADDRESS ON FILE | | | | |
| WENRICH, ALIX | ADDRESS ON FILE | | | | |
| WENSDOFER, JACK T | ADDRESS ON FILE | | | | |
| WENZEL, EMMA K | ADDRESS ON FILE | | | | |
| WENZEL, TIFFANY JULIA | ADDRESS ON FILE | | | | |
| WENZHOU YUANFEI PET | NO 1 CHONGLE ROAD SHUITOU TOWN PINGYANG ZHEJIANG PREFECTURE | WENZHOU | 0 | 325000 | CHINA |
| WENZKE, CHRIS E | ADDRESS ON FILE | | | | |
| WERKHEISER, NICKOLAS S | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| WERLEY, ALEXIS | ADDRESS ON FILE | | | | |
| WERMAN, CARYN ELAINE | ADDRESS ON FILE | | | | |
| WERNER, SAMANTHA | ADDRESS ON FILE | | | | |
| WERNER, SYDNEY LEE | ADDRESS ON FILE | | | | |
| WERNER, TIMOTHY D | ADDRESS ON FILE | | | | |
| WERTH, JOCELYN SAVANNAH | ADDRESS ON FILE | | | | |
| WERTZ, LEILA MICHELLE | ADDRESS ON FILE | | | | |
| WERUVA INTERNATIONAL | 17 MERCER ROAD | NATICK | MA | 1760 | |
| WERUVA INTERNATIONAL INC | ATTN: ROBERT HOLT, DIRECTOR OF FINANCE, 17 MERCER ROAD | NATICK | MA | 01760 | |
| WES WINDOW WASHING INC | PO BOX 511092 | PUNTA GORDA | FL | 33951-1092 | |
| WES, NAIL | ADDRESS ON FILE | | | | |
| WESCOTT, MICHAEL | ADDRESS ON FILE | | | | |
| WESELEY, ADAMS | ADDRESS ON FILE | | | | |
| WESLEY KRAKER ENTERPRISES ,INC | 5050 POPLAR AVENUE, SUITE 900 | MEMPHIS | TN | 38157 | |
| WESLEY TIGNER | ADDRESS ON FILE | | | | |
| WESLEY VICTOR | ADDRESS ON FILE | | | | |
| WESLEY, ALEXANDREA MARIE | ADDRESS ON FILE | | | | |
| WESLEY, ANDREW | ADDRESS ON FILE | | | | |
| WESLEY, HALE | ADDRESS ON FILE | | | | |
| WESLEY, JACK DUNCAN | ADDRESS ON FILE | | | | |
| WESLEY, LYSIAK | ADDRESS ON FILE | | | | |
| WESLEY, MOORE | ADDRESS ON FILE | | | | |
| WESLEY, SISTIENNE PHYLEECE | ADDRESS ON FILE | | | | |
| WESLEY, WHITMORE | ADDRESS ON FILE | | | | |
| WESLEY, WILLIAMS | ADDRESS ON FILE | | | | |
| WESLEY, WILSON | ADDRESS ON FILE | | | | |
| WESLIE, BERRYHILL | ADDRESS ON FILE | | | | |
| WESS, TYLER | ADDRESS ON FILE | | | | |
| WESSON, JOSHUA D | ADDRESS ON FILE | | | | |
| WEST BOISE SEWER DISTRICT | 7608 USTICKBOISE, ID 83704 | | | | |
| WEST COUNTY INVESTORS, LLC | 3265 MERIDIAN PARKWAYSUITE 130 | WESTON | FL | 33331 | |
| WEST GOSHEN TOWNSHIP | 1025 PAOLI PIKEWEST CHESTER, PA 19380 | | | | |
| WEST GOSHEN TWP | 1025 PAOLI PIKE | WEST CHESTER | PA | 19380 | |
| WEST HEALTH ADVOCATE SOLUTIONS, INC. | PO BOX 561509 | DENVER | CO | 80256 | |
| WEST MELBOURNE UTILITIES | UTILITY DEPT PO BOX 120009WEST MELBOURNE, FL 32912-0009 | | | | |
| WEST MELBOURNE UTILITIES / CITY OF WEST MELBOURNE | UTILITY DEPT, PO BOX 120009 | WEST MELBOURNE | FL | 32912-0009 | |
| WEST MONROE PARTNERS, LLC | PO BOX 735140 | CHICAGO | IL | 60673 | |
| WEST PARK MUNICIPAL UTILITY DISTRICT | ADDRESS UNKNOWN | | | | |
| WEST PAW | 32050 EAST FRONTAGE ROAD | BOZEMAN | MT | 59715 | |
| WEST PENN POWER | P.O. BOX 3687, AKRON | | | | |
| WEST PENN POWER | P.O. BOX 371422PITTSBURGH, PA 15250 | | | | |
| WEST PLAINS LOCK & KEY | 1204 ST LOUIS ST | WEST PLAINS | MO | 65775 | |
| WEST PLAINS VETERINA | 2845 W. KEARNEY STREET | SPRINGFIELD | MO | 65803 | |
| WEST SIDE COMMUNITY/INDIANAPOLIS NEWS | 608 S. VINE STREET | INDIANAPOLIS | IN | 46241 | |
| WEST SPRINGFIELD BOARD OF ASSESSORS | ADDRESS UNKNOWN | | | | |
| WEST VA-AMERICAN WATER CO | P.O. BOX 371880PITTSBURGH, PA 15250 | | | | |
| WEST VA-UNCLAIMED PR | UNCLAIMED PROPERTY DIVISIONPO BOX 3328 | CHARLESTON | WV | 25333 | |
| WEST VIEW WATER AUTHORITY | P.O. BOX 6295HERMITAGE, PA 16148 | | | | |
| WEST VIRGINIA DEPART | 1900 KANAWHA BLVD, EAST | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA DEPARTMENT OF AGRICULTURE | ADDRESS UNKNOWN | | | | |
| WEST VIRGINIA SECRETARY OF STATE | BUS & LIC DIV - ANNUAL REPTS1900 KANAWHA BLVD EBUILD 1 SUITE 157K | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA SECRETARY OF STATE | ONE-STOP BUSINESS CENTER, 1615 WASHINGTON STREET EAST | CHARLESTON | WV | 25311 | |
| WEST VIRGINIA STATE | ADDRESS UNKNOWN | 0 | 0 | 0 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION, PO BOX 1826 | CHARLESTON | WV | 253271826 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION PO BOX 1202 | CHARLESTON | WV | 25324-1202 | |
| WEST WINDSOR TOWNSHIP POLICE DEPARTMENT | WEST WINDSOR TOWNSHIP RECORDS DEPART., PO BOX 38 | WEST WINDSOR | NJ | 8550 | |
| WEST WINDSOR TOWNSHIP, OES | ATTN: PEGGY, P.O. BOX 38 | WEST WINDSOR | NJ | 8550 | |
| WEST, ARTHUR N. | ADDRESS ON FILE | | | | |
| WEST, BRIANA LEIGH | ADDRESS ON FILE | | | | |
| WEST, ELERI R. | ADDRESS ON FILE | | | | |
| WEST, ERICKA N. | ADDRESS ON FILE | | | | |
| WEST, JESSICA ROSE | ADDRESS ON FILE | | | | |
| WEST, KATE ELIZABETH | ADDRESS ON FILE | | | | |
| WEST, MARCUS | ADDRESS ON FILE | | | | |
| WEST, MICHAEL Q | ADDRESS ON FILE | | | | |
| WEST, MICHAEL THOMAS | ADDRESS ON FILE | | | | |
| WEST, SKYLAR THOMAS | ADDRESS ON FILE | | | | |
| WESTBAY PLAZA LLC | 13 WEST HANNA LANE | BRATENAHL | OH | 44108 | |
| WESTBAY PLAZA, LLC | MATT FINKLE, 13 WEST HANNA LANE | BRATENAHL | OH | 44108 | |
| WESTBROOK, CHARISSE D | ADDRESS ON FILE | | | | |
| WESTBROOK, MICHAEL | ADDRESS ON FILE | | | | |
| WESTBROOKS, CHARISE | ADDRESS ON FILE | | | | |
| WESTCHESTER SPECIALTY GROUP | ROYAL CENTRE TWO, 11575 GREAT OAKS WAY SUITE 200 | ALPHARETTA | GA | 30022 | |
| WESTCHESTER SURPLUS LINES INSURANCE COMPANY | 11575 GREAT OAKS WAY, SUITE 200 | ALPHARETTA | GA | 30022 | |
| WESTENBURG, HAYDEN R | ADDRESS ON FILE | | | | |
| WESTERLUND, COURTNEY N. | ADDRESS ON FILE | | | | |
| WESTERMANN, DIANE | ADDRESS ON FILE | | | | |
| WESTERMEYER, XANDER LUCKY | ADDRESS ON FILE | | | | |
| WESTERN FINANCE & LEASE INC | PO BOX 640 | DEVILS LAKE | ND | 58301 | |
| WESTERN RESERVE WINDOW CLEANING LLC | 1064 TALLMADGE RDSUITE C | KENT | OH | 44240 | |
| WESTERN VIRGINIA WATER AUTHOR | P.O. BOX 17381BALTIMORE, MD 21297 | | | | |
| WESTFALL, AMBER DIANA | ADDRESS ON FILE | | | | |
| WESTFALL, XANDER DANE | ADDRESS ON FILE | | | | |
| WESTFIELD FLOOD | FLOOD INSURANCE PROCESSING CENTERPO BOX 731178 | DALLAS | TX | 75373-1178 | |
| WESTGATE MARKETPLACE DEVELOPER | 7725 WEST RENO AVE, SUITE 398 | OKLAHOMA CITY | OK | 73127 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WESTGATE MARKETPLACE DEVELOPERS, LLC | 7725 W. RENO AVE., SUITE 398 | OKLAHOMA CITY | OK | 73127 | |
| WESTGATE, JARROD ANTHONY | ADDRESS ON FILE | | | | |
| WESTMINISTER MD 21157-5155 | ADDRESS UNKNOWN | | | | |
| WESTMINISTER CITY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| WESTMINSTER FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| WESTMORELAND COUNTY | 2 NORTH MAIN STREET | GREENSBURG | PA | 15601 | |
| WESTMORELAND, SUSAN | ADDRESS ON FILE | | | | |
| WESTNEDGE SHOPS, LLC | 700 MALL DRIVE | PORTAGE | MI | 49024 | |
| WESTON SCIP 2 LLC | 4760 RICHMOND ROADSUITE 200 | CLEVELAND | OH | 44128 | |
| WESTON SCIP 2 LLC | P.O. BOX 11610COLUMBIA, SC 29211 | | | | |
| WESTON, JASON R | ADDRESS ON FILE | | | | |
| WESTON, JULIET K | ADDRESS ON FILE | | | | |
| WESTON, MEYERS | ADDRESS ON FILE | | | | |
| WESTPHAL LEASING | 109 N 6TH STREETFORT SMITH, AR 72901 | | | | |
| WESTPHAL LEASING, LLC | ADDRESS UNKNOWN | | | | |
| WESTPHAL LEASING, LLC BENNIE WESTPHAL | 109 NORTH 6TH STREET | FORT SMITH | AR | 72901 | |
| WESTPHAL, STARR E. | ADDRESS ON FILE | | | | |
| WESTPHAL, TINA KRISTEN | ADDRESS ON FILE | | | | |
| WESTSHORE REGIONAL P | 510 HERMAN AVE | LEMOYNE | PA | 17043 | |
| WESTSHORE REGIONAL POLICE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| WESTSIDE VILLAGE SHOPPING CENTER OF ROME, INC. | ADDRESS UNKNOWN | | | | |
| WESTWIND SIGN | 409 N EWING STREET | SEYMOUR | IN | 47274 | |
| WETMORE PLAZA ASSOCIATES LLC | 6298 E GRANT ROADSUITE 100 | TUCSON | AZ | 85712 | |
| WETZEL, BENJAMIN MAXWELL | ADDRESS ON FILE | | | | |
| WETZEL, DALE J. | ADDRESS ON FILE | | | | |
| WETZEL, DUSTY LEE | ADDRESS ON FILE | | | | |
| WETZEL, HOLLY J | ADDRESS ON FILE | | | | |
| WETZEL, ISAAC T. | ADDRESS ON FILE | | | | |
| WETZEL, ROXANNE M | ADDRESS ON FILE | | | | |
| WEX BANK | P.O. BOX 4337 | CAROL STREAM | IL | 60197-4337 | |
| WEX HEALTH, INC | 4321 20TH AVE S | FARGO | ND | 58103 | |
| WEX HEALTH, INC. | 4321 20TH AVENUE SOUTH | FARGO | ND | 58106 | |
| WEX HEALTH, INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | |
| WEYANT, CARTER B. | ADDRESS ON FILE | | | | |
| WEYBURG, JACK H | ADDRESS ON FILE | | | | |
| WEYI | PO BOX 206270 | DALLAS | TX | 75320 | |
| WEYLIN, MUSSMAN | ADDRESS ON FILE | | | | |
| WFD INVESTMENTS, LLC | ATTN: HCB,LLLP, 5708 WARDEN ROAD | SHERWOOD | AR | 72120 | |
| WFLA | 33096 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| WFLS | 10333 SOUTHPOINT LANDING BLVD, SUITE 215 | FREDERICKSBURG | VA | 22407 | |
| WFXE FM | PO BOX 1998 | COLUMBUS | GA | 31902 | |
| WFXG | C/O LOCKWOOD BROADCAST3914 WISTAR ROAD | RICHMOND | VA | 23228 | |
| WFXR IFXR WWCW BOUNCE | PO BOX 419779 | BOSTON | MA | 02241 | |
| WG LOGISTICS DELIVERY SERVICES LLC | 367 DEPUTY LANE UNIT E | NEWPORT NEWS | VA | 23608 | |
| WGHR-FM | 13825 US HWY 19SUITE 400 | HUDSON | FL | 34667 | |
| WGMB | PO BOX 840148 | DALLAS | TX | 75284-0148 | |
| WGSN INC | DBA WGSNP O BOX 200120 | PITTSBURGH | PA | 15251 | |
| WGW ENTERPRISES LLC | 5858 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78412-3900 | |
| WHALEN, ANDREW W | ADDRESS ON FILE | | | | |
| WHALEY, ADAM | ADDRESS ON FILE | | | | |
| WHALEY, ALEX M | ADDRESS ON FILE | | | | |
| WHALEY, KEVIN M | ADDRESS ON FILE | | | | |
| WHALEY, MELVIN DEMETRIUS | ADDRESS ON FILE | | | | |
| WHALEY, PAIRRION DONTRELL | ADDRESS ON FILE | | | | |
| WHALEY, TARRANCE TYRELL | ADDRESS ON FILE | | | | |
| WHALLON, ELLIOT A | ADDRESS ON FILE | | | | |
| WHAPLES, AMANDA | ADDRESS ON FILE | | | | |
| WHARTON, BRITTNEY | ADDRESS ON FILE | | | | |
| WHARTON, SARAH | ADDRESS ON FILE | | | | |
| WHAS TV | PO BOX 637386 | CINCINNATI | OH | 45263-7386 | |
| WHATCOM COUNTY TREASURER | PO BOX 34873 | SEATTLE | WA | 98124 | |
| WHATLEY, LUCINDA K | ADDRESS ON FILE | | | | |
| WHEAT RIDGE FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| WHEAT, ANITA L | ADDRESS ON FILE | | | | |
| WHEATLAND FAMILY TRUST | ADDRESS ON FILE | | | | |
| WHEATLAND FAMILY TRUST | ATT. LAURIE WHEATLAND, 3733 ELLA LEE LANE | HOUSTON | TX | 77027 | |
| WHEATLEY, DAKOTA BRITT | ADDRESS ON FILE | | | | |
| WHEATLEY, MADYSON MARIA | ADDRESS ON FILE | | | | |
| WHEATLEY, STEPHANIE DANIELLE | ADDRESS ON FILE | | | | |
| WHEATON PLAZA REGIONAL SHOPPING CTR LLC | 2049 CENTURY PARK EAST; 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| WHEELAND, MANDOLYN R | ADDRESS ON FILE | | | | |
| WHEELER TECHNOLOGIES | 8213 CLAY STREET | MERRILLVILLE | IN | 46410 | |
| WHEELER, ABIGAIL MARIE | ADDRESS ON FILE | | | | |
| WHEELER, BRANDEN M | ADDRESS ON FILE | | | | |
| WHEELER, CHARLOTTE M | ADDRESS ON FILE | | | | |
| WHEELER, FRANCES | ADDRESS ON FILE | | | | |
| WHEELER, IVY N | ADDRESS ON FILE | | | | |
| WHEELER, JAIME DANIELLE | ADDRESS ON FILE | | | | |
| WHEELER, MADISON ANN | ADDRESS ON FILE | | | | |
| WHEELER, MADISON J | ADDRESS ON FILE | | | | |
| WHEELER, TIMOTHY | ADDRESS ON FILE | | | | |
| WHEELER, VICKY K. | ADDRESS ON FILE | | | | |
| WHEELOCK, MAXMILLIAN DAVID | ADDRESS ON FILE | | | | |
| WHEELS UP PARTNERS, LLC. | 220 WEST 42ND ST 9TH FLOOR | NEW YORK | NY | 10036 | |
| WHEELUS, MICHAELA | ADDRESS ON FILE | | | | |
| WHETSEL, DOMINICK R | ADDRESS ON FILE | | | | |
| WHETSELL, JACK FREDERICK | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WHETSTONE, AJAUNTEE | ADDRESS ON FILE | | | | |
| WHETSTONE, DESEAN | ADDRESS ON FILE | | | | |
| WHETSTONE, QUINTEN TYRELL | ADDRESS ON FILE | | | | |
| WHETSTONE, TYLER L | ADDRESS ON FILE | | | | |
| WHETSTONE, YAKIDA ROCHELLE | ADDRESS ON FILE | | | | |
| WHIBLE, MAKENZI MARIE | ADDRESS ON FILE | | | | |
| WHIGHAM, KENNETH | ADDRESS ON FILE | | | | |
| WHIPKEY, ISABELLA | ADDRESS ON FILE | | | | |
| WHIPPLE, FRANKLIN | ADDRESS ON FILE | | | | |
| WHIPPLE, KINZIE LEIGH | ADDRESS ON FILE | | | | |
| WHIPPLE, NICKLAUS | ADDRESS ON FILE | | | | |
| WHIPPLE, ROBERT | ADDRESS ON FILE | | | | |
| WHIRLPOOL | ATTN: DAVE WHITEHEAD, VP & GM NATIONAL ACCOUNT SALES AND MARKETING, 600 WEST MAIN STREET | BENTON HARBOR | MI | 40922 | |
| WHIRLPOOL | PO BOX 88129 | CHICAGO | IL | 60695-1129 | |
| WHIRLPOOL CORPORATION | ACCT# 0002160562, PO BOX 88129 | CHICAGO | IL | 60695-1129 | |
| WHISKER, JAYDON | ADDRESS ON FILE | | | | |
| WHISLER, ALEXIS ELIZABETH | ADDRESS ON FILE | | | | |
| WHITACRE, KAYTLYNN MARIE | ADDRESS ON FILE | | | | |
| WHITACRE, VICTORIA F | ADDRESS ON FILE | | | | |
| WHITAKER, DANE B | ADDRESS ON FILE | | | | |
| WHITAKER, KRISTIN LEE | ADDRESS ON FILE | | | | |
| WHITAKER, LEAH | ADDRESS ON FILE | | | | |
| WHITAKER, NICKLASS JOHN | ADDRESS ON FILE | | | | |
| WHITAKER, SCOTT A | ADDRESS ON FILE | | | | |
| WHITAKER, TERRELL | ADDRESS ON FILE | | | | |
| WHITBECK, DAVID | ADDRESS ON FILE | | | | |
| WHITBECK, ZACHARY J | ADDRESS ON FILE | | | | |
| WHITBY, RACHEL L | ADDRESS ON FILE | | | | |
| WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| WHITE & CASE LLP | ATTN: BOJAN GUZINA, 111 S. WACKER DR., SUITE 5100 | CHICAGO | IL | 60606 | |
| WHITE & CASE LLP | ATTN: THOMAS LAURIA, 200 S BISCAYNE BLVD | MIAMI | FL | 33131 | |
| WHITE CLOUD NUTRITION, LLC | ALLEN CASE, PMB 2599 | CASTRO VALLEY | CA | 94546 | |
| WHITE EAGLE ELECTRIC, INC | 709 GUIDO DR | MIDDLETOWN | DE | 19709 | |
| WHITE EGRET | 950 WEST KERSHAW, D, RANAE FISHER | OGDEN | UT | 84401 | |
| WHITE GLOVE DELIVERY AND MOVING | 269 SPRING ST. APT 3 | EUREKA SPRINGS | AR | 72632 | |
| WHITE GLOVE DELIVERY LLC | 5616 JOOR ROAD | BATON ROUGE | LA | 70811 | |
| WHITE GRAPHICS PRINTING SERVICES INC | 2764 GOLFVIEW RD. | NAPERVILLE | IL | 60563 | |
| WHITE LANE BAKERSFIELD LLC | WHITE LANE BAKERSFIELD LLC, C/O NATIONAL SALES INC., ATTN: REAL ESTATE DEPARTMENT, 15001 S. FIGUEROA STREET | GARDENA | CA | 90248 | |
| WHITE LANE, LLC | ADDRESS UNKNOWN | | | | |
| WHITE SHARK WINDOW C | 3346 N. TROY STREET | CHICAGO | IL | 60618 | |
| WHITE, ADRIAN J | ADDRESS ON FILE | | | | |
| WHITE, ALDA M | ADDRESS ON FILE | | | | |
| WHITE, ANTONIA MONAE | ADDRESS ON FILE | | | | |
| WHITE, ARMANI JARROD | ADDRESS ON FILE | | | | |
| WHITE, BRANDON | ADDRESS ON FILE | | | | |
| WHITE, CALEY W | ADDRESS ON FILE | | | | |
| WHITE, CURTIS FLOYD | ADDRESS ON FILE | | | | |
| WHITE, DARRELL LAMONT | ADDRESS ON FILE | | | | |
| WHITE, DESTINY | ADDRESS ON FILE | | | | |
| WHITE, EDWIN JOSEPH | ADDRESS ON FILE | | | | |
| WHITE, EMILEE | ADDRESS ON FILE | | | | |
| WHITE, GABRIELLE ROSE | ADDRESS ON FILE | | | | |
| WHITE, HAILI M. | ADDRESS ON FILE | | | | |
| WHITE, JADEYN W | ADDRESS ON FILE | | | | |
| WHITE, JAMES CRAIG | ADDRESS ON FILE | | | | |
| WHITE, JASON | ADDRESS ON FILE | | | | |
| WHITE, JAVON J. | ADDRESS ON FILE | | | | |
| WHITE, JEREMY | ADDRESS ON FILE | | | | |
| WHITE, JOSHUA M | ADDRESS ON FILE | | | | |
| WHITE, JULIA MAE | ADDRESS ON FILE | | | | |
| WHITE, JUSTIN T | ADDRESS ON FILE | | | | |
| WHITE, KAITLYN ELAINE | ADDRESS ON FILE | | | | |
| WHITE, KAITLYN PATRICE | ADDRESS ON FILE | | | | |
| WHITE, KALI NICOLE DAWN | ADDRESS ON FILE | | | | |
| WHITE, KASSIE | ADDRESS ON FILE | | | | |
| WHITE, KEIRA | ADDRESS ON FILE | | | | |
| WHITE, KELLY ADDISON | ADDRESS ON FILE | | | | |
| WHITE, KIRA NICOLE | ADDRESS ON FILE | | | | |
| WHITE, KONRAD A | ADDRESS ON FILE | | | | |
| WHITE, KYLEE R | ADDRESS ON FILE | | | | |
| WHITE, LEWIS | ADDRESS ON FILE | | | | |
| WHITE, LORENZO A | ADDRESS ON FILE | | | | |
| WHITE, MAKHI I | ADDRESS ON FILE | | | | |
| WHITE, MARION | ADDRESS ON FILE | | | | |
| WHITE, NATALIE E | ADDRESS ON FILE | | | | |
| WHITE, NICHOLAS J | ADDRESS ON FILE | | | | |
| WHITE, NICOLE RENEE | ADDRESS ON FILE | | | | |
| WHITE, RACHEL M. | ADDRESS ON FILE | | | | |
| WHITE, ROOSEVELT | ADDRESS ON FILE | | | | |
| WHITE, ROSEADA | ADDRESS ON FILE | | | | |
| WHITE, SAMANTHA GRACE | ADDRESS ON FILE | | | | |
| WHITE, SHAEKILE MONET | ADDRESS ON FILE | | | | |
| WHITE, SIENNA BREANN | ADDRESS ON FILE | | | | |
| WHITE, TIFFANY L. | ADDRESS ON FILE | | | | |
| WHITE, VIDRELL L | ADDRESS ON FILE | | | | |
| WHITE, WENDY | ADDRESS ON FILE | | | | |
| WHITEAKER, ELIZABETH A | ADDRESS ON FILE | | | | |
| WHITED, JORDAN MAE | ADDRESS ON FILE | | | | |
| WHITED, PAIGE | ADDRESS ON FILE | | | | |
| WHITEFLEET, ZANDER M | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WHITEHALL CROSSING D LLS | 542 S COLLEGE AVENUEPO BOX 209 | BLOOMINGTON | IN | 47402 | |
| WHITEHALL CROSSING D, LLC | ADDRESS UNKNOWN | | | | |
| WHITEHALL TOWNSHIP | BUSINESS PRIVILEGE TAX DEPT, 3221 MACARTHUR ROAD | WHITEHALL | PA | 180522994 | |
| WHITEHALL TOWNSHIP | TREASURER'S OFFICE BUSINESS LICENSE DEPT3221 MACARTHUR ROAD | FULLERTON | PA | 18052 | |
| WHITEHALL TOWNSHIP | TREASURER'S OFFICE BUSINESS LICENSE DEPT3221 MACARTHUR ROADFULLERTON, PA 18052 | | | | |
| WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUEWHITEHALL, PA 18052-3728 | | | | |
| WHITEHEAD, TONI | ADDRESS ON FILE | | | | |
| WHITEHEAD, YEDELSA E | ADDRESS ON FILE | | | | |
| WHITE'S DELIVERY (WILLIE WARD) | 6465 BAIRD LANE | BARTLETT | TN | 38135 | |
| WHITESTONE REIT | 2600 SOUTH GESSNER RD | HOUSTON | TX | 77063 | |
| WHITESTONE REIT | PO BOX 669185 | DALLAS | TX | 752669185 | |
| WHITFIELD JR, THOMAS RAYMOND | ADDRESS ON FILE | | | | |
| WHITFIELD, DANA | ADDRESS ON FILE | | | | |
| WHITFIELD, KEVIN A | ADDRESS ON FILE | | | | |
| WHITKOFSKI, SARAH K. | ADDRESS ON FILE | | | | |
| WHITLEY, JYEMARIO A | ADDRESS ON FILE | | | | |
| WHITLOCK SR, TRAVIS L | ADDRESS ON FILE | | | | |
| WHITMER, AMBER | ADDRESS ON FILE | | | | |
| WHITMILL, GABRIELLE JEWEL | ADDRESS ON FILE | | | | |
| WHITMIRE RAINWATER INVESTMENT PROPERTIES | 3104 S. 70TH STREETSUITE 103 | FORT SMITH | AR | 72903 | |
| WHITMIRE, RAYMOND A. | ADDRESS ON FILE | | | | |
| WHITMIRE, SHANNON EILEEN | ADDRESS ON FILE | | | | |
| WHITMORE, ALLISON | ADDRESS ON FILE | | | | |
| WHITMORE, BRIAHNA MAE | ADDRESS ON FILE | | | | |
| WHITNEY AMOLSCH | ADDRESS ON FILE | | | | |
| WHITNEY BAKER | ADDRESS ON FILE | | | | |
| WHITNEY COPOUS | ADDRESS ON FILE | | | | |
| WHITNEY GASTON | ADDRESS ON FILE | | | | |
| WHITNEY HOUSTON | ADDRESS ON FILE | | | | |
| WHITNEY JONES | ADDRESS ON FILE | | | | |
| WHITNEY LEWIS | ADDRESS ON FILE | | | | |
| WHITNEY MADISON | ADDRESS ON FILE | | | | |
| WHITNEY SANCHEZ | ADDRESS ON FILE | | | | |
| WHITNEY SCOTT | ADDRESS ON FILE | | | | |
| WHITNEY SUGGS | ADDRESS ON FILE | | | | |
| WHITNEY THOMPSON | ADDRESS ON FILE | | | | |
| WHITNEY ZAMORA | ADDRESS ON FILE | | | | |
| WHITNEY, CAMERON | ADDRESS ON FILE | | | | |
| WHITNEY, KAYLEE BRYN | ADDRESS ON FILE | | | | |
| WHITNEY, MARILYN | ADDRESS ON FILE | | | | |
| WHITNEY, MONIQUE | ADDRESS ON FILE | | | | |
| WHITNEY, SKYLAR ELIZABETH | ADDRESS ON FILE | | | | |
| WHITNEY, TRAVIS | ADDRESS ON FILE | | | | |
| WHITSON, CHRISTOPHER HOLLAND | ADDRESS ON FILE | | | | |
| WHITSON, PAUL R | ADDRESS ON FILE | | | | |
| WHITT, JAKE | ADDRESS ON FILE | | | | |
| WHITTAKER, ALYNCIA | ADDRESS ON FILE | | | | |
| WHITTAKER, JENNIFER | ADDRESS ON FILE | | | | |
| WHITTALL, MADELINE | ADDRESS ON FILE | | | | |
| WHITTANY LARKINS | ADDRESS ON FILE | | | | |
| WHITTING, TAYLER R | ADDRESS ON FILE | | | | |
| WHITTINGTON, JASON KYLE | ADDRESS ON FILE | | | | |
| WHITTINGTON, KELSEY LEE | ADDRESS ON FILE | | | | |
| WHITTINGTON, SKYLAR GRACE | ADDRESS ON FILE | | | | |
| WHITTINGTON, STEPHANIE H | ADDRESS ON FILE | | | | |
| WHITTNEY BROWN | ADDRESS ON FILE | | | | |
| WHITWORTH, KRISTEN MARIE | ADDRESS ON FILE | | | | |
| WHKP | 1450 7TH AVE EAST | HENDERSONVILLE | NC | 28792 | |
| WHOLEHEALTH LIVING, INC. | ATTN: WENDY GOMEZ, 4031 ASPEN GROVE DRIVE., SUITE 250, | FRANKLIN | TN | 37067 | |
| WI DEPARTMENT OF REVENUE | ADDRESS UNKNOWN | | | | |
| WIAT | P.O. BOX 403911 | ATLANTA | GA | 30384 | |
| WIBBITZ INC | 1 STATE STREET, 30TH FL | NEW YORK | NY | 10007 | |
| WICHITA ALARM PROGRAM | PO BOX 1162 | WICHITA | KS | 67201 | |
| WICHITA EAGLE | PO BOX 510687 | LIVONIA | MI | 48151 | |
| WICHITA FALLS TIMES RECORDER | PO BOX 650062 | DALLAS | TX | 75265 | |
| WICHITA WATER CONDITIONING (JOPLIN) | PO BOX 2932 | WICHITA | KS | 67201 | |
| WICK, CONNOR D | ADDRESS ON FILE | | | | |
| WICKED CUTZ | BILLIE GONZALES, 275 COMMERCE ST, SUITE 100 | SOUTHLAKE | TX | 76092 | |
| WICKENHEISER, DILLON JOHN | ADDRESS ON FILE | | | | |
| WICKER PARK BUCKTOWN | 1414 N. ASHLAND | CHICAGO | IL | 60622 | |
| WICKER, BRYAN D | ADDRESS ON FILE | | | | |
| WICKERHAM, CODY JAMES | ADDRESS ON FILE | | | | |
| WICKES, BAILEY M | ADDRESS ON FILE | | | | |
| WICKES, COOPER ALLAN | ADDRESS ON FILE | | | | |
| WICKMAN, GRACE | ADDRESS ON FILE | | | | |
| WICKNER, JOELLE P | ADDRESS ON FILE | | | | |
| WICOMICO COUNTY PROPERTY TAX OFFICE | ADDRESS UNKNOWN | | | | |
| WICOMICO COUNTY, MD | PO BOX 4036 | SALISBURY | MD | 218034036 | |
| WIDEMAN, ZANIA M | ADDRESS ON FILE | | | | |
| WIDEWATERS COUNTRY SQUIRE COMPANY, LLC | ATTN: LEASE ADMINISTRATION, 5845 WIDEWATERS PARKWAY, SUITE 100 | EAST SYRACUSE | NY | 13057 | |
| WIDEWATERS LL 9061 | WIDEWATERS COUNTRY SQUIRE CO5845 WIDEWATERS PARKWAY, STE 100 | EAST SYRACUSE | NY | 13057 | |
| WIDMARK, SEBASTIAN S | ADDRESS ON FILE | | | | |
| WIDNER, MATT | ADDRESS ON FILE | | | | |
| WIECHART, JOSEPH DANIEL | ADDRESS ON FILE | | | | |
| WIEDER, SCOTT L | ADDRESS ON FILE | | | | |
| WIEGAND, KELSEY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| WIEGEL, NICOLE | ADDRESS ON FILE | | | | |
| WIEHE, JEFFRY | ADDRESS ON FILE | | | | |
| WIELAND, ARIK ROY | ADDRESS ON FILE | | | | |
| WIELICHOSKI, NICHOLAS | ADDRESS ON FILE | | | | |
| WIELLIAN TSANG | ADDRESS ON FILE | | | | |
| WIENM PROPERTIES | PO BOX 350 | ROSS | CA | 94957 | |
| WIERSMA WINDOW WASHI | DBA: WIERSMA WINDOW WASHING1831 N RENSSELAER ST | GRIFFITH | IN | 46319 | |
| WIERWILLE, GABRIELLE HELENA | ADDRESS ON FILE | | | | |
| WIERZBOWSKI, ALLISON JOELLE | ADDRESS ON FILE | | | | |
| WIESSNER, GABRIEL R | ADDRESS ON FILE | | | | |
| WIETECHA, DAVID | ADDRESS ON FILE | | | | |
| WIG PROPERTIES LLC-LKPL | 4811 134TH PLACE SE | BELLEVUE | WA | 98006 | |
| WIG PROPERTIES, LLC-LKPL | 4811 - 134TH PLACE SOUTHEAST | BELLEVUE | WA | 98006 | |
| WIGGINS SHREDDING | 908 OLD FERN HILL RD | WEST CHESTER | PA | 19380 | |
| WIGGINS, BLAKE | ADDRESS ON FILE | | | | |
| WIGGINS, ETHAN L | ADDRESS ON FILE | | | | |
| WIGGINS, KEENAN N | ADDRESS ON FILE | | | | |
| WIGHT, DAVID JOSEPH | ADDRESS ON FILE | | | | |
| WIGHTMAN, CARLY NICOLE | ADDRESS ON FILE | | | | |
| WIGINTON CORPORATION | 10050 NW 116TH WAY, BAY#16 | MEDLEY | FL | 33178 | |
| WIGLEY, MORGAN DAYLE | ADDRESS ON FILE | | | | |
| WIGZI LLC | PO BOX 925 | ARLINGTON | VA | 22066 | |
| WILBERTO, COLON | ADDRESS ON FILE | | | | |
| WILBON, DEMORICK MONTRELL | ADDRESS ON FILE | | | | |
| WILBORN, TAYLOR | ADDRESS ON FILE | | | | |
| WILCOX, GRACE ALLISON | ADDRESS ON FILE | | | | |
| WILCOX, JOSHUA J | ADDRESS ON FILE | | | | |
| WILCOX, KASSIDY L | ADDRESS ON FILE | | | | |
| WILCOX, NORA D | ADDRESS ON FILE | | | | |
| WILCOX, SAVANNAH M | ADDRESS ON FILE | | | | |
| WILCZEK, KEVIN | ADDRESS ON FILE | | | | |
| WILD FOODS (DRP) | COLIN STUCKERT, 1220 SATTERWHITE RD, #103-104 | BUDA | TX | 78610 | |
| WILD ONE-PSPD | DEPT LA 25453 | PASADENA | CA | 91185 | |
| WILDER CARRERA PAINTING | 2712 PANAW LANE | VALRICO | FL | 33596 | |
| WILDER, CHRISTEN MICHELLE | ADDRESS ON FILE | | | | |
| WILDMAN, MICHELLE | ADDRESS ON FILE | | | | |
| WILDONER, VERONICA J | ADDRESS ON FILE | | | | |
| WILE INC | WILE WOMEN, 1631 NE BROADWAY | PORTLAND | OR | 97232 | |
| WILEDA LOGAN | ADDRESS ON FILE | | | | |
| WILES, ZOEY D | ADDRESS ON FILE | | | | |
| WILEY, ABBY LYNNE | ADDRESS ON FILE | | | | |
| WILEY, ISAAC | ADDRESS ON FILE | | | | |
| WILEY, LARRY DEMETRIUS | ADDRESS ON FILE | | | | |
| WILEY, NICOLE D | ADDRESS ON FILE | | | | |
| WILEY, SANDRA | ADDRESS ON FILE | | | | |
| WILEY, TERRANCE | ADDRESS ON FILE | | | | |
| WILEY, ZOE SINCLAIR | ADDRESS ON FILE | | | | |
| WILEY'S FINEST | BOB CRAWFORD, PO BOX 933304 | CLEVELAND | OH | 44193 | |
| WILFREDO, ASTACIO | ADDRESS ON FILE | | | | |
| WILFREDO, GONGORA | ADDRESS ON FILE | | | | |
| WILFREDO, RIVERA JR. | ADDRESS ON FILE | | | | |
| WILGA, MADISON ANN | ADDRESS ON FILE | | | | |
| WILHELMINA BROYLES | ADDRESS ON FILE | | | | |
| WILHELMINA INTERNATIONAL INC | PO BOX 650002, DEPT 8107 | DALLAS | TX | 752658107 | |
| WILHELMINA LEE | ADDRESS ON FILE | | | | |
| WILICHOWSKI, JACOB | ADDRESS ON FILE | | | | |
| WILKERSON, ANTONIO TORRARD | ADDRESS ON FILE | | | | |
| WILKERSON, DALEAH A | ADDRESS ON FILE | | | | |
| WILKERSON, ELIJAH | ADDRESS ON FILE | | | | |
| WILKERSON, EVA NICOLE | ADDRESS ON FILE | | | | |
| WILKERSON, JUSTIN L | ADDRESS ON FILE | | | | |
| WILKERSON, LAVONYA N | ADDRESS ON FILE | | | | |
| WILKERSON, MICHELLE K | ADDRESS ON FILE | | | | |
| WILKES, OLIVIA D | ADDRESS ON FILE | | | | |
| WILKINS III, HAROLD B | ADDRESS ON FILE | | | | |
| WILKINS, ANTHONY J | ADDRESS ON FILE | | | | |
| WILKINS, DALLAS D | ADDRESS ON FILE | | | | |
| WILKINS, KELZEY ELLISE | ADDRESS ON FILE | | | | |
| WILKINS, MICHELLE M. | ADDRESS ON FILE | | | | |
| WILKINS, RASHAWN L | ADDRESS ON FILE | | | | |
| WILKINSBURG-PENN JOINT WATER | 2200 ROBINSON BLVDPITTSBURGH, PA 15221 | | | | |
| WILKINS-COWART, ORION S | ADDRESS ON FILE | | | | |
| WILKINSON, AYO M | ADDRESS ON FILE | | | | |
| WILKINSON, CAROLE | ADDRESS ON FILE | | | | |
| WILKINSON, COLE D | ADDRESS ON FILE | | | | |
| WILKINSON, COURTNAY H | ADDRESS ON FILE | | | | |
| WILKINSON, HUNTER A | ADDRESS ON FILE | | | | |
| WILKINSON, KYLE D | ADDRESS ON FILE | | | | |
| WILKINSON, NICOLE | ADDRESS ON FILE | | | | |
| WILKINSON, TRINITY ANN | ADDRESS ON FILE | | | | |
| WILKS, GUYAN D | ADDRESS ON FILE | | | | |
| WILKS, HEATH CHRISTMAN | ADDRESS ON FILE | | | | |
| WILKS, LAURY | ADDRESS ON FILE | | | | |
| WILKS, TEMECIA L | ADDRESS ON FILE | | | | |
| WILL COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH, 501 ELLA AVENUE | JOLIET | IL | 60433 | |
| WILL FISHER | ADDRESS ON FILE | | | | |
| WILL POWELL | 226 PLYMOUTH DRIVE | BAY VILLAGE | OH | 44140 | |
| WILL READY | ADDRESS ON FILE | | | | |
| WILL ROBERTS TAX COLLECTOR VOLUSIA COUNTY | 123 W INDIANA AVE RM 103 | DELAND | FL | 32720 | |
| WILL SHEPPARD | ADDRESS ON FILE | | | | |
| WILL TESCH | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WILL WARE | ADDRESS ON FILE | | | | |
| WILL, THOMAS | ADDRESS ON FILE | | | | |
| WILL, TOM | ADDRESS ON FILE | | | | |
| WILLA BLEVINS | ADDRESS ON FILE | | | | |
| WILLA CALDWELL | ADDRESS ON FILE | | | | |
| WILLA JOHNSON | ADDRESS ON FILE | | | | |
| WILLA ROBINSON | ADDRESS ON FILE | | | | |
| WILLARD, ALEXANDRIA NICOLE | ADDRESS ON FILE | | | | |
| WILLARD, KAYLEA R | ADDRESS ON FILE | | | | |
| WILLARD, KIN R | ADDRESS ON FILE | | | | |
| WILLARD, MEGAN | ADDRESS ON FILE | | | | |
| WILLEGAL, JOHN D | ADDRESS ON FILE | | | | |
| WILLENA VANCE | ADDRESS ON FILE | | | | |
| WILLETT, AUBREY ROSE | ADDRESS ON FILE | | | | |
| WILLETTE SWEENEY | ADDRESS ON FILE | | | | |
| WILLETTE VICKERS | ADDRESS ON FILE | | | | |
| WILLEY, TARA L. | ADDRESS ON FILE | | | | |
| WILLFONG, LARISSA | ADDRESS ON FILE | | | | |
| WILLIAM ADAMS | ADDRESS ON FILE | | | | |
| WILLIAM BEASLEY | ADDRESS ON FILE | | | | |
| WILLIAM BENNERMAN | ADDRESS ON FILE | | | | |
| WILLIAM BOOKER | ADDRESS ON FILE | | | | |
| WILLIAM BUCH | ADDRESS ON FILE | | | | |
| WILLIAM BURKE | ADDRESS ON FILE | | | | |
| WILLIAM CANNON | ADDRESS ON FILE | | | | |
| WILLIAM CLARK | ADDRESS ON FILE | | | | |
| WILLIAM CLARK | ADDRESS ON FILE | | | | |
| WILLIAM COOL | ADDRESS ON FILE | | | | |
| WILLIAM CRUZ | ADDRESS ON FILE | | | | |
| WILLIAM DRURY | ADDRESS ON FILE | | | | |
| WILLIAM EATON | ADDRESS ON FILE | | | | |
| WILLIAM EPTING | ADDRESS ON FILE | | | | |
| WILLIAM FULLWOOD | ADDRESS ON FILE | | | | |
| WILLIAM GAGE | 1143 VILLA CIRCLE | HEATH | OH | 43056 | |
| WILLIAM HARRIS | ADDRESS ON FILE | | | | |
| WILLIAM HELMS | ADDRESS ON FILE | | | | |
| WILLIAM HIPP | ADDRESS ON FILE | | | | |
| WILLIAM J. SWANSON TRUSTEE OF THE | WILLIAM J. SWANSON 1990 REVOCABLE TRUST, & SALLY RANDALL SWANSON TRUSTEE OF THE SALLY RANDALL SWANSON 1991 REV. TRUST | KETCHUM | ID | 83340 | |
| WILLIAM JONES | ADDRESS ON FILE | | | | |
| WILLIAM JORDAN | ADDRESS ON FILE | | | | |
| WILLIAM LOVELL | ADDRESS ON FILE | | | | |
| WILLIAM LOVELL | ADDRESS ON FILE | | | | |
| WILLIAM LOWE | ADDRESS ON FILE | | | | |
| WILLIAM MARSHALL | ADDRESS ON FILE | | | | |
| WILLIAM MCCRARY | ADDRESS ON FILE | | | | |
| WILLIAM MOORE | ADDRESS ON FILE | | | | |
| WILLIAM MYLES | ADDRESS ON FILE | | | | |
| WILLIAM PRIEST | ADDRESS ON FILE | | | | |
| WILLIAM RASMUSSEN | ADDRESS ON FILE | | | | |
| WILLIAM REDMAN | ADDRESS ON FILE | | | | |
| WILLIAM SANDERS | ADDRESS ON FILE | | | | |
| WILLIAM SOUTHERN | ADDRESS ON FILE | | | | |
| WILLIAM SOVINE | ADDRESS ON FILE | | | | |
| WILLIAM TATE | ADDRESS ON FILE | | | | |
| WILLIAM TOSADO | ADDRESS ON FILE | | | | |
| WILLIAM WYATT | ADDRESS ON FILE | | | | |
| WILLIAM, BARKER | ADDRESS ON FILE | | | | |
| WILLIAM, BARRETT | ADDRESS ON FILE | | | | |
| WILLIAM, BASS | ADDRESS ON FILE | | | | |
| WILLIAM, BATTON | ADDRESS ON FILE | | | | |
| WILLIAM, BIBLE | ADDRESS ON FILE | | | | |
| WILLIAM, BLAKE | ADDRESS ON FILE | | | | |
| WILLIAM, BYARS | ADDRESS ON FILE | | | | |
| WILLIAM, CALDWELL | ADDRESS ON FILE | | | | |
| WILLIAM, CARTER II | ADDRESS ON FILE | | | | |
| WILLIAM, CLAWSON II | ADDRESS ON FILE | | | | |
| WILLIAM, CORDERO | ADDRESS ON FILE | | | | |
| WILLIAM, COZAD | ADDRESS ON FILE | | | | |
| WILLIAM, DEBOLT | ADDRESS ON FILE | | | | |
| WILLIAM, DREW JR | ADDRESS ON FILE | | | | |
| WILLIAM, DYNASTY | ADDRESS ON FILE | | | | |
| WILLIAM, EADS JR. | ADDRESS ON FILE | | | | |
| WILLIAM, FERGUSON II | ADDRESS ON FILE | | | | |
| WILLIAM, FROHMAN | ADDRESS ON FILE | | | | |
| WILLIAM, FRYE | ADDRESS ON FILE | | | | |
| WILLIAM, GAGE | ADDRESS ON FILE | | | | |
| WILLIAM, GALSOTE III | ADDRESS ON FILE | | | | |
| WILLIAM, GRIZZARD | ADDRESS ON FILE | | | | |
| WILLIAM, KEMNITZ | ADDRESS ON FILE | | | | |
| WILLIAM, LOVELL | ADDRESS ON FILE | | | | |
| WILLIAM, MACK | ADDRESS ON FILE | | | | |
| WILLIAM, MEYERHOFF | ADDRESS ON FILE | | | | |
| WILLIAM, MILLER | ADDRESS ON FILE | | | | |
| WILLIAM, MORRISON JR. | ADDRESS ON FILE | | | | |
| WILLIAM, MOSEVICH | ADDRESS ON FILE | | | | |
| WILLIAM, NEEDHAM | ADDRESS ON FILE | | | | |
| WILLIAM, NOWLIN | ADDRESS ON FILE | | | | |
| WILLIAM, OBPTANDE III | ADDRESS ON FILE | | | | |
| WILLIAM, PEARCE | ADDRESS ON FILE | | | | |
| WILLIAM, PFEIFER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WILLIAM, PFISTER | ADDRESS ON FILE | | | | |
| WILLIAM, PITTMAN | ADDRESS ON FILE | | | | |
| WILLIAM, REED II | ADDRESS ON FILE | | | | |
| WILLIAM, SIMPSON | ADDRESS ON FILE | | | | |
| WILLIAM, SLOCUM II | ADDRESS ON FILE | | | | |
| WILLIAM, SMITH II | ADDRESS ON FILE | | | | |
| WILLIAM, SPENCER | ADDRESS ON FILE | | | | |
| WILLIAM, SPOTTSVILLE IV | ADDRESS ON FILE | | | | |
| WILLIAM, STIGALLL | ADDRESS ON FILE | | | | |
| WILLIAM, TAYLOR | ADDRESS ON FILE | | | | |
| WILLIAM, THOMPSON JR | ADDRESS ON FILE | | | | |
| WILLIAM, THREADGILL | ADDRESS ON FILE | | | | |
| WILLIAM, TRIVETT | ADDRESS ON FILE | | | | |
| WILLIAM, WARD | ADDRESS ON FILE | | | | |
| WILLIAM, WARREN JR. | ADDRESS ON FILE | | | | |
| WILLIAM, WHALEY | ADDRESS ON FILE | | | | |
| WILLIAM, WILSON JR. | ADDRESS ON FILE | | | | |
| WILLIAM, WRIGHT JR. | ADDRESS ON FILE | | | | |
| WILLIAMS FIRE SPRINKLER CO., INC. | PO BOX 1048 | WILLIAMSTON | NC | 27892 | |
| WILLIAMS JR, JUDAH | ADDRESS ON FILE | | | | |
| WILLIAMS SCOTSMAN, INC. | P. O. BOX 91975 | CHICAGO | IL | 60693-1975 | |
| WILLIAMS, ADAM C | ADDRESS ON FILE | | | | |
| WILLIAMS, ADAM JAMES | ADDRESS ON FILE | | | | |
| WILLIAMS, ADRIANNA N | ADDRESS ON FILE | | | | |
| WILLIAMS, AIDAN | ADDRESS ON FILE | | | | |
| WILLIAMS, ALEXIS | ADDRESS ON FILE | | | | |
| WILLIAMS, ALYSSA ERIN | ADDRESS ON FILE | | | | |
| WILLIAMS, ANGELA | ADDRESS ON FILE | | | | |
| WILLIAMS, ANGELA A | ADDRESS ON FILE | | | | |
| WILLIAMS, ANTONIO G | ADDRESS ON FILE | | | | |
| WILLIAMS, APRIL | ADDRESS ON FILE | | | | |
| WILLIAMS, ARIA | ADDRESS ON FILE | | | | |
| WILLIAMS, ARICA D | ADDRESS ON FILE | | | | |
| WILLIAMS, ASHLEY M | ADDRESS ON FILE | | | | |
| WILLIAMS, ASHLEY N | ADDRESS ON FILE | | | | |
| WILLIAMS, AUTUMN CLAUDIA | ADDRESS ON FILE | | | | |
| WILLIAMS, AUTUMN L. | ADDRESS ON FILE | | | | |
| WILLIAMS, BAILEY | ADDRESS ON FILE | | | | |
| WILLIAMS, BRENT D | ADDRESS ON FILE | | | | |
| WILLIAMS, BRENTON MICHAEL | ADDRESS ON FILE | | | | |
| WILLIAMS, BREYANA G | ADDRESS ON FILE | | | | |
| WILLIAMS, BRIAN | ADDRESS ON FILE | | | | |
| WILLIAMS, BRIANA J | ADDRESS ON FILE | | | | |
| WILLIAMS, BRITTANY NICOLE | ADDRESS ON FILE | | | | |
| WILLIAMS, BRYAN A | ADDRESS ON FILE | | | | |
| WILLIAMS, CALEB T | ADDRESS ON FILE | | | | |
| WILLIAMS, CHAYSE CHILYA | ADDRESS ON FILE | | | | |
| WILLIAMS, CHIQUAN | ADDRESS ON FILE | | | | |
| WILLIAMS, CHRISTIAN MIKALE | ADDRESS ON FILE | | | | |
| WILLIAMS, CHRISTINE E. | ADDRESS ON FILE | | | | |
| WILLIAMS, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| WILLIAMS, CLARENCE LAMONT | ADDRESS ON FILE | | | | |
| WILLIAMS, CLAYTON A. | ADDRESS ON FILE | | | | |
| WILLIAMS, CORDYLARO J | ADDRESS ON FILE | | | | |
| WILLIAMS, CORTEZ THEODORE | ADDRESS ON FILE | | | | |
| WILLIAMS, DANIEL | ADDRESS ON FILE | | | | |
| WILLIAMS, DARIN FITZGERALD | ADDRESS ON FILE | | | | |
| WILLIAMS, DARRYL | ADDRESS ON FILE | | | | |
| WILLIAMS, DAWN LYNN | ADDRESS ON FILE | | | | |
| WILLIAMS, DEJA ELYICEE | ADDRESS ON FILE | | | | |
| WILLIAMS, DENISHA V | ADDRESS ON FILE | | | | |
| WILLIAMS, DERRICK GREGORY | ADDRESS ON FILE | | | | |
| WILLIAMS, DESTINY A | ADDRESS ON FILE | | | | |
| WILLIAMS, DEVAUGHN TYREL | ADDRESS ON FILE | | | | |
| WILLIAMS, DEVIN A | ADDRESS ON FILE | | | | |
| WILLIAMS, DIANNE A | ADDRESS ON FILE | | | | |
| WILLIAMS, EDWARD JERMAINE | ADDRESS ON FILE | | | | |
| WILLIAMS, EMMA ROSE | ADDRESS ON FILE | | | | |
| WILLIAMS, ERIC CHERON | ADDRESS ON FILE | | | | |
| WILLIAMS, ERICA | ADDRESS ON FILE | | | | |
| WILLIAMS, EVAN R | ADDRESS ON FILE | | | | |
| WILLIAMS, EVAN T | ADDRESS ON FILE | | | | |
| WILLIAMS, EXAVIER | ADDRESS ON FILE | | | | |
| WILLIAMS, FLOSERFIDA E | ADDRESS ON FILE | | | | |
| WILLIAMS, FRANCIS C | ADDRESS ON FILE | | | | |
| WILLIAMS, GABRIEL I | ADDRESS ON FILE | | | | |
| WILLIAMS, GEORGE A | ADDRESS ON FILE | | | | |
| WILLIAMS, GIANNA C | ADDRESS ON FILE | | | | |
| WILLIAMS, HOLLY JAHSELL | ADDRESS ON FILE | | | | |
| WILLIAMS, JACKSON OLIVER | ADDRESS ON FILE | | | | |
| WILLIAMS, JACQUELINE Y | ADDRESS ON FILE | | | | |
| WILLIAMS, JADA | ADDRESS ON FILE | | | | |
| WILLIAMS, JADA A | ADDRESS ON FILE | | | | |
| WILLIAMS, JADA N | ADDRESS ON FILE | | | | |
| WILLIAMS, JADE MARIE | ADDRESS ON FILE | | | | |
| WILLIAMS, JADEN M | ADDRESS ON FILE | | | | |
| WILLIAMS, JAHEIM MAURICE | ADDRESS ON FILE | | | | |
| WILLIAMS, JAILEN S | ADDRESS ON FILE | | | | |
| WILLIAMS, JAMES | ADDRESS ON FILE | | | | |
| WILLIAMS, JAMES W | ADDRESS ON FILE | | | | |
| WILLIAMS, JAMMY | ADDRESS ON FILE | | | | |
| WILLIAMS, JAMMY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WILLIAMS, JARVION J | ADDRESS ON FILE | | | | |
| WILLIAMS, JASMINE | ADDRESS ON FILE | | | | |
| WILLIAMS, JASMINE KEARIA | ADDRESS ON FILE | | | | |
| WILLIAMS, JASON A | ADDRESS ON FILE | | | | |
| WILLIAMS, JOHN J | ADDRESS ON FILE | | | | |
| WILLIAMS, JORDAN ISAIAH | ADDRESS ON FILE | | | | |
| WILLIAMS, JORDAN L | ADDRESS ON FILE | | | | |
| WILLIAMS, JORDAN LOUISE | ADDRESS ON FILE | | | | |
| WILLIAMS, JORDAN T | ADDRESS ON FILE | | | | |
| WILLIAMS, JORDANN D | ADDRESS ON FILE | | | | |
| WILLIAMS, JOSEPH R. | ADDRESS ON FILE | | | | |
| WILLIAMS, JOSIAH C | ADDRESS ON FILE | | | | |
| WILLIAMS, JUANISHA | ADDRESS ON FILE | | | | |
| WILLIAMS, KAHLID A | ADDRESS ON FILE | | | | |
| WILLIAMS, KARIM | ADDRESS ON FILE | | | | |
| WILLIAMS, KARLEE M | ADDRESS ON FILE | | | | |
| WILLIAMS, KAYLA | ADDRESS ON FILE | | | | |
| WILLIAMS, KAYLA | ADDRESS ON FILE | | | | |
| WILLIAMS, KENNETH | ADDRESS ON FILE | | | | |
| WILLIAMS, KISWANA C | ADDRESS ON FILE | | | | |
| WILLIAMS, KRISTIAN J | ADDRESS ON FILE | | | | |
| WILLIAMS, KRISTOPHER ANDREW WADE | ADDRESS ON FILE | | | | |
| WILLIAMS, LACASHA Z | ADDRESS ON FILE | | | | |
| WILLIAMS, LARRY DANIEL | ADDRESS ON FILE | | | | |
| WILLIAMS, LARRY N | ADDRESS ON FILE | | | | |
| WILLIAMS, LATASHA N | ADDRESS ON FILE | | | | |
| WILLIAMS, LAURA | ADDRESS ON FILE | | | | |
| WILLIAMS, LAURA H | ADDRESS ON FILE | | | | |
| WILLIAMS, LAUREN RENEE | ADDRESS ON FILE | | | | |
| WILLIAMS, LENNIE | ADDRESS ON FILE | | | | |
| WILLIAMS, LEXIE ALYSSA | ADDRESS ON FILE | | | | |
| WILLIAMS, LONELL | ADDRESS ON FILE | | | | |
| WILLIAMS, LYNETTA MICHELLE | ADDRESS ON FILE | | | | |
| WILLIAMS, MAKYLA ANDREA | ADDRESS ON FILE | | | | |
| WILLIAMS, MARCEL J | ADDRESS ON FILE | | | | |
| WILLIAMS, MARCUS D | ADDRESS ON FILE | | | | |
| WILLIAMS, MARVIN R | ADDRESS ON FILE | | | | |
| WILLIAMS, MELISSA A | ADDRESS ON FILE | | | | |
| WILLIAMS, MICHAEL A | ADDRESS ON FILE | | | | |
| WILLIAMS, MORGAN DANYALE | ADDRESS ON FILE | | | | |
| WILLIAMS, MYA ASHLEY | ADDRESS ON FILE | | | | |
| WILLIAMS, NATAIJAH KEAUNA | ADDRESS ON FILE | | | | |
| WILLIAMS, NA'ZYAH | ADDRESS ON FILE | | | | |
| WILLIAMS, NEFERTITI M | ADDRESS ON FILE | | | | |
| WILLIAMS, NESTOR RENE | ADDRESS ON FILE | | | | |
| WILLIAMS, NICHOLAS L | ADDRESS ON FILE | | | | |
| WILLIAMS, NIESHA MARKITA | ADDRESS ON FILE | | | | |
| WILLIAMS, OCTAVIA | ADDRESS ON FILE | | | | |
| WILLIAMS, OMAURION | ADDRESS ON FILE | | | | |
| WILLIAMS, PAUL ANTHONY | ADDRESS ON FILE | | | | |
| WILLIAMS, PEYTON L | ADDRESS ON FILE | | | | |
| WILLIAMS, PRECIOUS | ADDRESS ON FILE | | | | |
| WILLIAMS, QUAVIS | ADDRESS ON FILE | | | | |
| WILLIAMS, QUAYLUN R | ADDRESS ON FILE | | | | |
| WILLIAMS, RASHAWN AMHID | ADDRESS ON FILE | | | | |
| WILLIAMS, RAVEN | ADDRESS ON FILE | | | | |
| WILLIAMS, RAYMIR | ADDRESS ON FILE | | | | |
| WILLIAMS, RENADA M | ADDRESS ON FILE | | | | |
| WILLIAMS, RIQUI LONAIR | ADDRESS ON FILE | | | | |
| WILLIAMS, ROBERT A | ADDRESS ON FILE | | | | |
| WILLIAMS, ROBYN MARY | ADDRESS ON FILE | | | | |
| WILLIAMS, RONALD | ADDRESS ON FILE | | | | |
| WILLIAMS, RUSSELL | ADDRESS ON FILE | | | | |
| WILLIAMS, RYAN E | ADDRESS ON FILE | | | | |
| WILLIAMS, SAMANTHA E | ADDRESS ON FILE | | | | |
| WILLIAMS, SAMANTHA GRACE | ADDRESS ON FILE | | | | |
| WILLIAMS, SAMARA ASHLEY | ADDRESS ON FILE | | | | |
| WILLIAMS, SAMUEL L | ADDRESS ON FILE | | | | |
| WILLIAMS, SANTANA S | ADDRESS ON FILE | | | | |
| WILLIAMS, SARA A | ADDRESS ON FILE | | | | |
| WILLIAMS, SASHA | ADDRESS ON FILE | | | | |
| WILLIAMS, SCOTT E | ADDRESS ON FILE | | | | |
| WILLIAMS, SEAN | ADDRESS ON FILE | | | | |
| WILLIAMS, SHAWN | ADDRESS ON FILE | | | | |
| WILLIAMS, SHEKELLE DETERIUS | ADDRESS ON FILE | | | | |
| WILLIAMS, SHELBY A | ADDRESS ON FILE | | | | |
| WILLIAMS, TAIWAN M | ADDRESS ON FILE | | | | |
| WILLIAMS, TEJUAN T | ADDRESS ON FILE | | | | |
| WILLIAMS, TRAVIS ANTONIO | ADDRESS ON FILE | | | | |
| WILLIAMS, TYLER CLARK | ADDRESS ON FILE | | | | |
| WILLIAMS, TYMAUN KEISHAWN | ADDRESS ON FILE | | | | |
| WILLIAMS, TYRESE J | ADDRESS ON FILE | | | | |
| WILLIAMS, TYRONE MCCRAY | ADDRESS ON FILE | | | | |
| WILLIAMS, VERONICA | ADDRESS ON FILE | | | | |
| WILLIAMS, ZACHARY W | ADDRESS ON FILE | | | | |
| WILLIAMSON CENTRAL APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| WILLIAMSON COUNTY APPRAISAL DISTRICT | ADDRESS UNKNOWN | | | | |
| WILLIAMSON COUNTY CLERK OF COURT | PO BOX 5089 | GEORGETOWN | TX | 78627 | |
| WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN STREET, SUITE 203, PO BOX 1365 | FRANKLIN | TN | 370651365 | |
| WILLIAMSON, CASSIDY E | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WILLIAMSON, CHLOE EDWINA | ADDRESS ON FILE | | | | |
| WILLIAMSON, DAMONIE D | ADDRESS ON FILE | | | | |
| WILLIAMSON, ELLIOT O | ADDRESS ON FILE | | | | |
| WILLIAMSON, EMILY SHAE | ADDRESS ON FILE | | | | |
| WILLIAMSON, OLIVIA D | ADDRESS ON FILE | | | | |
| WILLIAMSON, PAIGE | ADDRESS ON FILE | | | | |
| WILLIAMSON, PAMELA D | ADDRESS ON FILE | | | | |
| WILLIAMSON, PATRICK | ADDRESS ON FILE | | | | |
| WILLIAMSON, REBECCA KATHLEEN JESSICA | ADDRESS ON FILE | | | | |
| WILLIAMSON, SAMANTHA NOEL | ADDRESS ON FILE | | | | |
| WILLIAMSON, TRAVIS JAMES | ADDRESS ON FILE | | | | |
| WILLIAMSVILLE-LL4526 | DBA G&I IX EMPIRE WILLIAMSVILLE P565 TAXTER ROAD | ELMSFORD | NY | 10523 | |
| WILLIE ALDERSON | ADDRESS ON FILE | | | | |
| WILLIE AMDERSON | ADDRESS ON FILE | | | | |
| WILLIE ARRINGTON | ADDRESS ON FILE | | | | |
| WILLIE BAILEY | ADDRESS ON FILE | | | | |
| WILLIE BANKS | ADDRESS ON FILE | | | | |
| WILLIE BARNES | ADDRESS ON FILE | | | | |
| WILLIE BRACEY | ADDRESS ON FILE | | | | |
| WILLIE BROWN | ADDRESS ON FILE | | | | |
| WILLIE COLE | ADDRESS ON FILE | | | | |
| WILLIE COOPER | ADDRESS ON FILE | | | | |
| WILLIE CURTIS | ADDRESS ON FILE | | | | |
| WILLIE DAVENPORT | ADDRESS ON FILE | | | | |
| WILLIE LEWIS | ADDRESS ON FILE | | | | |
| WILLIE MADDOX | ADDRESS ON FILE | | | | |
| WILLIE MCWILLIAMS | ADDRESS ON FILE | | | | |
| WILLIE MORRELL | ADDRESS ON FILE | | | | |
| WILLIE PALMER | ADDRESS ON FILE | | | | |
| WILLIE PRICE | ADDRESS ON FILE | | | | |
| WILLIE RIVERS | ADDRESS ON FILE | | | | |
| WILLIE SMITH | ADDRESS ON FILE | | | | |
| WILLIE SMITH | ADDRESS ON FILE | | | | |
| WILLIE TIBBS | ADDRESS ON FILE | | | | |
| WILLIE WADE | ADDRESS ON FILE | | | | |
| WILLIE WILLIAMS | ADDRESS ON FILE | | | | |
| WILLIE WILSON | ADDRESS ON FILE | | | | |
| WILLIE, ANDERSON | ADDRESS ON FILE | | | | |
| WILLIE, JOHNSON JR. | ADDRESS ON FILE | | | | |
| WILLIE, KIDD | ADDRESS ON FILE | | | | |
| WILLIE, MCGEE | ADDRESS ON FILE | | | | |
| WILLIE, SCOTT JR. | ADDRESS ON FILE | | | | |
| WILLIE, SIMMONS JR | ADDRESS ON FILE | | | | |
| WILLIE, SINGLETON | ADDRESS ON FILE | | | | |
| WILLIE, STOKES | ADDRESS ON FILE | | | | |
| WILLINGHAM, JANIYA ARIELE | ADDRESS ON FILE | | | | |
| WILLIS COOPER | ADDRESS ON FILE | | | | |
| WILLIS PRITCHETT | ADDRESS ON FILE | | | | |
| WILLIS TOWERS WATSON (WRIGHT NATIONAL), INC | PO BOX 33070 | SAINT PETERSBURG | FL | 33733-8070 | |
| WILLIS, AMAYA L. | ADDRESS ON FILE | | | | |
| WILLIS, ARMOND | ADDRESS ON FILE | | | | |
| WILLIS, BRYAN | ADDRESS ON FILE | | | | |
| WILLIS, CHRISTIAN K | ADDRESS ON FILE | | | | |
| WILLIS, DORA D | ADDRESS ON FILE | | | | |
| WILLIS, GAVIN L | ADDRESS ON FILE | | | | |
| WILLIS, HARRIS | ADDRESS ON FILE | | | | |
| WILLIS, JAMES D | ADDRESS ON FILE | | | | |
| WILLIS, JEREMIAH L. | ADDRESS ON FILE | | | | |
| WILLIS, KEITH L. | ADDRESS ON FILE | | | | |
| WILLIS, OLIVIA GRACE | ADDRESS ON FILE | | | | |
| WILLIS, REBECCA P | ADDRESS ON FILE | | | | |
| WILLIS, TERRI C | ADDRESS ON FILE | | | | |
| WILLISON, TYLER | ADDRESS ON FILE | | | | |
| WILLMAN ASSOCIATES DBA MANAGEMENT TECHNOLOGIES | P.O. BOX 3425 | WILSONVILLE | OR | 97070 | |
| WILLMAN, CLAUDIA ALEXIS | ADDRESS ON FILE | | | | |
| WILLMAN, KAILEIGH | ADDRESS ON FILE | | | | |
| WILLMAN, PARKER R | ADDRESS ON FILE | | | | |
| WILLMS, CHEYENNE ELAINE | ADDRESS ON FILE | | | | |
| WILLOUGHBY DESIGN | 1660 GENESSEE STSUITE A | KANSAS CITY | MO | 64102 | |
| WILLOUGHBY, EVE E. | ADDRESS ON FILE | | | | |
| WILLOWTREE, LLC | 1835 BROADWAY STREET | CHARLOTTESVILLE | VA | 22902 | |
| WILLS, JACOB | ADDRESS ON FILE | | | | |
| WILLS, NOAH E. | ADDRESS ON FILE | | | | |
| WILLY AGNEW | ADDRESS ON FILE | | | | |
| WILLY HEARD | ADDRESS ON FILE | | | | |
| WILMA BEARD | ADDRESS ON FILE | | | | |
| WILMA BOWER | ADDRESS ON FILE | | | | |
| WILMA CALDWELL | ADDRESS ON FILE | | | | |
| WILMA GUY | ADDRESS ON FILE | | | | |
| WILMA MOLINA | ADDRESS ON FILE | | | | |
| WILMER, PILETA RIVERA | ADDRESS ON FILE | | | | |
| WILNESHA YATES | ADDRESS ON FILE | | | | |
| WILSHIRE LAW FIRM | 3055 WILSHIRE BLVD 12TH FLOOR | LOS ANGELES | CA | 90010 | |
| WILSHIRE LAW FIRM, PLC | 3055 WILSHIRE BOULEVARD, FL 12 | LOS ANGELES | CA | 90010 | |
| WILSHIRE PLAZA LTD PARTNERSHIP | C/O CHASE PROPERTIES LTD, PO BOX 92317 | CLEVELAND | OH | 44193 | |
| WILSHIRE YALE ENTERPRISES | C/O BEACH FRONT PROPERTY MANAGEMENT INC., 1212 LONG BEACH BLVD. | LONG BEACH | CA | 90813 | |
| WILSHIRE YALE ENTERPRISES C/O THE EBERLY COMPANY | 8383 WILSHIRE BLVD. SUITE 906 | BEVERLY HILLS | CA | 90211 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WILSON AM CAP II LLC | C/O EDGEMARK ASSET MANAGEMENT, LLC, 333 LUDLOW STREET, 8TH FLOOR, SOUTH TOWER | STAMFORD | CT | 6902 | |
| WILSON AMCAP II, LLC | CC: C/O ABBEL ASSOCIATES, LLC, 30 NORTH LASALLE ST., #2120, CHICAGO, IL 60602-2590 ATTN: PROP. MGR., 333 LUDLOW STREET, 8TH FLOOR, SOUTH TOWER | STAMFORD | CT | 6902 | |
| WILSON COUNTY TAX COLLECTOR | PO BOX 580328 | CHARLOTTE | NC | 28258 | |
| WILSON COUNTY TAX DEPARTMENT | PO BOX 1162 | WILSON | NC | 27894-1162 | |
| WILSON FURNITURE CLEANING AND REPAIR, LLC / HERBERT DANIEL SUTTO | 2711 BURFORD RD #113 | BON AIR | VA | 23235 | |
| WILSON HEAT & AIR, INC. | PO BOX 531 | LAKE BUTLER | FL | 32054 | |
| WILSON SERRANO | ADDRESS ON FILE | | | | |
| WILSON SONSINI GOODRICH & ROSATI | PO BOX 742866 | LOS ANGELES | CA | 90074-2866 | |
| WILSON TIMES | PO BOX 2447 | WILSON | NC | 27894 | |
| WILSON TORRES | ADDRESS ON FILE | | | | |
| WILSON, ALEXANDER E | ADDRESS ON FILE | | | | |
| WILSON, ANNABELLE ROSE | ADDRESS ON FILE | | | | |
| WILSON, ANTHONY | ADDRESS ON FILE | | | | |
| WILSON, CHARLES | ADDRESS ON FILE | | | | |
| WILSON, CHARLES S | ADDRESS ON FILE | | | | |
| WILSON, CHASE MATTHEW | ADDRESS ON FILE | | | | |
| WILSON, CIERRA L. | ADDRESS ON FILE | | | | |
| WILSON, CONNOR | ADDRESS ON FILE | | | | |
| WILSON, CULLEN N | ADDRESS ON FILE | | | | |
| WILSON, DANIELLE N | ADDRESS ON FILE | | | | |
| WILSON, DAVON K | ADDRESS ON FILE | | | | |
| WILSON, DERRICK T | ADDRESS ON FILE | | | | |
| WILSON, DEWEY M | ADDRESS ON FILE | | | | |
| WILSON, DUSTIN | ADDRESS ON FILE | | | | |
| WILSON, DYLAN S | ADDRESS ON FILE | | | | |
| WILSON, ELIJAH A | ADDRESS ON FILE | | | | |
| WILSON, ELIZABETH M | ADDRESS ON FILE | | | | |
| WILSON, EMMA | ADDRESS ON FILE | | | | |
| WILSON, EVAN D | ADDRESS ON FILE | | | | |
| WILSON, GAGE LEE | ADDRESS ON FILE | | | | |
| WILSON, GARRIC DENZEL-JOSEPH | ADDRESS ON FILE | | | | |
| WILSON, GRANT E | ADDRESS ON FILE | | | | |
| WILSON, HAILEY | ADDRESS ON FILE | | | | |
| WILSON, JADON T | ADDRESS ON FILE | | | | |
| WILSON, JAMIE R | ADDRESS ON FILE | | | | |
| WILSON, JEREMY C | ADDRESS ON FILE | | | | |
| WILSON, JOHN EDGAR | ADDRESS ON FILE | | | | |
| WILSON, JOSEPH L | ADDRESS ON FILE | | | | |
| WILSON, JOSHUA | ADDRESS ON FILE | | | | |
| WILSON, KAYLA | ADDRESS ON FILE | | | | |
| WILSON, KIRA A | ADDRESS ON FILE | | | | |
| WILSON, KOURY NAPIER | ADDRESS ON FILE | | | | |
| WILSON, LAILA INEZ | ADDRESS ON FILE | | | | |
| WILSON, LAURA B | ADDRESS ON FILE | | | | |
| WILSON, LAUREN | ADDRESS ON FILE | | | | |
| WILSON, LEANNE M | ADDRESS ON FILE | | | | |
| WILSON, LESLINE VERONA | ADDRESS ON FILE | | | | |
| WILSON, LEVI CODY | ADDRESS ON FILE | | | | |
| WILSON, LILLITH ANN | ADDRESS ON FILE | | | | |
| WILSON, MARQUIS D. | ADDRESS ON FILE | | | | |
| WILSON, MICHAEL J | ADDRESS ON FILE | | | | |
| WILSON, MICHELLE | ADDRESS ON FILE | | | | |
| WILSON, MYLES | ADDRESS ON FILE | | | | |
| WILSON, RANDY | ADDRESS ON FILE | | | | |
| WILSON, REBECCA | ADDRESS ON FILE | | | | |
| WILSON, ROSEMARY | ADDRESS ON FILE | | | | |
| WILSON, ROSETTA M. | ADDRESS ON FILE | | | | |
| WILSON, SAMUEL | ADDRESS ON FILE | | | | |
| WILSON, SOLOMON DANIEL | ADDRESS ON FILE | | | | |
| WILSON, TAHYLOR | ADDRESS ON FILE | | | | |
| WILSON, TIMOTHY J | ADDRESS ON FILE | | | | |
| WILSON, TREMAYNE P | ADDRESS ON FILE | | | | |
| WILSON, TREVEONT | ADDRESS ON FILE | | | | |
| WILSON, VICTORIA | ADDRESS ON FILE | | | | |
| WILSON'S TRACTOR AND SUPPLY CO | 12410 US HWY 301 | DADE CITY | FL | 33525 | |
| WILSON-SORENSEN, EMYLY LADONNA | ADDRESS ON FILE | | | | |
| WILVELISSE ALVARADO | ADDRESS ON FILE | | | | |
| WIMAN, WILLIAM H | ADDRESS ON FILE | | | | |
| WIMBERLY, PAULETTE NIKITA | ADDRESS ON FILE | | | | |
| WIMBISH, NADJA A | ADDRESS ON FILE | | | | |
| WIN SC LLC | 2165 LOUISA DR. | BELLEAIR BEACH | FL | 33786 | |
| WINANS, TIFFANY | ADDRESS ON FILE | | | | |
| WINBORNE, KEON S. | ADDRESS ON FILE | | | | |
| WINBURN, ROBERT J | ADDRESS ON FILE | | | | |
| WINBUSH, ANAIS N | ADDRESS ON FILE | | | | |
| WINCHESTER UTILITIES | 219 SECOND AVE NWWINCHESTER, TN 37398 | | | | |
| WINCHESTER, DAVID L | ADDRESS ON FILE | | | | |
| WIND RIVER ENVIRONMENTAL LLC | PO BOX 22074 | NEW YORK | NY | 10087-2074 | |
| WINDALE, KELLEY | ADDRESS ON FILE | | | | |
| WINDELBERG, ALEXANDER | ADDRESS ON FILE | | | | |
| WINDER, JAMILLE DAVID | ADDRESS ON FILE | | | | |
| WINDERS, CLIFFORD A | ADDRESS ON FILE | | | | |
| WINDMILL HEALTH PRODUCTS LLC | 10 HENDERSON DR., CHRIS OBERTLIK | CALDWELL | NJ | 7006 | |
| WINDOVER PET LL-PSPD | 115 WINDOVER PT | GLEN CARBON | IL | 62034 | |
| WINDOW GENIE OF LAFAYETTE | 3480 KOSSUTH STSUITE 4 | LAFAYETTE | IN | 47905 | |
| WINDOW NINJA SERVICES | 6317 MARKET STREET | WILMINGTON | NC | 28405 | |
| WINDSONG INDIANAPOLIS LLC | C/O MCCREA PROPERTY GROUP, 301 PENNSYLVANIA PARKWAY, SUITE 225 | INDIANAPOLIS | IN | 46280 | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WINDSONG INDIANAPOLIS, LLC | 9102 N MERIDIAN STREET, SUITE 230 | INDIANAPOLIS | IN | 46260 | |
| WINDSOR FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| WINDSOR MARKETING GROUP | MICHAEL ARGYELAN, 100 MARKETING DRIVE, PRESIDENT | SUFFIELD | CT | 6078 | |
| WINDSOR, LEAH JOYCE | ADDRESS ON FILE | | | | |
| WINDSOR, NAOMI L | ADDRESS ON FILE | | | | |
| WINDSTREAM | PO BOX 9001013 | LOUISVILLE | KY | 40290 | |
| WINDSTREAM (9001908) | PO BOX 9001908 | LOUISVILLE | KY | 40290 | |
| WINDSTREAM (ACH - STORE 34) | PO BOX 9001950 | LOUISVILLE | KY | 40290-1950 | |
| WINDY JENKINS | ADDRESS ON FILE | | | | |
| WINDY LANGLEY | ADDRESS ON FILE | | | | |
| WINE BARREL HOLDINGS, LLC | CAMILLE PALMER, 4455 GENESEE STREET | BUFFALO | NY | 14225 | |
| WINEINGER, BETHANY G | ADDRESS ON FILE | | | | |
| WINELAND, CAYDEN EVERETT | ADDRESS ON FILE | | | | |
| WINEMILLER, ALIVIA CHRISTINE | ADDRESS ON FILE | | | | |
| WINES, REESE L | ADDRESS ON FILE | | | | |
| WINES, ROBERT E | ADDRESS ON FILE | | | | |
| WINFORD GORDON | ADDRESS ON FILE | | | | |
| WINFREE, S'AINTS S | ADDRESS ON FILE | | | | |
| WINGED NUTRITION | JESSICA MULLIGAN, 1829 SW 31ST AVE | HALLANDALE | FL | 33009 | |
| WINGLER, ADDISON | ADDRESS ON FILE | | | | |
| WINGLER, ELLA GRACE | ADDRESS ON FILE | | | | |
| WINGLEWICH, LEVI | ADDRESS ON FILE | | | | |
| WINGO, JAEKWON | ADDRESS ON FILE | | | | |
| WINGO, RASHEEM | ADDRESS ON FILE | | | | |
| WINGO, WHITLEY E | ADDRESS ON FILE | | | | |
| WINGSPIRE CAPITAL HOLDINGS LLC | DBA WINGSPIRE CAPITAL LLC 399 PARK AVENUE- 38TH FLOOR | NEW YORK | NY | 10022 | |
| WINKEL, ANDREW JOHN | ADDRESS ON FILE | | | | |
| WINKEL, PATRICK | ADDRESS ON FILE | | | | |
| WINKLE, ADELLA J | ADDRESS ON FILE | | | | |
| WINKLEBLACK, RODNEY | ADDRESS ON FILE | | | | |
| WINKLER, ANDREW B | ADDRESS ON FILE | | | | |
| WINLOCK JR, JOHN D | ADDRESS ON FILE | | | | |
| WINN JR, CARLIZE | ADDRESS ON FILE | | | | |
| WINN, AMANDA F | ADDRESS ON FILE | | | | |
| WINN, REBECCA D | ADDRESS ON FILE | | | | |
| WINN, SIERRA | ADDRESS ON FILE | | | | |
| WINN, TIERRA | ADDRESS ON FILE | | | | |
| WINNEBAGO COUNTY HEALTH DEPT | PO BOX 4009 | ROCKFORD | IL | 611100509 | |
| WINNEGAR, AARON S | ADDRESS ON FILE | | | | |
| WINNERS 3 LLC | 117 EAST LOUISA ST #230, C/O MR. ROBERT SCHOFIELD | SEATTLE | WA | 98102 | |
| WINNIE ATTE | ADDRESS ON FILE | | | | |
| WINONA CLARK | ADDRESS ON FILE | | | | |
| WINSLOW TOWNSHIP FIRE DISTRICT | 9 CEDAR BROOK ROAD | SICKLERVILLE | NJ | 8081 | |
| WINSLOW VIVIAN | ADDRESS ON FILE | | | | |
| WINSLOW, DAVID A | ADDRESS ON FILE | | | | |
| WINSLOW, LIA | ADDRESS ON FILE | | | | |
| WINSLOW, MATTHEW JAMES | ADDRESS ON FILE | | | | |
| WINSLOW, SHYLA L | ADDRESS ON FILE | | | | |
| WINSTON I & II, LLC | P.O. BOX 20429 | WINSTON-SALEM | NC | 27120 | |
| WINSTON, BARNES JR. | ADDRESS ON FILE | | | | |
| WINSTON, CHAZDIN L | ADDRESS ON FILE | | | | |
| WINSTON, GEORGE J | ADDRESS ON FILE | | | | |
| WINSTON, JAYLEN J | ADDRESS ON FILE | | | | |
| WINSTON, MIGHTY | ADDRESS ON FILE | | | | |
| WINSTON, TIRAN | ADDRESS ON FILE | | | | |
| WINSTON, TYRONE N | ADDRESS ON FILE | | | | |
| WINSTON, ZARRIA | ADDRESS ON FILE | | | | |
| WINSUPPLY OF SEYMOUR | 4329 NO US 31 | SEYMOUR | IN | 47274 | |
| WINSZINA HUTCHINGS | ADDRESS ON FILE | | | | |
| WINTER HAVEN WATER | P.O. BOX 2317WINTER HAVEN, FL 33883-2277 | | | | |
| WINTER PARK FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| WINTER SERVICES, LLC | PO BOX 85284 | CHICAGO | IL | 60689-4002 | |
| WINTER WYMAN TECHNOLOGY | CONTRACTING INC, PO BOX 845054 | BOSTON | MA | 22845054 | |
| WINTER, AARON M | ADDRESS ON FILE | | | | |
| WINTER, BRITTANY HEATHER NICHOLE | ADDRESS ON FILE | | | | |
| WINTER, HENO | ADDRESS ON FILE | | | | |
| WINTER, REESE T | ADDRESS ON FILE | | | | |
| WINTERFIELD, JOSEPH D | ADDRESS ON FILE | | | | |
| WINTERFIELD, MATTHEW W | ADDRESS ON FILE | | | | |
| WINTERMUTE, GILLIAN SHEA | ADDRESS ON FILE | | | | |
| WINTERSTEIN, ALECIA | ADDRESS ON FILE | | | | |
| WINT'S MOVING & DELIVERY, LLC | 512 GRISTMILL LANE | HAMPTON | GA | 30228 | |
| WIPFLI LLP | PO BOX 3160 | WAUSAU | WI | 54402-8010 | |
| WIPOTEC-OCS INC | 825 MARATHON PKWY | LAWRENCEVILLE | GA | 30046 | |
| WIRE IT UP | 1078 E HOOF PRINT DR | EAGLE MOUNTAIN | UT | 84005 | |
| WIREGRASS HOLDCO, LLC | 1717 MAIN STREET, SUITE 2600 | DALLAS | TX | 75201 | |
| WIREGRASS HOLDCO,LLC | PO BOX 679742 | DALLAS | TX | 752679742 | |
| WIRTA, SEAN | ADDRESS ON FILE | | | | |
| WIRTEL, MATEUSZ M | ADDRESS ON FILE | | | | |
| WIRTH, AUTUMN SAIGE | ADDRESS ON FILE | | | | |
| WIRTH, MILES R | ADDRESS ON FILE | | | | |
| WIS INTERNATIONAL | PO BOX 200081 | DALLAS | TX | 753200081 | |
| WIS INTERNATIONAL | PO BOX 77631 | DETROIT | MI | 48277 | |
| WISBY, LYDIA MARIE | ADDRESS ON FILE | | | | |
| WISCHMEYER, LUKE E | ADDRESS ON FILE | | | | |
| WISCONSIN DEPARTMENT | OF FINANCIAL INSTITUTIONS | MILWAUKEE | WI | 532930978 | |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930208 | MILWAUKEE | WI | 53293 | |
| WISCONSIN DEPT OF RE | ADDRESS UNKNOWN | 0 | 0 | | |
| WISCONSIN MEDIA / GREEN BAY PRESS GAZETTE | PO BOX 677386 | DALLAS | TX | 75267-7386 | |
| WISCONSIN PUBLIC SERVICE | P.O. BOX 6040CAROL STREAM, IL 60197 | | | | |
| WISCONSIN SPECIALTY PROTEIN, LLC(D) | JULIO DEL CIOPPO, P.O. BOX 68, JULIO DEL CIOPPO | REEDSBURG | WI | 53959 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WISCONSIN STATE JOURNAL,MADISON.COM,THE CAP TIMES (CAPITAL NEWSPAPERS) | LEE ADVERTISINGPO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| WISCON-UNCLAIMED PRO | UNCLAIMED PROPERTY DIVISIONPO BOX 8982 | MADISON | WI | 53708 | |
| WISCOTT, ARIELLE B | ADDRESS ON FILE | | | | |
| WISDOM NATURAL BRANDS | DEBBIE MARSH, 1203 W. SANPEDRO STREET | GILBERT | AZ | 85233 | |
| WISE, AARON | ADDRESS ON FILE | | | | |
| WISE, BRITTANY L | ADDRESS ON FILE | | | | |
| WISE, JUSTIN LEE | ADDRESS ON FILE | | | | |
| WISEMAN, BRADY | ADDRESS ON FILE | | | | |
| WISEMAN, JEFFREY W. | ADDRESS ON FILE | | | | |
| WISEMAN, KIERA | ADDRESS ON FILE | | | | |
| WISER SOLUTIONS, INC. | 186 SOUTH STREET6TH FLOOR | BOSTON | MA | 02111 | |
| WISHIRE PLAZA LIMITED PARTNERSHIP | 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| WISHNIA, RYAN J. | ADDRESS ON FILE | | | | |
| WISLET, MERLIEN | ADDRESS ON FILE | | | | |
| WISLY, LEONARD | ADDRESS ON FILE | | | | |
| WISNIEWSKI, AVA | ADDRESS ON FILE | | | | |
| WISNIEWSKI, AVA NICOLE | ADDRESS ON FILE | | | | |
| WISNIEWSKI, JULIA | ADDRESS ON FILE | | | | |
| WISNIEWSKI, KYLE JAMES | ADDRESS ON FILE | | | | |
| WISNIEWSKI, MADISON | ADDRESS ON FILE | | | | |
| WISNOFSKE, BRANDON L | ADDRESS ON FILE | | | | |
| WISPA GROUP PTY LTD (DRP) | JEFF FALKOFF, 15/649 OLD SOUTH HEAD ROAD | ROSE BAY | | 2029 | AUSTRALIA |
| WISSUCHEK, MICHAEL R | ADDRESS ON FILE | | | | |
| WISWALL, HALLE | ADDRESS ON FILE | | | | |
| WISWALL, KYLE J | ADDRESS ON FILE | | | | |
| WITCZAK, TINA | ADDRESS ON FILE | | | | |
| WITHERINGTON, ALYSSA NICOLE | ADDRESS ON FILE | | | | |
| WITHEROW, KATHRYN | ADDRESS ON FILE | | | | |
| WITHERSPOON, CHRISTIAN M. | ADDRESS ON FILE | | | | |
| WITHERSPOON, JANET | ADDRESS ON FILE | | | | |
| WITHERSPOON, JOHN CHESTER | ADDRESS ON FILE | | | | |
| WITHERSPOON, SEIKWON | ADDRESS ON FILE | | | | |
| WITHEY, STEPHANIE | ADDRESS ON FILE | | | | |
| WITHLACOOCHEE RIVER ELECTRIC | COOPERATIVE INV. P.O. BOX 100DADE CITY, FL 33526-0100 | | | | |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | P.O. BOX 278DADE CITY, FL 33526-0278 | | | | |
| WITHROW, TOMYRA ELLISE | ADDRESS ON FILE | | | | |
| WITKUS-GAGNON, CASSIDY JOLEE | ADDRESS ON FILE | | | | |
| WITSELL, TYLER A | ADDRESS ON FILE | | | | |
| WITSOE, TREVOR WILLIAM | ADDRESS ON FILE | | | | |
| WITT, ANNA AUGUSTA | ADDRESS ON FILE | | | | |
| WITT, AVERY I | ADDRESS ON FILE | | | | |
| WITT, JUSTUS A | ADDRESS ON FILE | | | | |
| WITTE, KAYLA | ADDRESS ON FILE | | | | |
| WITTE, STACI Q | ADDRESS ON FILE | | | | |
| WITTERS, BRIAN L | ADDRESS ON FILE | | | | |
| WIXON (CHARLEE BEAR) | PO BOX 735266 | DALLAS | TX | 75373 | |
| WJBF | 33096 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| WJZD, INC | PO BOX 6216 | GULFPORT | MS | 39506 | |
| WKA FAIRFAX LLC | 2213 CONCORD PIKE | WILMINGTON | DE | 19803 | |
| WKST FM | PO BOX 419499 | BOSTON | MA | 02241 | |
| WLADIS, ROSE Y | ADDRESS ON FILE | | | | |
| WLEMON, REYNOLDS | ADDRESS ON FILE | | | | |
| WLJ HOLDINGS LLC | 6119 WHITE HORSE ROADSUITE 3 | GREENVILLE | SC | 29611 | |
| WLM-CB, LLC | 370 E. ROWLAND AVE. | COVINA | CA | 91723 | |
| WLMT-CW30 | 1401 W CAPITOL AVENUE SUITE 104 | LITTLE ROCK | AR | 72201 | |
| WLNE PROVIDENCE OPER | 10 ORMS ST SUITE 300 | PROVIDENCE | RI | 2904 | |
| WLODARCZYK, JARED ATWOOD | ADDRESS ON FILE | | | | |
| WLOX | 208 DEBUYS ROAD | BILOXI | MS | 39531 | |
| WM CAPITAL PARTNERS 73 LLC | C/O ABBELL ASSOCIATES LLC, 30 NORTH LASALLE STREET, SUITE 2120 | CHICAGO | IL | 60602 | |
| WMAZ/EMAZ | P.O BOX 637386 | CINCINNATI | OH | 45263-7386 | |
| WMGS FM | 3660 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| WMNC-FM | PO BOX 969 | MORGANTON | NC | 28680 | |
| WNW FRANCHISING, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| WNW STORES, LLC | 109 INNOVATION CRT SUITE J | DELAWARE | OH | 43015 | |
| WNW#3000 | 1150 WEST BAPTIST RD | MONUMENT | CO | 80921 | |
| WNW#3001 CALIFORNIA | 22598 MACARTHUR BLVD | CALIFORNIA | MD | 20619 | |
| WNW#3002 CASTLE ROCK | 323 METZLER DRIVE | CASTLE ROCK | CO | 80108 | |
| WNW#3003 LITTLETON C | 5066 S WADSWORTH WAY SUITE 121 | LITTLETON | CO | 80123 | |
| WNW#3004 COLORADO SP | 5830 STETSON HILLS BLVD | COLORADO SPRINGS | CO | 80923 | |
| WNW#3005 COLORADO SP | 1234 E WOODMEN RD | COLORADO SPRINGS | CO | 80920 | |
| WNW#3006 COLORADO SP | 1625 W UINTAH ST | COLORADO SPRINGS | CO | 80904 | |
| WNW#3007 EAGAN MN - | 1960 CLIFF LAKE RD | EAGAN | MN | 55122 | |
| WNW#3008 AURORA CO - | 15405 E BRIARWOOD CIRCLE | AURORA | CO | 80016 | |
| WNW#3009 HIGHLANDS R | 2229 WILDCAT RESERVE PARKWAY | HIGHLANDS RANCH | CO | 80129 | |
| WNW#3010 O'FALLON MO | 4649 STATE HWY K | OFALLON | MO | 63368 | |
| WNW#3011 BROOMFIELD | 1100 US HIGHWAY 287 SUITE 1400 | BROOMFIELD | CO | 80020 | |
| WNW#3014 LAKEVILLE M | 20139 IDEALIC AVENUE | LAKEVILLE | MN | 55044 | |
| WNW#3015 SEATTLE WA | 1932 QUEEN ANNE AVENUE NORTH | SEATTLE | WA | 98109 | |
| WNW#3021 GREER SC - | 2133 OLD SPARTANBURG ROAD | GREER | SC | 29650 | |
| WNW#3022 ANN ARBOR M | 353 N MAPLE RD | ANN ARBOR | MI | 48103 | |
| WNW#3023 ACTON MA - | 444 GREAT ROAD | ACTON | MA | 1720 | |
| WNW#3024 BEVERLY MA | 144 BRIMBAL AVENUE SUITE 11 | BEVERLY | MA | 1915 | |
| WNW#3025 CONCORD MA | 1173 MAIN STREET | CONCORD | MA | 1742 | |
| WNW#3027 SACO ME - S | 4 SCAMMAN STREET SUITE 24 | SACO | ME | 4072 | |
| WNW#3034 SCARBOROUGH | 200 EXPEDITION DRIVE SUITE A | SCARBOROUGH | ME | 4074 | |
| WNW#3035 ELKHORN NE | 18902 EVANS STREET SUITE 103 | ELKHORN | NE | 68022 | |
| WNWN, WFAT, DBATTLECREEK (MIDWEST COMMUNICATIONS, INC) | 4200 WEST MAIN STREET | KALAMAZOO | MI | 49006 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WNWO | PO BOX 206270 | DALLAS | TX | 75320 | |
| WNY FURTASTIC ADOPT | 2952 NIAGARA FALLS BLVD | AMHERST | NY | 14228 | |
| WNYS | 1000 JAMES ST | SYRACUSE | NY | 13203 | |
| WOBURN ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| WOHLGAMUTH, HANNAH RENEE | ADDRESS ON FILE | | | | |
| WOJCIECHOWSKI, STANLEY | ADDRESS ON FILE | | | | |
| WOJCIK, NATALIA | ADDRESS ON FILE | | | | |
| WOJCINSKI, MATTHEW | ADDRESS ON FILE | | | | |
| WOJCULEWSKI, DOROTHY | ADDRESS ON FILE | | | | |
| WOJDYLA, DILLON JOSEPH | ADDRESS ON FILE | | | | |
| WOJTAN, DENIS V | ADDRESS ON FILE | | | | |
| WOJTASIK, ANNALEE | ADDRESS ON FILE | | | | |
| WOLCOTT, SHELLEY N | ADDRESS ON FILE | | | | |
| WOLDE, NAHOM M | ADDRESS ON FILE | | | | |
| WOLDETSADIK, KALKIDAN | ADDRESS ON FILE | | | | |
| WOLERY, JUSTINA | ADDRESS ON FILE | | | | |
| WOLF, ALEXANDRA | ADDRESS ON FILE | | | | |
| WOLF, HALEY NICOLE | ADDRESS ON FILE | | | | |
| WOLF, JOHN MICHAEL | ADDRESS ON FILE | | | | |
| WOLF, MADELYN KATHLEEN | ADDRESS ON FILE | | | | |
| WOLF, NICHOLAS | ADDRESS ON FILE | | | | |
| WOLF, PAM M | ADDRESS ON FILE | | | | |
| WOLF, ROBERT C | ADDRESS ON FILE | | | | |
| WOLF, VICTORIA ROSE | ADDRESS ON FILE | | | | |
| WOLFE, ANDREA | ADDRESS ON FILE | | | | |
| WOLFE, CHLOE M. | ADDRESS ON FILE | | | | |
| WOLFE, HAYDEN | ADDRESS ON FILE | | | | |
| WOLFE, MARSHA A | ADDRESS ON FILE | | | | |
| WOLFE, RACHAEL | ADDRESS ON FILE | | | | |
| WOLFE, SHARAE | ADDRESS ON FILE | | | | |
| WOLFE, TAMMY R | ADDRESS ON FILE | | | | |
| WOLFF, ASHTON M | ADDRESS ON FILE | | | | |
| WOLFF'S LAWN MACHINES INC. | 1035 PONY PLACE | MOORE HAVEN | FL | 33471-6433 | |
| WOLFGANG MAN & -DSD | 1255 BRICKYARD RD | SALT LAKE CITY | UT | 84106 | |
| WOLFGANG, FUCHS | ADDRESS ON FILE | | | | |
| WOLFORD, JESSICA L | ADDRESS ON FILE | | | | |
| WOLFREY, LAUREN SHAE | ADDRESS ON FILE | | | | |
| WOLFSON BOLTON PLLC | 3150 LIVERNOIS, SUITE 275 | TROY | MI | 48083 | |
| WOLINSKY, GABRIELLE K | ADDRESS ON FILE | | | | |
| WOLLSCHLAGER, SARAH N | ADDRESS ON FILE | | | | |
| WOLOWICZ, BARBARA L. | ADDRESS ON FILE | | | | |
| WOLOWICZ, CASEY L. | ADDRESS ON FILE | | | | |
| WOLTER, MATTHEW T. | ADDRESS ON FILE | | | | |
| WOLTERS KLUWER LEGAL & REGULATORY US | PO BOX 71882 | CHICAGO | IL | 606941882 | |
| WOLVERTON, JACKSON W | ADDRESS ON FILE | | | | |
| WOMACK PUBLISHING CO, INC | PO BOX 530 | CHATHAM | VA | 24531 | |
| WOMACK, CONDRICK E | ADDRESS ON FILE | | | | |
| WOMACK, DEVON A | ADDRESS ON FILE | | | | |
| WOMACK, JUSTIN D | ADDRESS ON FILE | | | | |
| WOMBLE, WENDY Z | ADDRESS ON FILE | | | | |
| WOMEN'S BEST USA, LLC | PENNINGTON P.A., 215 S. MONROE STREET, SUITE 200 | TALLAHASSEE | FL | 32301 | |
| WONAK, ADDISON LYNN | ADDRESS ON FILE | | | | |
| WONDER, AMANDA LEE | ADDRESS ON FILE | | | | |
| WONDERCIDE LLC-PSPD | 2200 CHISHOLM TRAIL ROADSUITE 160 | ROUND ROCK | TX | 78681 | |
| WONDERLYN JOHNSON | ADDRESS ON FILE | | | | |
| WONDERSIGN | 12643 RACE TRACK ROAD | TAMPA | FL | 33626 | |
| WONG, CALVIN YAO-XING | ADDRESS ON FILE | | | | |
| WONG, HARRY JOHNATHAN | ADDRESS ON FILE | | | | |
| WONG, KATHLEEN | ADDRESS ON FILE | | | | |
| WONG, LESLIE H | ADDRESS ON FILE | | | | |
| WONG, MELISSA | ADDRESS ON FILE | | | | |
| WONG, XIOMARA | ADDRESS ON FILE | | | | |
| WONG, ZEN A | ADDRESS ON FILE | | | | |
| WONOLO, INC | PO BOX 736514 | DALLAS | TX | 75373-6514 | |
| WONTROBA, KATHERINE | ADDRESS ON FILE | | | | |
| WOO, PETER | ADDRESS ON FILE | | | | |
| WOOD CHAPMAN, STACIE S | ADDRESS ON FILE | | | | |
| WOOD COUNTY SHERIFF, TREASURER OFFICE | ADDRESS UNKNOWN | | | | |
| WOOD FAYETTE CENTER, LLC | 321 HENRY STREET | LEXINGTON | KY | 40508 | |
| WOOD TVB (90359) WOOD, WOTV, WXSP | 90359 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| WOOD, ALEXIS M | ADDRESS ON FILE | | | | |
| WOOD, AVERY R. | ADDRESS ON FILE | | | | |
| WOOD, BETHANN MERIE | ADDRESS ON FILE | | | | |
| WOOD, CONNOR J | ADDRESS ON FILE | | | | |
| WOOD, DAESHYNEAL | ADDRESS ON FILE | | | | |
| WOOD, DEVIN | ADDRESS ON FILE | | | | |
| WOOD, GABRIEL M | ADDRESS ON FILE | | | | |
| WOOD, HALEY ROSE | ADDRESS ON FILE | | | | |
| WOOD, KRAIG | ADDRESS ON FILE | | | | |
| WOOD, MARYANN | ADDRESS ON FILE | | | | |
| WOOD, MICHAEL | ADDRESS ON FILE | | | | |
| WOOD, MORRIS | ADDRESS ON FILE | | | | |
| WOOD, NATHAN R | ADDRESS ON FILE | | | | |
| WOOD, NAVEIA KATHLEEN | ADDRESS ON FILE | | | | |
| WOOD, PHENIX A | ADDRESS ON FILE | | | | |
| WOOD, ROBERT G | ADDRESS ON FILE | | | | |
| WOOD, SABRINA | ADDRESS ON FILE | | | | |
| WOOD, SHAYLIN | ADDRESS ON FILE | | | | |
| WOOD, STACY L | ADDRESS ON FILE | | | | |
| WOOD, TAYLEN E | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WOOD, ZACHARY SEBASTIAN | ADDRESS ON FILE | | | | |
| WOODALL, CONNIE NICOLE P | ADDRESS ON FILE | | | | |
| WOODALL, XAVIER L | ADDRESS ON FILE | | | | |
| WOODARD, ADONTE L | ADDRESS ON FILE | | | | |
| WOODARD, AIRYANNA MISHELL | ADDRESS ON FILE | | | | |
| WOODARD, GLENN | ADDRESS ON FILE | | | | |
| WOODARD, MARCUS D | ADDRESS ON FILE | | | | |
| WOODBERRY, KENNEDY JEAN | ADDRESS ON FILE | | | | |
| WOODBOLT DISTRIBUTION, LLC | CORY GREEN, 3891 S. TRADITIONS DR. | BRYAN | TX | 77807 | |
| WOODBRIDGE POLICE DEPARTMENT | 1 MAIN STREET | WOODBRIDGE | NJ | 7095 | |
| WOODBURY, ATHENA | ADDRESS ON FILE | | | | |
| WOODCREST AKERS, LLC | 3113 S. UNIVERSITY DRIVESUITE 600 | FORT WORTH | TX | 76109 | |
| WOODEN, SABRINA | ADDRESS ON FILE | | | | |
| WOODFIN, DECLAN Z | ADDRESS ON FILE | | | | |
| WOODFIN, KELSEY MARIE | ADDRESS ON FILE | | | | |
| WOODFORD, GEORGIANN | ADDRESS ON FILE | | | | |
| WOODFORD, JORDAN LEE | ADDRESS ON FILE | | | | |
| WOODFOREST MINI-CITY PARTNERS L.P. | 7887 SAN FELIPE #237 | HOUSTON | TX | 77063 | |
| WOODFOREST MINI-CITY PARTNERS, LP AND JLCM PARTNERS, LP, TIC | ADDRESS UNKNOWN | | | | |
| WOODHAM, DANIEL LAURIN | ADDRESS ON FILE | | | | |
| WOODHAVEN FURNITURE INDUSTRIES | PO BOX 460 | COLLIDGE | GA | 31738 | |
| WOODHOUSE, MONTREL D | ADDRESS ON FILE | | | | |
| WOODHULL, JULIE L | ADDRESS ON FILE | | | | |
| WOODIN, CALEB TIMOTHY | ADDRESS ON FILE | | | | |
| WOODLAND LL 4046 | C/O FIRST BANK AND TRUSTPO BOX 4054 | ALAMEDA | CA | 94501 | |
| WOODLAND PARK FINANCE DEPARTMENT | ADDRESS UNKNOWN | | | | |
| WOODLAND PRODUCTIONS | DAVID BARTIN, 74 SOUTH ELLIOTT PLACE #1 | BROOKLYN | NY | 11217 | |
| WOODLAND, LILIANNA DAWN | ADDRESS ON FILE | | | | |
| WOODLAND, STACY D | ADDRESS ON FILE | | | | |
| WOODLIFF, LESLIE ANNE | ADDRESS ON FILE | | | | |
| WOOD-NEWMARK ENTERPRISES, INC DBA THE SHADOW AGENCY-NEWMARK | PO BOX 820745 | NORTH RICHLAND HILLS | TX | 76182 | |
| WOOD-RODRIGUEZ, AMBER | ADDRESS ON FILE | | | | |
| WOODROW BROWN | ADDRESS ON FILE | | | | |
| WOODRUFF, EVAN R | ADDRESS ON FILE | | | | |
| WOODRUFF, KALEB J | ADDRESS ON FILE | | | | |
| WOODS AND SON TRUCKING LLC | 801 W BIG BEAVER ROADSUITE 300 | TROY | MI | 48084 | |
| WOODS, CHANCELLOR D | ADDRESS ON FILE | | | | |
| WOODS, CHLOE RYANN | ADDRESS ON FILE | | | | |
| WOODS, DARNELL A | ADDRESS ON FILE | | | | |
| WOODS, DESMOND ISAAC | ADDRESS ON FILE | | | | |
| WOODS, EBONY NICOLE | ADDRESS ON FILE | | | | |
| WOODS, GAVIN | ADDRESS ON FILE | | | | |
| WOODS, HAILEY LYNN | ADDRESS ON FILE | | | | |
| WOODS, JEREMIAH VICTOR | ADDRESS ON FILE | | | | |
| WOODS, MARVIN | ADDRESS ON FILE | | | | |
| WOODS, MATTHEW | ADDRESS ON FILE | | | | |
| WOODS, MICHELLE | ADDRESS ON FILE | | | | |
| WOODS, NATALIE E | ADDRESS ON FILE | | | | |
| WOODSON & BOZEMAN INC | 3870 NEW GETWELL RD | MEMPHIS | TN | 38118 | |
| WOODSON, CHARVAE F | ADDRESS ON FILE | | | | |
| WOODSON, DEKARIUS D | ADDRESS ON FILE | | | | |
| WOODSON, SAMUEL J | ADDRESS ON FILE | | | | |
| WOODS-THOMAS, ASHLEY S | ADDRESS ON FILE | | | | |
| WOODWARD STEWART, MARGARET FAYE | ADDRESS ON FILE | | | | |
| WOODWARD, GAIL | ADDRESS ON FILE | | | | |
| WOODWARD, RAYMOND GLEN | ADDRESS ON FILE | | | | |
| WOODWORTH, BRETT L | ADDRESS ON FILE | | | | |
| WOODWORTH, JOSHUA C | ADDRESS ON FILE | | | | |
| WOODWORTH, MASON MATTHEW | ADDRESS ON FILE | | | | |
| WOODY TUCKER PLUMBING AND AIR CONDITIONING INC | 2438 MERCHANT AVE SUITE 101 | ODESSA | FL | 33556 | |
| WOODYARD, ZYAH KOVAN | ADDRESS ON FILE | | | | |
| WOOF PET INC | 2401 S DELAWARE ST | DENVER | CO | 80223 | |
| WOOFABLES-PSPD | DBA WOOFABLES 1900 JAMES ST #2 | CORALVILLE | IA | 52241 | |
| WOOLBRIGHT, CHRISTOPHER ANDREW | ADDRESS ON FILE | | | | |
| WOOLERY, REBEKAH | ADDRESS ON FILE | | | | |
| WOOLEVER, JOSHUA | ADDRESS ON FILE | | | | |
| WOOLLS, MARTINA | ADDRESS ON FILE | | | | |
| WOOLPERT INC | PO BOX 714874 | CINCINNATI | OH | 452714874 | |
| WOOLRIDGE, SHAWNNA C | ADDRESS ON FILE | | | | |
| WOOLSEY ELECTRIC INC | 5907 EAST B AVENUE | RICHLAND | MI | 49083 | |
| WOOLVIN, JOSHUA P | ADDRESS ON FILE | | | | |
| WOOLWINE, LAUREN ELIZABETH | ADDRESS ON FILE | | | | |
| WOOSLEY, RILEY C | ADDRESS ON FILE | | | | |
| WOOSTER CITY SERVICES | P.O. BOX 78000, DETROIT | | | | |
| WOOSTER, DANE G | ADDRESS ON FILE | | | | |
| WORCH, AMBER NICHOLE | ADDRESS ON FILE | | | | |
| WORKDAY INC. | 6110 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588 | |
| WORKFORCE AS A SERVICE, INC | PO BOX 121909 | DALLAS | TX | 75312 | |
| WORKFRONT, INC | ADOBE INC. C/O: WORKFRONT, 29322 NETWORK PLACE | CHICAGO | IL | 606739322 | |
| WORKING CLASS CLEANERS INC | PO BOX 540151 | ORLANDO | FL | 32854-0151 | |
| WORKIVA INC | 2900 UNIVERSITY BLVD | AMES | IA | 50010 | |
| WORKMAN, AERYAL TATUM | ADDRESS ON FILE | | | | |
| WORKMAN, OLIVIA R | ADDRESS ON FILE | | | | |
| WORKSPACE INC | 1109 MT KEMBLE AVE | MORRISTOWN | NJ | 7960 | |
| WORLD CLASS PROPERTY COMPANY, LLC | 814 LAVACA STREET | AUSTIN | TX | 78701 | |
| WORLD IMPORTS, LTD | 11000 ROOSEVELT BLVD | PHILADELPHIA | PA | 19116 | |
| WORLD RECOVERY LLC | PO BOX 5032 | BOSSIER CITY | LA | 71171 | |
| WORLD SUSTAINABILITY ORGANIZATION | CORSO BUENOS AIRES, 45, MILANO MI 20124, ITALY | | | | |
| WORLD TRIATHLON CORPORATION | 3407 W. DR. MARTIN LUTHER KING JR. BLVD, SUITE 100 | TAMPA | FL | 33607 | |

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WORLD WIDE IMPORTS E | 5315 NW 10TH TERRACE | OAKLAND PARK | FL | 33309 | |
| WORLDWIDE MEDIA SERVICES GROUP, LLC | A360 MEDIA, LLC, PO BOX 7400-8358 | CHICAGO | IL | 60674 | |
| WORLDWIDE SPORT NUTRITION | KENT CUNNINGHAM, 90 ORVILLE DRIVE | BOHEMIA | NY | 11716 | |
| WORLDWISE INC | 6 HAMILTON LANDING SUITE 150 | NOVATO | CA | 94949 | |
| WORLEY, ALIVIA R | ADDRESS ON FILE | | | | |
| WORLEY, ANDREW P | ADDRESS ON FILE | | | | |
| WORLEY, ARYIANA | ADDRESS ON FILE | | | | |
| WORLEY, HEATHER | ADDRESS ON FILE | | | | |
| WORQFLOW SOLUTIONS | 650 CALIFORNIA ST, 7TH FL | SAN FRANCISCO | CA | 94108 | |
| WORSHAM, PENELOPE J. | ADDRESS ON FILE | | | | |
| WORTHEY, ANITA L | ADDRESS ON FILE | | | | |
| WORTHINGTON, CATHERINE J | ADDRESS ON FILE | | | | |
| WORTHINGTON, CONSTANCE | ADDRESS ON FILE | | | | |
| WORTHINGTON, JEVON D | ADDRESS ON FILE | | | | |
| WORTHINGTON, TYLER E | ADDRESS ON FILE | | | | |
| WOULFE, MEGHAN M | ADDRESS ON FILE | | | | |
| WOW! | PO BOX 4350 | CAROL STREAM | IL | 60197-4350 | |
| WOWI FM WNOH FM WHBT FM WMOV FM | BEVERLY FERGUSON ACCTS RECPO BOX 419499 | BOSTON | MA | 02241 | |
| WOYTASZEK, PYPER ROAN | ADDRESS ON FILE | | | | |
| WPG WOLF RANCH LLC | PO BOX 713159 | CHICAGO | IL | 60677 | |
| WPG WOLF RANCH, LLC | 4900 EAST DUBLIN GRANVILLE ROAD, 4TH FLOOR | COLUMBUS | OH | 43081 | |
| WRDW | P.O. BOX 14200 | TALLAHASSEE | FL | 32317-4200 | |
| WREN SOLUTIONS | 124 WREN PARKWAY | JEFFERSON CITY | MO | 65109 | |
| WRI TRAUTMANN, LP | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| WRIC | P.O. BOX 743299 | ATLANTA | GA | 30384 | |
| WRIGHT FLEET FUELING | P.O. BOX 6293 | CAROL STREAM | IL | 60197-6293 | |
| WRIGHT GLOBAL GRAPHICS | PO BOX 306186 | NASHVILLE | TN | 37230-6186 | |
| WRIGHT NATIONAL FLOOD INS CO | PO BOX 33070 | ST PETERSBURG | FL | 33733-8070 | |
| WRIGHT NATIONAL FLOOD INS. CO. | P.O. BOX 33003 | ST. PETERSBURG | FL | 33733-8003 | |
| WRIGHT, AIMEE | ADDRESS ON FILE | | | | |
| WRIGHT, ALYSSA J | ADDRESS ON FILE | | | | |
| WRIGHT, ANDREA NICOLE | ADDRESS ON FILE | | | | |
| WRIGHT, ANGELA M | ADDRESS ON FILE | | | | |
| WRIGHT, ANJELIQUE S. | ADDRESS ON FILE | | | | |
| WRIGHT, ANTAVIAN D | ADDRESS ON FILE | | | | |
| WRIGHT, ARNOLD J | ADDRESS ON FILE | | | | |
| WRIGHT, BERNARD | ADDRESS ON FILE | | | | |
| WRIGHT, BERNICE B | ADDRESS ON FILE | | | | |
| WRIGHT, CHRISTOPHER A | ADDRESS ON FILE | | | | |
| WRIGHT, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| WRIGHT, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | |
| WRIGHT, DANIEL | ADDRESS ON FILE | | | | |
| WRIGHT, DEBRINA | ADDRESS ON FILE | | | | |
| WRIGHT, DEON D. | ADDRESS ON FILE | | | | |
| WRIGHT, ETHAN R | ADDRESS ON FILE | | | | |
| WRIGHT, GENIYA LANAI | ADDRESS ON FILE | | | | |
| WRIGHT, JACKSON | ADDRESS ON FILE | | | | |
| WRIGHT, JAELA LEE | ADDRESS ON FILE | | | | |
| WRIGHT, JASON R | ADDRESS ON FILE | | | | |
| WRIGHT, JESSICA J'NAI | ADDRESS ON FILE | | | | |
| WRIGHT, JOHNOVAN T. | ADDRESS ON FILE | | | | |
| WRIGHT, JOSEPH RAYMOND | ADDRESS ON FILE | | | | |
| WRIGHT, JYARA S | ADDRESS ON FILE | | | | |
| WRIGHT, KRISTEN L | ADDRESS ON FILE | | | | |
| WRIGHT, KUMI | ADDRESS ON FILE | | | | |
| WRIGHT, KYLIE L | ADDRESS ON FILE | | | | |
| WRIGHT, LEE A | ADDRESS ON FILE | | | | |
| WRIGHT, LINDSAY M. | ADDRESS ON FILE | | | | |
| WRIGHT, LISA M | ADDRESS ON FILE | | | | |
| WRIGHT, LISA P | ADDRESS ON FILE | | | | |
| WRIGHT, LOGAN C | ADDRESS ON FILE | | | | |
| WRIGHT, MACEIO T | ADDRESS ON FILE | | | | |
| WRIGHT, MELVIN LEE | ADDRESS ON FILE | | | | |
| WRIGHT, MIKENNA GRACE | ADDRESS ON FILE | | | | |
| WRIGHT, NICHOLAS A | ADDRESS ON FILE | | | | |
| WRIGHT, OLIVIA PEARL | ADDRESS ON FILE | | | | |
| WRIGHT, PAUL M | ADDRESS ON FILE | | | | |
| WRIGHT, RUSH L | ADDRESS ON FILE | | | | |
| WRIGHT, SHAQUELLE | ADDRESS ON FILE | | | | |
| WRIGHT, SHELTON | ADDRESS ON FILE | | | | |
| WRIGHT, SHEYANNE FAITH | ADDRESS ON FILE | | | | |
| WRIGHT, STACEY MIRANDA | ADDRESS ON FILE | | | | |
| WRIGHT, TEKHARA D | ADDRESS ON FILE | | | | |
| WRIGHT, TIMOTHY PATRICK | ADDRESS ON FILE | | | | |
| WRIGHT, TIQUEZ JERMAINE | ADDRESS ON FILE | | | | |
| WRIGHT, TYJANAE | ADDRESS ON FILE | | | | |
| WRIGHT, WILLIAM D | ADDRESS ON FILE | | | | |
| WRIGHT, WILLIAM L | ADDRESS ON FILE | | | | |
| WRIGHT, ZOEY NICOLE | ADDRESS ON FILE | | | | |
| WRIGHT-DIAZ, LAURIE A | ADDRESS ON FILE | | | | |
| WRIGHT-DIGGS, JAYLA | ADDRESS ON FILE | | | | |
| WRIGHT-PARKER, JEVONTE L | ADDRESS ON FILE | | | | |
| WRIKE INC | DEPT 0570PO BOX 120570 | DALLAS | TX | 75312 | |
| WRLH | P.O. BOX 206270 SINCLAIR BROADCAST GROUP C/O WRLH | DALLAS | TX | 75320-6270 | |
| WROBLEWSKI, SAMANTHA S | ADDRESS ON FILE | | | | |
| WRUM | PO BOX 406372 | ATLANTA | GA | 30384-6372 | |
| WSCV | P.O. BOX 402971 CFS LOCKBOX | ATLANTA | GA | 30384-2971 | |
| WSFX-TV | LOCK BOX 1038PO BOX 11407 | BIRMINGHAM | AL | 35246-1038 | |
| WSG ARUNDEL ONE LLC | C/O WSG DEVELOPEMENT CO, 75 HOOK ROAD, ATTN: CFO | BAYONNE | NJ | 7002 | |
| WSLS | PO BOX 936259 | ATLANTA | GA | 31193 | |
| WSMH | PO BOX 206270 | DALLAS | TX | 75320-6270 | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WSNE-FM KKCW-FM | IHEARTMEDIAPO BOX 419499 | BOSTON | MA | 02241-9499 | |
| WSNN | 1741 WEST MAIN STREET | SARASOTA | FL | 34230 | |
| WSOC WKQC WNKS WPEG WBAV WBCN | P.O. BOX 2273 | COLUMBUS | GA | 31902 | |
| WSTM | SINCLAIR BROADCAST GROUPC/O WSTMPO BOX 206270 | DALLAS | TX | 75320-6270 | |
| WSYR NEWS CH 9 | PO BOX 419779 | BOSTON | MA | 02241 | |
| WTAII PLLC | PO BOX 609 | VIENNA | VA | 22183 | |
| WTAJ | PO BOX 419779 | BOSTON | MA | 02241 | |
| WTAT-TV | 4301 ARCO LN | NORTH CHARLESTON | SC | 29418 | |
| WTOK | 815 23RD AVE | MERIDIAN | MS | 39301 | |
| WTVR TV | P.O. BOX 715763 | PHILADELPHIA | PA | 19171-5763 | |
| WU, MEIQI | ADDRESS ON FILE | | | | |
| WU, MUHUA | ADDRESS ON FILE | | | | |
| WUBBEN, TYLOR JAMES | ADDRESS ON FILE | | | | |
| WUBBOLDING, ANDREW THOMAS | ADDRESS ON FILE | | | | |
| WUBE FM WYGY FM | PO BOX 645440 | CINCINNATI | OH | 45264 | |
| WUICH, WILLIAM J | ADDRESS ON FILE | | | | |
| WUNDERKIND CORPORATION | ONE WORLD TRADE CENTER, FLOOR 74 | NEW YORK | NY | 10007 | |
| WUNGLUECK, FELICIA L | ADDRESS ON FILE | | | | |
| WVBE-FM WSLC-FM | 3934 ELECTRIC RD SW | ROANOKE | VA | 24018 | |
| WVBT | P.O. BOX 403911 | ATLANTA | GA | 30384 | |
| WVLA | PO BOX 840148 | DALLAS | TX | 75284 | |
| WVTM TV | PO BOX 90012 | PRESCOTT | AZ | 86304 | |
| WW GRAINGER INC | 475 E ALGONQUIN RD | ARLINGTON HEIGHTS | IL | 60005 | |
| WW INTERNATIONAL INC. | MEGHAN ELLINGSON, 675 AVENUE OF THE AMERICAS | NEW YORK | NY | 10010 | |
| WWAY TV3 | 1224 MAGNOLIA VILLAGE WAY | LELAND | NC | 28451 | |
| WWCP | 90 LULAY STREETSUITE 1 | JOHNSTOWN | PA | 15904 | |
| WWMT TV | SINCLAIR BROADCAST GROUP C/O WWMTPO BOX 206270 | DALLAS | TX | 75320-6270 | |
| WXMI TV | SCRIPPS MEDIA INCPO BOX 204263 | DALLAS | TX | 75320-4263 | |
| WXOF-FM | 964 S CRYSTAL GLEN DR | LECANTO | FL | 34461 | |
| WYANT, LOGAN C | ADDRESS ON FILE | | | | |
| WYATT WALL | ADDRESS ON FILE | | | | |
| WYATT WHITAKER | ADDRESS ON FILE | | | | |
| WYATT, HAYES I | ADDRESS ON FILE | | | | |
| WYATT, KAYLIN | ADDRESS ON FILE | | | | |
| WYATT, TRINA NICOLE | ADDRESS ON FILE | | | | |
| WYCKOFF, BRUCE ALAN | ADDRESS ON FILE | | | | |
| WYGAND, KAYLA DANIELLE | ADDRESS ON FILE | | | | |
| WYLDS 1708 LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | |
| WYLLIE, BEVERLEY | ADDRESS ON FILE | | | | |
| WYLLIE, TERRON D | ADDRESS ON FILE | | | | |
| WYMAN, RORY LYN | ADDRESS ON FILE | | | | |
| WYNDER, JUSTIN D | ADDRESS ON FILE | | | | |
| WYNDHAM SOUTHLAKE RETAIL, LLC | C/O STONEWOOD INVESTMENTS, 18484 PRESTON ROAD, SUITE 208 | DALLAS | TX | 75252 | |
| WYNN HILL | ADDRESS ON FILE | | | | |
| WYNN LAS VEGAS, LLC | 3131 LAS VEGAS BOULEVARD SOUTH | LAS VEGAS | NV | 89109 | |
| WYNN, BRENDAN M | ADDRESS ON FILE | | | | |
| WYNN, KRISTEN NICOLE | ADDRESS ON FILE | | | | |
| WYNNE, KIMBERLY ANN | ADDRESS ON FILE | | | | |
| WYOMING DEPT OF REVENUE | 122 WEST 25TH STREET, FLOOR2 FL WEST | CHEYENNE | WY | 820020110 | |
| WYOMING STATE TREASURER | WYOMING UNCLAIMED PROPERTY DIV., 2515 WARREN AVENUE SUITE 502 | CHEYENNE | WY | 82002 | |
| WYRICK, GARY | ADDRESS ON FILE | | | | |
| WYSOCKI, ZACHARY LEWIS | ADDRESS ON FILE | | | | |
| WZZM | P.O. BOX 637386 | CINCINNATI | OH | 45263-7386 | |
| X ROCKER | 931 DANIEL ST | KENNER | LA | 70062 | |
| X., ALBRECHT DAMIEN | ADDRESS ON FILE | | | | |
| X., ATIANYA VAL | ADDRESS ON FILE | | | | |
| X., AVILEZ ASUNCION | ADDRESS ON FILE | | | | |
| X., BRADLEY GLORIA | ADDRESS ON FILE | | | | |
| X., BROWN RANDY | ADDRESS ON FILE | | | | |
| X., CEDILLO ZACHARY | ADDRESS ON FILE | | | | |
| X., COOPER TRACY | ADDRESS ON FILE | | | | |
| X., HARRIS CHARLES | ADDRESS ON FILE | | | | |
| X., JACKSON CHASE | ADDRESS ON FILE | | | | |
| X., KELLY JAYLOND | ADDRESS ON FILE | | | | |
| X., LAY DAVID | ADDRESS ON FILE | | | | |
| X., ORTEGA SARA | ADDRESS ON FILE | | | | |
| X., QUINONES EDGARDO | ADDRESS ON FILE | | | | |
| X., WALKER ALEXANDER | ADDRESS ON FILE | | | | |
| X., WARE CHRISTOPHER | ADDRESS ON FILE | | | | |
| X., WEST JAZZ | ADDRESS ON FILE | | | | |
| X., WHEELER MALIK | ADDRESS ON FILE | | | | |
| XAIANDRIA HUTCHESON | ADDRESS ON FILE | | | | |
| XANDER, HAYES | ADDRESS ON FILE | | | | |
| XANDRIA TYNES | ADDRESS ON FILE | | | | |
| XAVIER BOLTON | ADDRESS ON FILE | | | | |
| XAVIER DANIELS | ADDRESS ON FILE | | | | |
| XAVIER DAVIS | ADDRESS ON FILE | | | | |
| XAVIER HARRIS | ADDRESS ON FILE | | | | |
| XAVIER PARHAM | ADDRESS ON FILE | | | | |
| XAVIER SHORT | ADDRESS ON FILE | | | | |
| XAVIER TORRES | ADDRESS ON FILE | | | | |
| XAVIER, CARTER SR. | ADDRESS ON FILE | | | | |
| XAVIER, HEARNS | ADDRESS ON FILE | | | | |
| XAVIER, HOLLAND | ADDRESS ON FILE | | | | |
| XAVIER, LACEWELL | ADDRESS ON FILE | | | | |
| XAVIER, OLIVER | ADDRESS ON FILE | | | | |
| XAVIER, ROBERTSON | ADDRESS ON FILE | | | | |
| XAVIER, WEAVER | ADDRESS ON FILE | | | | |
| XAVIER, WILLIAMS JR. | ADDRESS ON FILE | | | | |
| XAVIERA, WRIGHT | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| XAY VUE | ADDRESS ON FILE | | | | |
| XAYSANA, JAZEMEN | ADDRESS ON FILE | | | | |
| XCEL ENERGY-NSP MN NDSD | P. O. BOX 9477MINNEAPOLIS, MN 55484 | | | | |
| XCEL ENERGY-PUB SERV OF CO | P. O. BOX 9477MINNEAPOLIS, MN 55484 | | | | |
| XCEL-SOUTHWESTERN PUBLIC | P.O. BOX 660553DALLAS, TX 75266-0553 | | | | |
| XELOURES, CHANDRA | ADDRESS ON FILE | | | | |
| XIAOHUI ZHENG | ADDRESS ON FILE | | | | |
| XIOMARA ALERS | ADDRESS ON FILE | | | | |
| XIONG, ELIZABETH H | ADDRESS ON FILE | | | | |
| XIONG, VANG Z | ADDRESS ON FILE | | | | |
| XLEAR INC. | CINDY, 723 SOUTH AUTO MALL DRIVE, A/R | AMERICAN FORK | UT | 84003 | |
| XOCHILTL, GONZALEZ MONTES | ADDRESS ON FILE | | | | |
| XP, MONSTER | ADDRESS ON FILE | | | | |
| XPEDX (MARKETING) | CHRISTOPHER WILSON, 261 RIVER RD. | CLIFTON | NJ | 7014 | |
| XPO LOGISTICS FREIGHT, INC | 2211 OLD EARHART RD | ANN HARBOR | MI | 48105 | |
| XTGLOBAL INC | 2701 DALLAS PARKWAYSUITE 550 | PLANO | TX | 75093 | |
| XTRA LEASE LLC | PO BOX 219562 | KANSAS CITY | MO | 64121 | |
| XTREME COLLISION / DOMINGO REYNA JR | 528 E KLEBERG AVE | KINGSVILLE | TX | 78363 | |
| XTREME SIGNS & GRAPHICS, LLC | 3715 COUNTRY CLUB RD | BRODNAX | VA | 23920 | |
| XTREME TOOLS INTERNATIONAL | 15400 NW 34TH AVE., OSMAN MITHAVAYANI | OPA LOCKA | FL | 33054 | |
| XU, NUOYAN | ADDRESS ON FILE | | | | |
| XYFER GROUP, INC | 2539 HOOVER AVE, SUITE 103 | NATIONAL CITY | CA | 91950 | |
| XZAVIER, WINSTON JR. | ADDRESS ON FILE | | | | |
| XZAYVIOUS, WRIGHT | ADDRESS ON FILE | | | | |
| Y., CHERENKOV ALEXANDER | ADDRESS ON FILE | | | | |
| Y., CRUZ KEIRY | ADDRESS ON FILE | | | | |
| Y., HEREDIA MYRIAM | ADDRESS ON FILE | | | | |
| Y., LONG ANNETTE | ADDRESS ON FILE | | | | |
| Y., MCDANIEL TAMITHA | ADDRESS ON FILE | | | | |
| Y., MESA ERIK | ADDRESS ON FILE | | | | |
| Y., PEACOCK RHIANNON | ADDRESS ON FILE | | | | |
| Y., PINEDA ELI | ADDRESS ON FILE | | | | |
| Y., PULLIAM JANIKKA | ADDRESS ON FILE | | | | |
| Y., REYES KIMBERLY | ADDRESS ON FILE | | | | |
| Y., ROSADO ALEXIS | ADDRESS ON FILE | | | | |
| Y., SAVAGE JASMINE | ADDRESS ON FILE | | | | |
| Y., VELO JANETTE | ADDRESS ON FILE | | | | |
| Y.A.T.B. | OCCUPATIONAL PRIVELEGE TAX, 1405 NORTH DUKE STREET, PO BOX 15627 | YORK | PA | 17405 | |
| Y.S.ROYAL JELLY/HONEY | PETER H. CHOI, 2774 N. 4351 ROAD | SHERIDAN | IL | 60551 | |
| YACOBUCCI, SAMANTHA | ADDRESS ON FILE | | | | |
| YADDOW, ANGELA | ADDRESS ON FILE | | | | |
| YADIEL, PADILLA | ADDRESS ON FILE | | | | |
| YADIRA, JIMENEZ | ADDRESS ON FILE | | | | |
| YAEGER, PAIGE RYLEE | ADDRESS ON FILE | | | | |
| YAFTALI, MOH DAWOOD | ADDRESS ON FILE | | | | |
| YAGERIC, ANDREW E. | ADDRESS ON FILE | | | | |
| YAHAIRA, SEGURA REYES | ADDRESS ON FILE | | | | |
| YAHNE, JACQUALYNN M | ADDRESS ON FILE | | | | |
| YAHOO! HOLDINGS INC | PO BOX 89-4147 | LOS ANGELES | CA | 901894147 | |
| YAHQUANN, GANTT | ADDRESS ON FILE | | | | |
| YAIR, RODRIGUEZ | ADDRESS ON FILE | | | | |
| YAIREN, LEMUS | ADDRESS ON FILE | | | | |
| YAISA RIVERA TORRES | ADDRESS ON FILE | | | | |
| YAJAIRA, CASTRELLON | ADDRESS ON FILE | | | | |
| YAJIARA ROBERSON | ADDRESS ON FILE | | | | |
| YAK, REENG W | ADDRESS ON FILE | | | | |
| YAKISHA WILLIAMS | ADDRESS ON FILE | | | | |
| YALANDA BEEKS | ADDRESS ON FILE | | | | |
| YALANTY, SIMONE | ADDRESS ON FILE | | | | |
| YALLOP, JASPER A | ADDRESS ON FILE | | | | |
| YALONDA ESCOBAR | ADDRESS ON FILE | | | | |
| YAMAMOTO, ANIKA ELISE | ADDRESS ON FILE | | | | |
| YAMAMOTO, MICHELLE | ADDRESS ON FILE | | | | |
| YAMICA DUNLAP | ADDRESS ON FILE | | | | |
| YAMILET, NAVARRO | ADDRESS ON FILE | | | | |
| YAMIN, BROWN | ADDRESS ON FILE | | | | |
| YAMMINE, ANDREW G | ADDRESS ON FILE | | | | |
| YAN XING | ADDRESS ON FILE | | | | |
| YANCEY, ANTHONY N | ADDRESS ON FILE | | | | |
| YANCEY, CLAIRE | ADDRESS ON FILE | | | | |
| YANCEY, GINA | ADDRESS ON FILE | | | | |
| YANCY, DIARA | ADDRESS ON FILE | | | | |
| YANDL, ASHLYNN MARIE | ADDRESS ON FILE | | | | |
| YANEISY, VALDES CARPIO | ADDRESS ON FILE | | | | |
| YANELI, MARTINEZ-VILLALBA | ADDRESS ON FILE | | | | |
| YANES BANEGAS, JOSE MIGUEL | ADDRESS ON FILE | | | | |
| YANES, KAILEE B | ADDRESS ON FILE | | | | |
| YANEZ, DAVID A | ADDRESS ON FILE | | | | |
| YANG, CINDY | ADDRESS ON FILE | | | | |
| YANG, JACOB | ADDRESS ON FILE | | | | |
| YANG, TSCHENG XENG H | ADDRESS ON FILE | | | | |
| YANG, TZUULIN R | ADDRESS ON FILE | | | | |
| YANHUA SHUI | ADDRESS ON FILE | | | | |
| YANINA, CRUZ- MALDONADO | ADDRESS ON FILE | | | | |
| YANNELLI, CHELSEA PAIGE | ADDRESS ON FILE | | | | |
| YANNES, AMANDA A | ADDRESS ON FILE | | | | |
| YANNICK, TOHA DJI | ADDRESS ON FILE | | | | |
| YANNOTTI, SHARON S | ADDRESS ON FILE | | | | |
| YANTIS, JAKOB BARRAZA | ADDRESS ON FILE | | | | |
| YAO, CARLO T | ADDRESS ON FILE | | | | |
| YAO, JIMMY | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| YAP, JENNIFER | ADDRESS ON FILE | | | | |
| YAPHET ETTISON | ADDRESS ON FILE | | | | |
| YAPHIA YOUNG | ADDRESS ON FILE | | | | |
| YARBROUGH, ABIGAIL | ADDRESS ON FILE | | | | |
| YARDSTIK,INC. | 4600 WEST 77TH STREET, STE 200 | MINNEAPOLIS | MN | 55435 | |
| YARED, HAILE | ADDRESS ON FILE | | | | |
| YAREMIY, LARYSA | ADDRESS ON FILE | | | | |
| YARIANGELIS RICHARDSON | ADDRESS ON FILE | | | | |
| YARITZA, BONILLA | ADDRESS ON FILE | | | | |
| YARLENIS, OLIVER LABACENO | ADDRESS ON FILE | | | | |
| YARLING, EMILY G. | ADDRESS ON FILE | | | | |
| YARNELL, MADISON | ADDRESS ON FILE | | | | |
| YARRELL, ELLEN M | ADDRESS ON FILE | | | | |
| YASCARIBAY MACANCELA, JUAN J | ADDRESS ON FILE | | | | |
| YASEEN, ABDULRAHMAAN | ADDRESS ON FILE | | | | |
| YASHIEKA POWELL | ADDRESS ON FILE | | | | |
| YASMEEN HEGAIY | ADDRESS ON FILE | | | | |
| YASMIN ALI | ADDRESS ON FILE | | | | |
| YASMINE LIVINGSTON | ADDRESS ON FILE | | | | |
| YASMINE PALMER | ADDRESS ON FILE | | | | |
| YASMINE THOMAS | ADDRESS ON FILE | | | | |
| YASMINE ZAIDI | ADDRESS ON FILE | | | | |
| YASSIN, FARIH | ADDRESS ON FILE | | | | |
| YASSINE SAASAA | 225 THORNLOE DRIVE | ST. JOHNS | FL | 32259 | |
| YATES GROUP INC | 2015 GALLERIA OAKS DRIVE | TEXARKANA | TX | 75503 | |
| YATES, CASEY A. | ADDRESS ON FILE | | | | |
| YATES, CATHERINE L | ADDRESS ON FILE | | | | |
| YATES, DEQUAN BERNARD | ADDRESS ON FILE | | | | |
| YATES, ERIC W | ADDRESS ON FILE | | | | |
| YATES, MAKARLEIGH LEE | ADDRESS ON FILE | | | | |
| YATES, MARIAH RUTH MARIE | ADDRESS ON FILE | | | | |
| YATES, SERGIO A | ADDRESS ON FILE | | | | |
| YATES, STEPHANIE G | ADDRESS ON FILE | | | | |
| YATSKO, PABLO STEPHEN | ADDRESS ON FILE | | | | |
| YAVIEL, MELENDEZ | ADDRESS ON FILE | | | | |
| YAVUZ SELIM POLAT | ADDRESS ON FILE | | | | |
| YAWN, ROBERT L | ADDRESS ON FILE | | | | |
| YAZMIN LOPEZ | ADDRESS ON FILE | | | | |
| YAZMINE GREEN | ADDRESS ON FILE | | | | |
| YAZOO RETAIL GROUP LLC | P.O. BOX 69434 | WEST HOLLYWOOD | CA | 90069 | |
| YBOS & SONS CONSTRUCTION, INC | 5050 POPLAR AVENUESUITE 1706 | MEMPHIS | TN | 38157 | |
| YC LAW GROUP PC | 2880 ZANKER RD, SUITE 203 | SAN JOSE | CA | 95134 | |
| YEAGER, ERICA R. | ADDRESS ON FILE | | | | |
| YEAGER, LUCAS | ADDRESS ON FILE | | | | |
| YEAGER, OLIVYA MICHELLE | ADDRESS ON FILE | | | | |
| YEATER, ALLISA L | ADDRESS ON FILE | | | | |
| YEE, BRAYTON ALLARD | ADDRESS ON FILE | | | | |
| YEE, SOPHIA D. | ADDRESS ON FILE | | | | |
| YEE, TRISTAN D | ADDRESS ON FILE | | | | |
| YEHIA, FARES M | ADDRESS ON FILE | | | | |
| YEHUDA, DANIELLE S | ADDRESS ON FILE | | | | |
| YEK 9 LLC | C/O ENOCH KIMMELMAN; PO BOX 1022 | EL PASO | TX | 79946 | |
| YELBIS SUAZO | ADDRESS ON FILE | | | | |
| YELLE, JULIA ELIZABETH | ADDRESS ON FILE | | | | |
| YELONEK, GRACE | ADDRESS ON FILE | | | | |
| YELP INC | PO BOX 204393 | DALLAS | TX | 75320 | |
| YENIA GONZALEZ | ADDRESS ON FILE | | | | |
| YENKE, ALYSSA NOEL | ADDRESS ON FILE | | | | |
| YENNI RUBIO | ADDRESS ON FILE | | | | |
| YENY LEAL | ADDRESS ON FILE | | | | |
| YEO, PARKER G | ADDRESS ON FILE | | | | |
| YEPES, SEBASTIAN Y | ADDRESS ON FILE | | | | |
| YERBA PRIMA BOTANICAL | LINDA, 740 JEFFERSON AVENUE | ASHLAND | OR | 97520 | |
| YERUSHAH YOUNG | ADDRESS ON FILE | | | | |
| YES SALES INC. | SUNG HO, 6009 SANTA FE AVE | HUNTINGTON PARK | CA | 90255 | |
| YESCO LLC | PO BOX 11676 | TACOMA | WA | 98411-6676 | |
| YESENIA, ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | |
| YESLIT, SALGADO | ADDRESS ON FILE | | | | |
| YESSI ALMENDAREZ | ADDRESS ON FILE | | | | |
| YESSI MEDRANO | ADDRESS ON FILE | | | | |
| YESSICA ANEZ | ADDRESS ON FILE | | | | |
| YETA PARKS | ADDRESS ON FILE | | | | |
| YEVSEYEV, ALEXANDER | ADDRESS ON FILE | | | | |
| YEXT INC | P.O. BOX 9509 | NEW YORK | NY | 10087-9509 | |
| YEZDANIAN, HEATHER | ADDRESS ON FILE | | | | |
| YI, HALIE B | ADDRESS ON FILE | | | | |
| YIAN, VAZQUEZ MENDIA | ADDRESS ON FILE | | | | |
| YIK YANG | ADDRESS ON FILE | | | | |
| YINGUANG ZHAO | ADDRESS ON FILE | | | | |
| YIRGALEM, GIRMAY | ADDRESS ON FILE | | | | |
| YISSUE MORRIS | ADDRESS ON FILE | | | | |
| YITAO, SUN | ADDRESS ON FILE | | | | |
| YKVN LLC | 235 DONG KHOI STREET, HO CHI MINH CITY, VIETNAM | | | | |
| YLONDA JONES | ADDRESS ON FILE | | | | |
| YODER, AMAURA | ADDRESS ON FILE | | | | |
| YODER, PAUL E | ADDRESS ON FILE | | | | |
| YODER, WESLEY SCOTT | ADDRESS ON FILE | | | | |
| YOGI'S PRIMO PROMO | 402 S SAINT MARKS AVE | CHATTANOOGA | TN | 37412 | |
| YOHANA, BENABIDES MARTINEZ | ADDRESS ON FILE | | | | |
| YOHANNAS, YOUNGBLOOD | ADDRESS ON FILE | | | | |
| YOLAND VAUGHN | ADDRESS ON FILE | | | | |
| YOLANDA BLANTON | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| YOLANDA BURNS | ADDRESS ON FILE | | | | |
| YOLANDA CAWTHORNE | ADDRESS ON FILE | | | | |
| YOLANDA CHOATE | ADDRESS ON FILE | | | | |
| YOLANDA COOK | ADDRESS ON FILE | | | | |
| YOLANDA DAVIS | ADDRESS ON FILE | | | | |
| YOLANDA DEJESES | ADDRESS ON FILE | | | | |
| YOLANDA DOWDY | ADDRESS ON FILE | | | | |
| YOLANDA EDWARDS | ADDRESS ON FILE | | | | |
| YOLANDA ESPINOZA | ADDRESS ON FILE | | | | |
| YOLANDA FRANKLIN | ADDRESS ON FILE | | | | |
| YOLANDA HUNT | ADDRESS ON FILE | | | | |
| YOLANDA JACKSON | ADDRESS ON FILE | | | | |
| YOLANDA JOHNSON | ADDRESS ON FILE | | | | |
| YOLANDA JONES | ADDRESS ON FILE | | | | |
| YOLANDA JONES | ADDRESS ON FILE | | | | |
| YOLANDA KELKER | ADDRESS ON FILE | | | | |
| YOLANDA LANE | ADDRESS ON FILE | | | | |
| YOLANDA MARSHALL | ADDRESS ON FILE | | | | |
| YOLANDA MCKAY | ADDRESS ON FILE | | | | |
| YOLANDA MENDOZA | ADDRESS ON FILE | | | | |
| YOLANDA PATTERSON | ADDRESS ON FILE | | | | |
| YOLANDA PAYNE | ADDRESS ON FILE | | | | |
| YOLANDA POSEY | ADDRESS ON FILE | | | | |
| YOLANDA POWELL | ADDRESS ON FILE | | | | |
| YOLANDA PRINGLE | ADDRESS ON FILE | | | | |
| YOLANDA REYNOLDS | ADDRESS ON FILE | | | | |
| YOLANDA SAPP | ADDRESS ON FILE | | | | |
| YOLANDA STEPHENS | ADDRESS ON FILE | | | | |
| YOLANDA STEPHENSON | ADDRESS ON FILE | | | | |
| YOLANDA TETTERTON | ADDRESS ON FILE | | | | |
| YOLANDA WHITE | ADDRESS ON FILE | | | | |
| YOLANDA WILLIAMS | ADDRESS ON FILE | | | | |
| YOLANDA WILLIAMS | ADDRESS ON FILE | | | | |
| YOLANDA WILMONT | ADDRESS ON FILE | | | | |
| YOLANDA WRIGHT | ADDRESS ON FILE | | | | |
| YOLO COUNTY TAX COLL | 625 COURT STREET, ROOM 102 | WOODLAND | CA | 95695 | |
| YOLONDA CREECH | ADDRESS ON FILE | | | | |
| YOLONDA MARTIN | ADDRESS ON FILE | | | | |
| YOLYMAR SANTIAGO | ADDRESS ON FILE | | | | |
| YOMAIRA VALENTIN | ADDRESS ON FILE | | | | |
| YON, DEMETRIUS | ADDRESS ON FILE | | | | |
| YONCE, ZACHARY A | ADDRESS ON FILE | | | | |
| YONGZHEN RUBBER & PL | ROOM 1402 BUILDING 80 SHANGHAI GARDEN 7886 HU MIN RD | SHANGHAI | 0 | 0 | CHINA |
| YONNA DANIEL | ADDRESS ON FILE | | | | |
| YOON, TEA Y | ADDRESS ON FILE | | | | |
| YORBA LINDA CA | 20539 YORBA LINDA BLVD | YORBA LINDA | CA | 92886 | |
| YORDANO, AGUILAR | ADDRESS ON FILE | | | | |
| YORK COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| YORK COUNTY TREASURER | PO BOX 116 | YORK | SC | 29745 | |
| YORK PROPERTIES, INC. OF RALEIGH | 2108 CLARK AVE | RALEIGH | NC | 27605 | |
| YORK REALTY INVESMENT, LLC | ATTN: AMEEN KESARIA, 230 CHATHAMAVE. | SUGAR LAND | TX | 77479 | |
| YORK, AMANDA G | ADDRESS ON FILE | | | | |
| YORK, COREY A | ADDRESS ON FILE | | | | |
| YORK, DEANDRE | ADDRESS ON FILE | | | | |
| YORK, HOPE MARIE | ADDRESS ON FILE | | | | |
| YORK, MADELINE | ADDRESS ON FILE | | | | |
| YORK, TYLER BLAINE | ADDRESS ON FILE | | | | |
| YOSEF ABDUL | ADDRESS ON FILE | | | | |
| YOSEF, YOEL H | ADDRESS ON FILE | | | | |
| YOSELIN, VASQUEZ | ADDRESS ON FILE | | | | |
| YOSEMITE PARK SHOPPING CENTER 05 A LLC | 12411 VENTURA BOULEVARD | STUDIO CITY | CA | 91604 | |
| YOSEMITE PARK SHOPPING CTR 05A | C/O ACF PROPERTY MGMT, 12411 VENTURA BLVD | STUDIO CITY | CA | 91604 | |
| YOSHABELL JONES | ADDRESS ON FILE | | | | |
| YOSHIZAWA, KAYRN T | ADDRESS ON FILE | | | | |
| YOSHONDA BARDLEY | ADDRESS ON FILE | | | | |
| YOSHUA OLIVER | ADDRESS ON FILE | | | | |
| YOST, LUKE J | ADDRESS ON FILE | | | | |
| YOSTER, AMANDA | ADDRESS ON FILE | | | | |
| YOSVANIS, SANTIESTEBAN CASTELLANOS | ADDRESS ON FILE | | | | |
| YOSVANY MARTINEZ | ADDRESS ON FILE | | | | |
| YOTPO INC | 33 WEST 19TH STTREET 6TH FLOOR | NEW YORK | NY | 10011 | |
| YOTTAA INC | 100 FIFTH AVE, 4TH FL | WALTHAM | MA | 2451 | |
| YOU BAR INC | 597 MONTEREY PASS RD | MONTEREY PARK | CA | 91754 | |
| YOU, AHRAM | ADDRESS ON FILE | | | | |
| YOUKHANA, JOHN J | ADDRESS ON FILE | | | | |
| YOUNG KNIGHTS DELIVERY LLC | 6541 BLUFFVIEW DR | DOUGLASVILLE | GA | 30139 | |
| YOUNG, BRIANNA JACQUELINE | ADDRESS ON FILE | | | | |
| YOUNG, BRYNN ALEXANDRA | ADDRESS ON FILE | | | | |
| YOUNG, CHRISTOPHER | ADDRESS ON FILE | | | | |
| YOUNG, CHRISTOPHER NOAH | ADDRESS ON FILE | | | | |
| YOUNG, CHRISTOPHER P | ADDRESS ON FILE | | | | |
| YOUNG, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| YOUNG, COLE G | ADDRESS ON FILE | | | | |
| YOUNG, DAVIS BARRETT | ADDRESS ON FILE | | | | |
| YOUNG, DEWAYNE | ADDRESS ON FILE | | | | |
| YOUNG, HANNAH SHEILA | ADDRESS ON FILE | | | | |
| YOUNG, HENDRICK CY | ADDRESS ON FILE | | | | |
| YOUNG, JALEN | ADDRESS ON FILE | | | | |
| YOUNG, JAMALL M | ADDRESS ON FILE | | | | |
| YOUNG, JIMMEL V | ADDRESS ON FILE | | | | |
| YOUNG, JOHN OLIVER | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| YOUNG, JONATHAN C. | ADDRESS ON FILE | | | | |
| YOUNG, KENNETH MARK | ADDRESS ON FILE | | | | |
| YOUNG, KURAN I | ADDRESS ON FILE | | | | |
| YOUNG, LARYAN | ADDRESS ON FILE | | | | |
| YOUNG, MACKENZIE LYNN | ADDRESS ON FILE | | | | |
| YOUNG, MARCUS R | ADDRESS ON FILE | | | | |
| YOUNG, MARYBETH | ADDRESS ON FILE | | | | |
| YOUNG, MCKENZEE | ADDRESS ON FILE | | | | |
| YOUNG, MIKAELA ELIZABETH NATALIE | ADDRESS ON FILE | | | | |
| YOUNG, NAGARA J | ADDRESS ON FILE | | | | |
| YOUNG, PATRISHA LEEANN | ADDRESS ON FILE | | | | |
| YOUNG, RAFI R. | ADDRESS ON FILE | | | | |
| YOUNG, SEAN | ADDRESS ON FILE | | | | |
| YOUNG, STARASIA TIZHAY | ADDRESS ON FILE | | | | |
| YOUNG, SUMMER DAWN | ADDRESS ON FILE | | | | |
| YOUNG, SYDNEY A. | ADDRESS ON FILE | | | | |
| YOUNG, WILLIAM T | ADDRESS ON FILE | | | | |
| YOUNG, XAVIER RONELLE | ADDRESS ON FILE | | | | |
| YOUNGBLOOD, CARRIANNE ROSE | ADDRESS ON FILE | | | | |
| YOUNGLESS, GAGE | ADDRESS ON FILE | | | | |
| YOUNGPETER, CHARLOTTE | ADDRESS ON FILE | | | | |
| YOUNGQUEST, BRIANA | ADDRESS ON FILE | | | | |
| YOUNGSTOWN WATER DEPT., OH | P.O. BOX 94612CLEVELAND, OH 44101 | | | | |
| YOUNIS, LEONARDO | ADDRESS ON FILE | | | | |
| YOUNKMAN EXCAVATING | 4450 HERR RD RR #5 | LIMA | OH | 45801 | |
| YOUNT, DARRIN TODD | ADDRESS ON FILE | | | | |
| YOUPEL, CALEB M | ADDRESS ON FILE | | | | |
| YOUR SUPERFOODS, INC. | MICHAEL, 17 SALISBURY AVENUE | STEWART MANOR | NY | 11530 | |
| YOURMEMBERSHIP.COM, INC. | 9620 EXECUTIVE DRIVE N,SUITE 200 | SAINT PETERSBURG | FL | 33702 | |
| YOUSEF, ABDULLAH F | ADDRESS ON FILE | | | | |
| YOUSIF, JONATHAN A | ADDRESS ON FILE | | | | |
| YOUSUF, SALAM | ADDRESS ON FILE | | | | |
| YOUT, AMANDA ROSE | ADDRESS ON FILE | | | | |
| YOXALL, REBECCA ELIZABETH | ADDRESS ON FILE | | | | |
| YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE RD, YPSILANTI | | | | |
| YPSILANTI TOWNSHIP ASSESSING DEPARTMENT | ADDRESS UNKNOWN | | | | |
| YRC FREIGHT | PO BOX 93151 | CHICAGO | IL | 60673-3151 | |
| Y'REMAY, ROBINSON | ADDRESS ON FILE | | | | |
| YRISBEL ALMONTE | ADDRESS ON FILE | | | | |
| YSIDRO, ZEPEDA | ADDRESS ON FILE | | | | |
| YU, GUO H | ADDRESS ON FILE | | | | |
| YU, JASON | ADDRESS ON FILE | | | | |
| YU, YOUNG C | ADDRESS ON FILE | | | | |
| YUALYS SCHUMID | ADDRESS ON FILE | | | | |
| YUAN, CHANGYOU | ADDRESS ON FILE | | | | |
| YUE, ELLIOTT E | ADDRESS ON FILE | | | | |
| YUHAS, BRIAN | ADDRESS ON FILE | | | | |
| YULANDA GILLESPIE | ADDRESS ON FILE | | | | |
| YULE-GRIGGS, SARAH | ADDRESS ON FILE | | | | |
| YULIA ILINA | ADDRESS ON FILE | | | | |
| YULIANA GONZALEZ | ADDRESS ON FILE | | | | |
| YULITZA RODRIGUEZ | ADDRESS ON FILE | | | | |
| YULONDA PHINISEE | ADDRESS ON FILE | | | | |
| YUMA COUNTY ASSESSOR'S OFFICE | ADDRESS UNKNOWN | | | | |
| YUMA COUNTY PUBLIC HEALTH | SERVICES DISTRICT, 2200 W 28TH STREET, STE 222 | YUMA | AZ | 85364 | |
| YUMA COUNTY TREASURER | 192 S MAIDEN LANE, SUITE A | YUMA | AZ | 85364 | |
| YUN, SASHA A | ADDRESS ON FILE | | | | |
| YUNEZ, ISABELLA M. | ADDRESS ON FILE | | | | |
| YUNKER INDUSTRIES | 310 O'CONNOR DRIVE, BOX 917 | ELKHORN | WI | 53121 | |
| YUNKER, MAKAYLA MARIE | ADDRESS ON FILE | | | | |
| YUNUS SALAMI | ADDRESS ON FILE | | | | |
| YURDIN, ARTHUR | ADDRESS ON FILE | | | | |
| YURII, HLOVA | ADDRESS ON FILE | | | | |
| YURIKO, LIRA RODRIGUEZ | ADDRESS ON FILE | | | | |
| YUSEF, OSGOOD | ADDRESS ON FILE | | | | |
| YUSNIELKI, BATISTA MARRERO | ADDRESS ON FILE | | | | |
| YUSUF, HAARIS | ADDRESS ON FILE | | | | |
| YUSUFF-AKINBO, ZAINAB | ADDRESS ON FILE | | | | |
| YUSUR, AL ALI | ADDRESS ON FILE | | | | |
| YVES SAINTIL | ADDRESS ON FILE | | | | |
| YVETTE ALLEN | ADDRESS ON FILE | | | | |
| YVETTE COLTRANE | ADDRESS ON FILE | | | | |
| YVETTE DICKENZ | ADDRESS ON FILE | | | | |
| YVETTE GRAY | ADDRESS ON FILE | | | | |
| YVETTE HARRISON | ADDRESS ON FILE | | | | |
| YVETTE JOHNSON | ADDRESS ON FILE | | | | |
| YVETTE MUNGATA | ADDRESS ON FILE | | | | |
| YVETTE VILLALOBOS | ADDRESS ON FILE | | | | |
| YVONNA MARCHAL | ADDRESS ON FILE | | | | |
| YVONNE CLEMENS | ADDRESS ON FILE | | | | |
| YVONNE DAVIS | ADDRESS ON FILE | | | | |
| YVONNE RICKS | ADDRESS ON FILE | | | | |
| YVONNE THOMAS | ADDRESS ON FILE | | | | |
| YVONNE THOMPKINS | ADDRESS ON FILE | | | | |
| YVONNE, RAMOS | ADDRESS ON FILE | | | | |
| YVOWWE GRAY | ADDRESS ON FILE | | | | |
| YWONDA WILLIAMS | ADDRESS ON FILE | | | | |
| Z., AGUILERA MARIA | ADDRESS ON FILE | | | | |
| Z., ANDRUS TYLER | ADDRESS ON FILE | | | | |
| Z., GARSHNICK LEONARD | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| Z., HAMBY TAEVON | ADDRESS ON FILE | | | | |
| Z., HOWARD KEYON | ADDRESS ON FILE | | | | |
| Z., KING ANDERSON | ADDRESS ON FILE | | | | |
| Z., PEACOCK KHAAFID | ADDRESS ON FILE | | | | |
| Z., PERSYN LIAM | ADDRESS ON FILE | | | | |
| Z., STOKES WILLIAM | ADDRESS ON FILE | | | | |
| Z., YUMAN LESLIE | ADDRESS ON FILE | | | | |
| Z., ZIEGMAN GUNNER | ADDRESS ON FILE | | | | |
| ZABOROWSKI, JOSHUA D | ADDRESS ON FILE | | | | |
| ZAC THACKER | ADDRESS ON FILE | | | | |
| ZAC, CRUISE | ADDRESS ON FILE | | | | |
| ZACARIAS, TEIDA | ADDRESS ON FILE | | | | |
| ZACCHAEUS MARSHALL | ADDRESS ON FILE | | | | |
| ZACCHEUS HAWKINS | ADDRESS ON FILE | | | | |
| ZACH MANN | ADDRESS ON FILE | | | | |
| ZACH NAPOTNIK | ADDRESS ON FILE | | | | |
| ZACH, BRUNSON | ADDRESS ON FILE | | | | |
| ZACH, HEADY | ADDRESS ON FILE | | | | |
| ZACH, SAMILO | ADDRESS ON FILE | | | | |
| ZACHARI BASINGER | ADDRESS ON FILE | | | | |
| ZACHARIAH BENJIM | ADDRESS ON FILE | | | | |
| ZACHARIAH HENDERSON | ADDRESS ON FILE | | | | |
| ZACHARIAH, MCCLENTON | ADDRESS ON FILE | | | | |
| ZACHARY BORCHARDT | ADDRESS ON FILE | | | | |
| ZACHARY OBERDOVE | ADDRESS ON FILE | | | | |
| ZACHARY OLIVER | ADDRESS ON FILE | | | | |
| ZACHARY WEBSTER | ADDRESS ON FILE | | | | |
| ZACHARY, AYLIEFF | ADDRESS ON FILE | | | | |
| ZACHARY, BETHANCOURT | ADDRESS ON FILE | | | | |
| ZACHARY, BLACKWELDER | ADDRESS ON FILE | | | | |
| ZACHARY, BLANKENSHIP | ADDRESS ON FILE | | | | |
| ZACHARY, BLUE | ADDRESS ON FILE | | | | |
| ZACHARY, BREININGER | ADDRESS ON FILE | | | | |
| ZACHARY, BROWN | ADDRESS ON FILE | | | | |
| ZACHARY, COOK | ADDRESS ON FILE | | | | |
| ZACHARY, HAMMOND | ADDRESS ON FILE | | | | |
| ZACHARY, HOWELL | ADDRESS ON FILE | | | | |
| ZACHARY, MATHIS | ADDRESS ON FILE | | | | |
| ZACHARY, MELTON | ADDRESS ON FILE | | | | |
| ZACHARY, PEDINOFF | ADDRESS ON FILE | | | | |
| ZACHARY, SCHELL | ADDRESS ON FILE | | | | |
| ZACHARY, SMITH MUNSON | ADDRESS ON FILE | | | | |
| ZACHARY, VAUGHN | ADDRESS ON FILE | | | | |
| ZACHARY, WALTERS | ADDRESS ON FILE | | | | |
| ZACHARY, YATES | ADDRESS ON FILE | | | | |
| ZACHERIAH, MACK | ADDRESS ON FILE | | | | |
| ZACHERL, BRIAN | ADDRESS ON FILE | | | | |
| ZACHERY BLALOCK | ADDRESS ON FILE | | | | |
| ZACHMYC, RYAN ANTHONY | ADDRESS ON FILE | | | | |
| ZACK EUMAN | ADDRESS ON FILE | | | | |
| ZACK HASSAN | ADDRESS ON FILE | | | | |
| ZACK ROSS | ADDRESS ON FILE | | | | |
| ZACK SHOCKLEY | ADDRESS ON FILE | | | | |
| ZACK ZABORSKI | ADDRESS ON FILE | | | | |
| ZACKARY, STITELER | ADDRESS ON FILE | | | | |
| ZACKERY, SEDERSTROM | ADDRESS ON FILE | | | | |
| ZACKON, ROBERT | ADDRESS ON FILE | | | | |
| ZADORENKO, VIRGINIA ANN | ADDRESS ON FILE | | | | |
| ZAFFINO, RYAN | ADDRESS ON FILE | | | | |
| ZAGAR, JOHN | ADDRESS ON FILE | | | | |
| ZAGAR, MICHAEL | ADDRESS ON FILE | | | | |
| ZAGROCKI, GIANNA | ADDRESS ON FILE | | | | |
| ZAHID KHAN | ADDRESS ON FILE | | | | |
| ZAHRA RAQEEB | ADDRESS ON FILE | | | | |
| ZAHRAN, DANIEL G | ADDRESS ON FILE | | | | |
| ZAID, AL JANABI | ADDRESS ON FILE | | | | |
| ZAINAB ROOHI GUNDU | ADDRESS ON FILE | | | | |
| ZAINFELD, BRADEN M | ADDRESS ON FILE | | | | |
| ZAINY, RAYAN A | ADDRESS ON FILE | | | | |
| ZAIVIA MONEY | ADDRESS ON FILE | | | | |
| ZAJAC, MELISSA ANN | ADDRESS ON FILE | | | | |
| ZAJAC, SARA | ADDRESS ON FILE | | | | |
| ZAJDEL, ADAM | ADDRESS ON FILE | | | | |
| ZAKEEHID WEBB | ADDRESS ON FILE | | | | |
| ZAKIRA COTTON | ADDRESS ON FILE | | | | |
| ZAKYAH BUTLER | ADDRESS ON FILE | | | | |
| ZAKYAH SOLOMON | ADDRESS ON FILE | | | | |
| ZALDANA FLORES, BRIAN | ADDRESS ON FILE | | | | |
| ZALEXIUS, BARRON | ADDRESS ON FILE | | | | |
| ZALUPSKI, SOPHIA | ADDRESS ON FILE | | | | |
| ZAMAN, SARAH K | ADDRESS ON FILE | | | | |
| ZAMANI, NAWEED | ADDRESS ON FILE | | | | |
| ZAMBRANO, BRANDON | ADDRESS ON FILE | | | | |
| ZAMORA GUTIERREZ, JOSE G | ADDRESS ON FILE | | | | |
| ZAMORA, ANALICIA MILA | ADDRESS ON FILE | | | | |
| ZAMORA, FRANCISCO VIVIAN | ADDRESS ON FILE | | | | |
| ZAMP, DEVYN WALTER | ADDRESS ON FILE | | | | |
| ZANADU HALE | ADDRESS ON FILE | | | | |
| ZANDI, SAM | ADDRESS ON FILE | | | | |
| ZANE FINKLEY | ADDRESS ON FILE | | | | |
| ZANELOTTI, CONNOR R | ADDRESS ON FILE | | | | |
| ZANES, KARA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ZANIYA THOMPSON | ADDRESS ON FILE | | | | |
| ZANIYA WAINWRIGHT | ADDRESS ON FILE | | | | |
| ZANNIESHA RODRIGUEZ | ADDRESS ON FILE | | | | |
| ZANTAVIANCE, DAVIS | ADDRESS ON FILE | | | | |
| ZAPATA CALDERON, SAIDAH | ADDRESS ON FILE | | | | |
| ZAPATA, DAVID A | ADDRESS ON FILE | | | | |
| ZAPATA, JARON T | ADDRESS ON FILE | | | | |
| ZAPATA-WHITE, MAC D | ADDRESS ON FILE | | | | |
| ZAPIEN, JULIAN | ADDRESS ON FILE | | | | |
| ZAPKO, HAILEY M. | ADDRESS ON FILE | | | | |
| ZAPPIA, HARLEY IVES | ADDRESS ON FILE | | | | |
| ZARA BARNES | ADDRESS ON FILE | | | | |
| ZARABADIPOUR, MELANIE | ADDRESS ON FILE | | | | |
| ZARAGOZA, CRISTIAN G. | ADDRESS ON FILE | | | | |
| ZARATE, JAKOB D | ADDRESS ON FILE | | | | |
| ZARATE, LESLIE P | ADDRESS ON FILE | | | | |
| ZARATE, RACHEL | ADDRESS ON FILE | | | | |
| ZARB, ALLISON SHEA | ADDRESS ON FILE | | | | |
| ZARBEE'S NATURALS | HOLLY ZULPO, 11650 SOUTH STREET, #101 | DRAPER | UT | 84020 | |
| ZAREMBA, ROBERT J | ADDRESS ON FILE | | | | |
| ZARIA WILLIAMS | ADDRESS ON FILE | | | | |
| ZARIA, JOHNSON | ADDRESS ON FILE | | | | |
| ZARIAH CORNIST | ADDRESS ON FILE | | | | |
| ZARIFA GOOD | ADDRESS ON FILE | | | | |
| ZARJANA, ROBINSON | ADDRESS ON FILE | | | | |
| ZASOWSKI, HAILEY B. | ADDRESS ON FILE | | | | |
| ZATEK, BRIANA LYNN | ADDRESS ON FILE | | | | |
| ZAVALA JARAMILLO, JENNIFER G | ADDRESS ON FILE | | | | |
| ZAVALA, ALEXA | ADDRESS ON FILE | | | | |
| ZAVALA, DANIELA MICHELLE | ADDRESS ON FILE | | | | |
| ZAVALA, ROBERT S | ADDRESS ON FILE | | | | |
| ZAVALA, XAVIER | ADDRESS ON FILE | | | | |
| ZAVION, YOUNG | ADDRESS ON FILE | | | | |
| ZAWADI, DJOTAS | ADDRESS ON FILE | | | | |
| ZAYAS, EMILIO JOSE | ADDRESS ON FILE | | | | |
| ZAYAS, STEPHANIE R. | ADDRESS ON FILE | | | | |
| ZAYATS, JULIA MARIA | ADDRESS ON FILE | | | | |
| ZAYIN, HENRY | ADDRESS ON FILE | | | | |
| ZAYNAB DUALE | ADDRESS ON FILE | | | | |
| ZAYONTE, TATUM | ADDRESS ON FILE | | | | |
| ZEBLEY, MELISSA ROSE | ADDRESS ON FILE | | | | |
| ZEBROWSKI, RILEY JACOB | ADDRESS ON FILE | | | | |
| ZEC, LANDON M | ADDRESS ON FILE | | | | |
| ZEG VENTURES LLC | C/O COMM BROKERS PROP MGMT LLC, 3331 SEVERN AVENUE, SUITE 200 | METAIRIE | LA | 70002 | |
| ZEHAVA SEGAL | ADDRESS ON FILE | | | | |
| ZEIGLER, DELANEY MAE | ADDRESS ON FILE | | | | |
| ZEIGLER, JEREMY D. | ADDRESS ON FILE | | | | |
| ZEIGLER, TIASIA SHANYCE | ADDRESS ON FILE | | | | |
| ZEIGLER'S DISTRIBUTO | PO BOX 4363 | LANCASTER | PA | 17604 | |
| ZEINEDDINE, HATIM F | ADDRESS ON FILE | | | | |
| ZELAYA, DOUGLAS A | ADDRESS ON FILE | | | | |
| ZELAYA, LUIS ALONSO | ADDRESS ON FILE | | | | |
| ZELDA BUTLER | ADDRESS ON FILE | | | | |
| ZELDA WILLIAMS | ADDRESS ON FILE | | | | |
| ZELEZNIK, HANNAH G | ADDRESS ON FILE | | | | |
| ZELFORD THOMAS | ADDRESS ON FILE | | | | |
| ZELINSKI, LEO RICHARD | ADDRESS ON FILE | | | | |
| ZELINSKY, SHANNON GENEVA | ADDRESS ON FILE | | | | |
| ZELINSKY, SHERRY | ADDRESS ON FILE | | | | |
| ZELITA HUNT | ADDRESS ON FILE | | | | |
| ZELLE, LAUREN ELIZABETH | ADDRESS ON FILE | | | | |
| ZELLER, KOLE E. | ADDRESS ON FILE | | | | |
| ZELLER, NATALIE JOY | ADDRESS ON FILE | | | | |
| ZEMAN, FIONA S | ADDRESS ON FILE | | | | |
| ZEMAN, MAXXWEL R | ADDRESS ON FILE | | | | |
| ZEN GLOBAL LLC - JOAO DE SOUZA | 236 MUSCOGEE LN | ORLANDO | FL | 32825 | |
| ZEN SPACE LLC | 61 WILLETT STREET | PASSAIC | NJ | 7055 | |
| ZENA HAYWOOD | ADDRESS ON FILE | | | | |
| ZENDESK, INC | DEPT CH 19895 | PALATINE | IL | 60055-9895 | |
| ZENDRE MONTGOMERY | ADDRESS ON FILE | | | | |
| ZENEVO CHOCOLATE | JENNIFER CADA, 106 GORE RD. | KNOXVILLE | TN | 37919 | |
| ZENGEWALD, ATHENA C | ADDRESS ON FILE | | | | |
| ZENITA HARTFIELD | ADDRESS ON FILE | | | | |
| ZENO, ISABELLA M. | ADDRESS ON FILE | | | | |
| ZENQUIZ, LEILANI C. | ADDRESS ON FILE | | | | |
| ZENWISE | RON ANTRIASIAN, 3452 LAKE LYNDA DRIVE BLDG 100, STE | ORLANDO | FL | 32817 | |
| ZEOLI, ALEXA R | ADDRESS ON FILE | | | | |
| ZEOLLA, AVA | ADDRESS ON FILE | | | | |
| ZEPEDA, LETICIA | ADDRESS ON FILE | | | | |
| ZEPHYR MINI STORAGE | 37148 STATE RD 54 | ZEPHYRHILLS | FL | 33542 | |
| ZEPHYR, LLC | D/B/A ZEPHYR, LLC, 7162 READING RD, STE 730 | CINCINNATI | OH | 45237 | |
| ZERBE, ZACHARY DANIAL | ADDRESS ON FILE | | | | |
| ZEREK, JOHNSON | ADDRESS ON FILE | | | | |
| ZERTUCHE, MONICA LEE | ADDRESS ON FILE | | | | |
| ZETINO, CRUZ DE | ADDRESS ON FILE | | | | |
| ZETTIE JONES | ADDRESS ON FILE | | | | |
| ZEUS JOINTCO HOLDCO, LLC | KHOROS, LLC, P.O. BOX 664133 | DALLAS | TX | 752664133 | |
| ZGHEIB, CYNTHIA | ADDRESS ON FILE | | | | |
| ZHANE CALVARY | ADDRESS ON FILE | | | | |
| ZHANE MCCLOUD | ADDRESS ON FILE | | | | |
| ZHANG, HORATIO Y | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ZHAO JIANG | ADDRESS ON FILE | | | | |
| ZHAO, ZI TAO | ADDRESS ON FILE | | | | |
| ZHARIA PINCKNEY | ADDRESS ON FILE | | | | |
| ZHDANOVA, OLGA | ADDRESS ON FILE | | | | |
| ZHENG, BRYAN JIAN | ADDRESS ON FILE | | | | |
| ZHU, WILLIAM J | ADDRESS ON FILE | | | | |
| ZI MCCULLOUGH | ADDRESS ON FILE | | | | |
| ZIBBEL, JAKOB | ADDRESS ON FILE | | | | |
| ZICCARDI, DOMINIC V | ADDRESS ON FILE | | | | |
| ZICKLER, LUCY | ADDRESS ON FILE | | | | |
| ZIEGLER DIAMOND LAW FIRM, PLLC | 2561 NURSERY RD, SUITE A | CLEARWATER | FL | 33764 | |
| ZIEGLER, LAUREN | ADDRESS ON FILE | | | | |
| ZIEGLER, OLIVIA MARIE | ADDRESS ON FILE | | | | |
| ZIEGLER, TIFFANY ANN | ADDRESS ON FILE | | | | |
| ZIELINSKI, ISA ANN | ADDRESS ON FILE | | | | |
| ZIELINSKI, MATT J | ADDRESS ON FILE | | | | |
| ZIEMNIAK, JAMIE ANNE | ADDRESS ON FILE | | | | |
| ZIEN SERVICE, INC | 2303 W. MILL RD | GLENDALE | WI | 53209 | |
| ZIFCHAK, LARISA M | ADDRESS ON FILE | | | | |
| ZIGLER, DYLAN M | ADDRESS ON FILE | | | | |
| ZIGMOND-MCBROOM, ARWEN | ADDRESS ON FILE | | | | |
| ZIKAS, HARRY H | ADDRESS ON FILE | | | | |
| ZIKIA MOORE | ADDRESS ON FILE | | | | |
| ZIM AMERICAN INTEGRATED SHIPPING SERVICES CO LLC | 5801 LAKE WRIGHT DRIVE | NORFOLK | VA | 23502 | |
| ZIMBALIST, ZACHARY | ADDRESS ON FILE | | | | |
| ZIMMER RADIO & MARKETING GROUP (KCLR) | 3215 LEMONE INDUSTRIAL BLVDSUITE 200 | COLUMBIA | MO | 65201 | |
| ZIMMER, DRAKE C | ADDRESS ON FILE | | | | |
| ZIMMER, JOSHUA R | ADDRESS ON FILE | | | | |
| ZIMMERMAN, ANNA L | ADDRESS ON FILE | | | | |
| ZIMMERMAN, ASHTON FREDRICK | ADDRESS ON FILE | | | | |
| ZIMMERMAN, DARYL L | ADDRESS ON FILE | | | | |
| ZIMMERMAN, MELANIE | ADDRESS ON FILE | | | | |
| ZIMMERMAN, SUZANNE S | ADDRESS ON FILE | | | | |
| ZIMMERMANN, MELANIE C | ADDRESS ON FILE | | | | |
| ZINATEX IMPORTS, INC | 2017 NORTH 25TH AVENUE | FRANKLIN PARK | IL | 60131 | |
| ZINCHINI, ISABELLA DANI | ADDRESS ON FILE | | | | |
| ZINK, DANE A. | ADDRESS ON FILE | | | | |
| ZINKIN, DEWAYNE | ADDRESS ON FILE | | | | |
| ZINSER, DAVID G | ADDRESS ON FILE | | | | |
| ZIOMARA, JONES | ADDRESS ON FILE | | | | |
| ZION, DAVIS | ADDRESS ON FILE | | | | |
| ZIONNA AUSTIN | ADDRESS ON FILE | | | | |
| ZIPFIZZ CORP. | TONY SUMMERS, 18303 BOTHELL-EVERETT HWY, 140 | BOTHELL | WA | 98012 | |
| ZIPKO, JAZMINE | ADDRESS ON FILE | | | | |
| ZIPPORAH FOSTER | ADDRESS ON FILE | | | | |
| ZIPPYPAWS-DSD | DBA ZIPPYPAWS5548 DANIELS STREET | CHINO | CA | 91710 | |
| ZIREAN, WILLIAMS I | ADDRESS ON FILE | | | | |
| ZIRKEL, HAYLEY | ADDRESS ON FILE | | | | |
| ZIRKEL, JERRY V. | ADDRESS ON FILE | | | | |
| ZIRNFUS, MARK | ADDRESS ON FILE | | | | |
| ZITO, CYNTHIA | ADDRESS ON FILE | | | | |
| ZITO, JUSTIN B | ADDRESS ON FILE | | | | |
| ZITO, MARIA | ADDRESS ON FILE | | | | |
| ZITZMAN, GRACE KATHERINE | ADDRESS ON FILE | | | | |
| ZIWI USA INC | 10985 CODY ST., STE 110 | OVERLAND PARK | KS | 66210 | |
| ZIZZO, JANET B | ADDRESS ON FILE | | | | |
| ZMARZLY, ANASTASIA LORRAINE | ADDRESS ON FILE | | | | |
| ZNA PETERSON | ADDRESS ON FILE | | | | |
| ZOA ENERGY LLC | RICH SCHUTTENHELM, 5301 WISCONSIN AVE. NW SUITE 570 | WASHINGTON | DC | 20015 | |
| ZOE TUNER | ADDRESS ON FILE | | | | |
| ZOE, KANDOA A | ADDRESS ON FILE | | | | |
| ZOELLER, JAMES J | ADDRESS ON FILE | | | | |
| ZOELLNER, JULIANA RAQUEL | ADDRESS ON FILE | | | | |
| ZOELVY CASTRO | ADDRESS ON FILE | | | | |
| ZOEY WELLS | ADDRESS ON FILE | | | | |
| ZOHO CORPORATION | 4141 HACIENDA DRIVE | PLEASANTON | CA | 94588 | |
| ZOLD, RACHELLE | ADDRESS ON FILE | | | | |
| ZOLEDZIEWSKI, MAEVE L. | ADDRESS ON FILE | | | | |
| ZOLL MEDICAL CORPORATION | 269 MILL ROAD, APT#2 | CHELMSFORD | MA | 1824 | |
| ZOLLER, MATTHEW B | ADDRESS ON FILE | | | | |
| ZOLLINGER, AIMEE | ADDRESS ON FILE | | | | |
| ZOLLO, ANGELINA M | ADDRESS ON FILE | | | | |
| ZONGWE, KASWAY A | ADDRESS ON FILE | | | | |
| ZONNA JOHNSON | ADDRESS ON FILE | | | | |
| ZOO MED LABORATORIES INC | ATTN: DAVID DIETER, SENIOR DIRECTOR, 3650 SACRAMENTO DRIVE | SAN LUIS OBISPO | CA | 93401 | |
| ZOOK, JACOB DANIEL | ADDRESS ON FILE | | | | |
| ZOOMINFO TECHNOLOGIES LLC | 14005 LIVE OAK AVE | IRWINDALE | CA | 917061300 | |
| ZORECHAK, ALEXANDRA | ADDRESS ON FILE | | | | |
| ZORETTA NICKLEBERRY | ADDRESS ON FILE | | | | |
| ZORN CONSULTING LLC | 325 BANNING ST | COPE | SC | 29038 | |
| ZOTO, MARIA | ADDRESS ON FILE | | | | |
| ZOZAN, ANORTA | ADDRESS ON FILE | | | | |
| ZRP FISHERS CROSSING LLC | ZIFF PROPERTIES INC., 200 WINGO WAY, SUITE 100 | MT. PLEASANT | SC | 29464 | |
| ZRP LL 216 NEW 8/21 | C/O ZIFF PROPERTIES INCPO BOX 751554 | CHARLOTTE | NC | 28275 | |
| ZSATITIA STAMPS | ADDRESS ON FILE | | | | |
| ZSCHACH, KAELEE RENEE | ADDRESS ON FILE | | | | |
| ZU'RIYAH, BAISDEN | ADDRESS ON FILE | | | | |
| ZUBIATE CANO, ALMA | ADDRESS ON FILE | | | | |
| ZUDALEE MEJIA | ADDRESS ON FILE | | | | |

FRANCHISE GROUP, INC., *et al*

Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ZUGGI, AMY | ADDRESS ON FILE | | | | |
| ZULASKI, AARON | ADDRESS ON FILE | | | | |
| ZULEYMA CUJI | ADDRESS ON FILE | | | | |
| ZULMA PORTILLO | ADDRESS ON FILE | | | | |
| ZULUAGA, JONATHAN ALFONSO | ADDRESS ON FILE | | | | |
| ZUMARI, ABDUL WAHID | ADDRESS ON FILE | | | | |
| ZUNIGA, ALBERTO NOE | ADDRESS ON FILE | | | | |
| ZUNIGA, JENNIFER D | ADDRESS ON FILE | | | | |
| ZUNNOBIA HAKIR | ADDRESS ON FILE | | | | |
| ZUPREEM/PREM NUTR | PO BOX 959074 | SAINT LOUIS | MO | 63195 | |
| ZURA, ELIZABETH N | ADDRESS ON FILE | | | | |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196-1056 | |
| ZURITA, DAVID | ADDRESS ON FILE | | | | |
| ZURITA, MIGUEL A | ADDRESS ON FILE | | | | |
| ZURLO, ANTHONY ZURLO | ADDRESS ON FILE | | | | |
| ZURU LLC | MATTEW GOLDBLOOM, 228 NEVADA STREET | EL SEGUNDO | CA | 90245 | |
| ZUTEK, LLC | 2510 51ST AVE. EAST, SUITE 112 | PALMETTO | FL | 34221 | |
| ZUTTERMAN, ALLISON | ADDRESS ON FILE | | | | |
| ZWEIG, CARTER A | ADDRESS ON FILE | | | | |
| ZWICK, DUSTIN | ADDRESS ON FILE | | | | |
| ZWINK, KAREN | ADDRESS ON FILE | | | | |
| ZYATI, REEM | ADDRESS ON FILE | | | | |
| ZYBREUN, HORN | ADDRESS ON FILE | | | | |
| ZYIRE, CUNNINGHAM | ADDRESS ON FILE | | | | |
| ZYMBLOSKY, EDWARD | ADDRESS ON FILE | | | | |
| ZYNDA, JON | ADDRESS ON FILE | | | | |
| ZYNDRIA HORTON | ADDRESS ON FILE | | | | |