## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 10, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order Authorizing the Debtors to Seal Certain Confidential Information in Connection with Certain Debtors' Statements of Financial Affairs [Docket No. 710]

- Supplemental Order Further Extending the Debtors' Time to Comply with Section 345(b) of the Bankruptcy Code and U.S. Trustee Guidelines [Docket No. 711]

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), B. Riley Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home and Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing, LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722).  The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

- Order (A) Authorizing Debtors to Sell by Private Sale Certain of Debtors' Assets Free and Clear of Liens, Claims, and Encumbrances, with Such Interests to Attach to the Proceeds, and (B) Granting Related Relief [Docket No. 712] (the "***Order Authorizing Private Sale***")

- Sixth Omnibus Order, Pursuant to Sections 105(a), 365(a), and 554 of the Bankruptcy Code Authorizing the Debtors to (I) Reject Certain Unexpired Leases, Effective as of the Rejection Date; and (II) Abandon Personal Property [Docket No. 713] (the "***Sixth Omnibus Lease Rejection Order***")

- Eighth Omnibus Order, Pursuant to Sections 105(a), 365(a), and 554 of the Bankruptcy Code Authorizing the Debtors to (I) Reject Certain Unexpired Leases, Effective as of the Rejection Date; and (II) Abandon Personal Property [Docket No. 714] (the "***Eighth Omnibus Lease Rejection Order***")

- Order Authorizing the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Co-Counsel for the Debtors, Effective as of the Petition Date Docket No. 715]

- Notice of Rescheduled Hearing [Docket No. 723]

On January 10, 2025, at my direction and under my supervision, employees of Kroll caused the Order Authorizing Private Sale to be served by the method set forth on the DN 712 Notice Parties Service List attached hereto as **Exhibit B**.

On January 10, 2025, at my direction and under my supervision, employees of Kroll caused the Sixth Omnibus Lease Rejection Order to be served via first class mail on the DN 713 Notice Parties Service List attached hereto as **Exhibit C**.

On January 10, 2025, at my direction and under my supervision, employees of Kroll caused the Eighth Omnibus Lease Rejection Order to be served via first class mail on the DN 714 Notice Parties Service List attached hereto as **Exhibit D**.

On January 10, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Ordinary Course Professionals Service List attached hereto as **Exhibit E**:

*[Remainder of page intentionally left blank]*

Dated: January 17, 2025

*/s/ Engels Medina*
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 17, 2025, by Engels Medina, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 85163

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to n behalf, and at the sole direction, of Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Akin Gump Strauss Hauer & Feld LLP | Attn: Marty L. Brimmage, Jr.<br>2300 N. Field Street<br>Suite 1800<br>Dallas TX 75201 | mbrimmage@akingump.com | Email |
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Brad M. Kahn, Avi E. Luf<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>bkahn@akingump.com<br>aluft@akingump.com | Email |
| Counsel to n behalf, and at the sole direction, of Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke<br>500 Delaware Avenue, 8th Floor<br>Wilmington DE 19801 | mdebaecke@ashbygeddes.com | Email |
| Counsel for Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street, 4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Drink LMNT, Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Elanco US Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins, Mark R. Owens<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com<br>mark.owens@btlaw.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to The ChildSmiles Group, LLC a/k/a Abra Health | Benesch Friedlander Coplan & Aronoff LLP | Attn: Elliot M. Smith<br>127 Public Square, Suite 4900<br>Cleveland OH 44114 | esmith@beneschlaw.com | Email |
| Counsel to Babson Macedonia Partners, LLC, TM2, LLC, The ChildSmiles Group, LLC a/k/a Abra Health | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez, Jennifer R. Hoover<br>1313 North Market Street, Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>jmartinez@beneschlaw.com<br>jhoover@beneschlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass and Former Stockholders | Bernstein Litowitz Berger & Grossmann LLP | Attn: Benjamin Potts, Mae Oberste<br>500 Delaware Avenue<br>Suite 901<br>Wilmington DE 19801 | benjamin.potts@blbglaw.com<br>mae.oberste@blbglaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass and Former Stockholders | Bernstein Litowitz Berger & Grossmann LLP | Attn: Jeroen van Kwawegen, Thomas James<br>1251 Avenue of the Americas<br>New York NY 10020 | jeroen@blbglaw.com<br>thomas.james@blbglaw.com | Email |
| Counsel to Doctor's Best Inc | Blakeley LC | Attn: Scott Blakeley<br>530 Technology Drive<br>Suite 100<br>Irvine CA 92618 | SEB@BlakeleyLC.com | Email |
| Counsel for Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | mike.schaedle@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and Former Stockholders | Block & Leviton, LLP | Attn: Kimberly A. Evans, Irene R. Lax<br>222 Delaware Ave<br>Suite 1120<br>Wilmington DE 19801 | kim@blockleviton.com<br>irene@blockleviton.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Brian T. FitzGerald | Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate<br>350 N. Orleans Street<br>Suite 300<br>Chicago IL 60654-1607 | bk@bpretail.com | Email |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street, Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank, CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel for CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street, Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to 3644 Long Beach Road LLC | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord<br>90 Merrick Avenue<br>9th Floor<br>East Meadow NY 11554 | rmccord@certilmanbalin.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market St, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street, Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street, Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Missouri Boulevard Investment Company | Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr<br>231 Madison Street<br>Jefferson City MO 65101 | jlandwehr@cvdl.net | Email |
| Counsel to County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Belkys Escobar<br>One Harrison Street, SE, 5th Floor<br>PO Box 7000<br>Leesburg VA 20177-7000 | belkys.escobar@loudoun.gov | Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, P.C. | Attn: William L. Siegel<br>901 Main Street, Suite 3900<br>Dallas TX 75202 | bsiegel@cowlesthompson.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Brian L. Shaw<br>123 North Wacker Drive<br>Suite 1800<br>Chicago IL 60606 | bshaw@cozen.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mbenedek@cozen.com<br>kekiner@cozen.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Kawips Delaware Cuyahoga Falls, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kings Mountain Investments, Inc. | Dentons Sirote PC | Attn: Stephen B. Porterfield<br>2311 Highland Avenue South<br>P.O. Box 55727<br>Birmingham AL 35255-5727 | stephen.porterfield@dentons.com | Email |
| Counsel to Ahuja Development LLC | Duane Morris LLP | Attn: Christopher M. Winter, James C. Carignan<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | cmwinter@duanemorris.com<br>jccarignan@duanemorris.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson<br>320 South Canal Street, Suite 3300<br>Chicago IL 60606 | mike.gustafson@faegredrinker.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson<br>222 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan<br>919 North Market Street<br>12th Floor<br>Wilmington DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |
| Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel for Cintas Corporation No. 2 | Frost Brown Todd LLP | Attn: Sloane B. O'Donnell<br>Union Trust Building<br>501 Grant Street, Suite 800<br>Pittsburgh PA 15219 | sodonnell@fbtlaw.com | Email |
| Counsel to ACAR Leasing LTD d/b/a GM Financial Leasing | GM Financial Leasing | Attn: Lorenzo Nunez<br>PO Box 183853<br>Arlington TX 76096 | Customer.service.bk@gmfinancial.com | Email |
| Counsel to Arizona Nutritional Supplements | Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801 | Anthony.Clark@gtlaw.com<br>Dennis.Meloro@gtlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education (hereinafter "Harris County") | Harris County Attorney's Office | Susan Fuertes<br>Attn: Property Tax Division<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | |
| Counsel to Alter Domus (US) LLC | Holland & Knight LLP | Attn: Phillip W. Nelson<br>150 N. Riverside Plaza, Suite 2700<br>Chicago IL 60606 | phillip.nelson@hklaw.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to 100 Brentwood Associates, L.P. | Kaplin Stewart Meloff Reiter & Stein, P.C. | Attn: William J. Levant<br>910 Harvest Drive<br>Post Office Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>aselick@kelleydrye.com | Email |
| Counsel to Ken Burton, Jr., Manatee County Tax Collector | Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA<br>1001 3rd Ave W, Suite 240<br>Brandenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Frontier Bel Air LLC, Frontier Dania LLC, Frontier Osceola LLC, Frontier Dover LLC, Frontier Kissimmee LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>P. O. Box 9547<br>Bowling Green KY 42102-9547 | | First Class Mail |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and  Former Stockholders | Kessler Topaz Meltzer & Check LLP | Attn: J. Daniel Albert, Michael McCutcheon<br>280 King of Prussia Rd<br>Radnor PA 19087 | dalbert@ktmc.com<br>mmcutcheon@ktmc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Connor K. Casas 333 West Wolf Point Plaza Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Steven N. Serajeddini P.C. 601 Lexington Avenue New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti 919 N. Market Street, Suite 1000 Wilmington DE 19801-3062 | dpacitti@klehr.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg 1835 Market Street, Suite 1400 Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman 101 N. Washington Avenue Suite 4A Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers 919 Market Street Suite 1800 P.O. Box 2087 Wilmington DE 19801 | landis@lrclaw.com mcguire@lrclaw.com erogers@lrclaw.com | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin 555 Eleventh Street NW Suite 1000 Washington DC 20004 | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Ktsanes, Timothy Beau Parker 330 N Wabash Avenue Suite 2800 Chicago IL 60611 Canada | james.ktsanes@lw.com beau.parker@lw.com | Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin 1271 Avenue of the Americas New York NY 10020 | Jennifer.Ezring@lw.com James.Ktsanes@lw.com andrew.sorkin@lw.com | First Class Mail and Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Law Office of Susan E. Kaufman | Attn: Susan E. Kaufan 919 N. Market Street, Suite 460 Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to Nueces County, Mclennan County, Kerr County, Hidalgo County, City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders PO Box 17428 Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker 112 E. Pecan Street, Suite 2200 San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hopkins County, Kaufman County, Sulphur Springs ISD, Rockwall CAD, Tarrant County, Navarro County, Smith County, Ellis County, City of Sulphur Springs, Wise County, Tom Green CAD, Grayson County, Gregg County, Prosper ISD, Town of Prosper, City of Carrollton, Northwest ISD, City of Allen, City of Wylie, Lewisville ISD, Allen ISD, City of Frisco, Irving ISD, Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County, Katy ISD, Harris CO ESD # 08, City of Houston, Montgomery County, Harris CO ESD # 48, Lone Star College System, Harris CO ESD # 16, Harris CO ESD # 11, Houston ISD, Galveston County, Harris CO ESD # 09, Cypress-Fairbanks ISD, Deer Park ISD, Fort Bend County, Houston Comm Coll System, City of Pasadena, Jefferson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea One Lowenstein Drive Roseland NJ 07068 | metkin@lowenstein.com mpapandrea@lowenstein.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Heritage Seymour I, LLC and Heritage Seymour II, LLC | McCarter & English, LLP | Attn: Lisa S. Bonsall<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | lbonsall@mccarter.com | Email |
| Counsel to Heritage Seymour I, LLC and Heritage Seymour II, LLC | McCarter & English, LLP | Attn: Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | shumiston@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way, Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to Parm Golf Center LLC | McKenna Storer | Attn: David A. Shapiro<br>33 N. LaSalle Street<br>Suite 1400<br>Chicago IL 60602 | dshapiro@mckenna-law.com<br>service@mckenna-law.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue, Suite 400<br>Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert<br>1800 West Park Dr., Suite 400<br>Westborough MA 01581 | jbaldiga@mirickoconnell.com<br>scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel for RCG-PSC Camp Creek Owner, LLC, University Realty Associates, LLC | Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly<br>500 Delaware Avenue, Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to BC Exchange Salt Pond | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 4000<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq<br>844 King Street, Suite 2207<br>Lockbox 35<br>Wilmington DE 19801 | timothy.fox@usdoj.gov | Email |
| Counsel to Rockfirm, LLC | Offit Kurman, PA | Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | Brian.McLaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson<br>919 North Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com<br>akornfeld@pszjlaw.com<br>theckel@pszjlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and  Former Stockholders | Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett<br>2050 M Street NW<br>Washington DC 20036 | nicholasbassett@paulhastings.com | Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Cousel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | sgarcia@pbfcm.com | Email |
| Counsel to Magnolia Independent School District and City of Montgomery | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Potter County Tax Office and Randall County Tax Office | Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova<br>P.O. Box 9132<br>Amarillo TX 79105 | acordova@pbfcm.com<br>amabkr@pbfcm.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc., Mars Fishcare North America, Inc., Royal Canin U.S.A., Inc. | Polsinelli PC | Attn: Elisa Hyder<br>Three Logan Square<br>1717 Arch Street, Suite 2800<br>Philadelphia PA 19103 | ehyder@polsinelli.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc., Mars Fishcare North America, Inc., Royal Canin U.S.A., Inc. | Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | skatona@polsinelli.com<br>kdevanney@polsinelli.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik<br>1313 N. Market Street<br>6th Floor<br>Wilmington DE 19801 | jryan@potteranderson.com<br>bhaywood@potteranderson.com<br>esulik@potteranderson.com | Email |
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason<br>411 E. Wisconsin Avenue<br>Suite 2400<br>Milwaukee WI 53202 | Katie.Mason@quarles.com | Email |
| Counsel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | knight@rlf.com<br>steele@rlf.com<br>steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower Suite 2506<br>Seven Times Square<br>New York NY 10036 | sfox@reimerlaw.com | First Class Mail |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Beral, LLLP, Laurel Lakes, LLC | Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com<br>mark.minuti@saul.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Turner N. Falk
Centre Square West
1500 Market Street, 38th Floor
Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department
Brookfield Place
200 Vesey Street, Suite 400
New York NY 10281-1022 | bankruptcynoticeschr@sec.gov
nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department
One Penn Center
1617 JFK Blvd, Suite 520
Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Brookdale Shopping Center, L.L.C. ( Creditor/Landlord) | Segal McCambridge Singer & Mahoney | Attn: Alan J. Taylor
29100 Northwestern Highway, Suite 240
Southfield MI 48034 | ataylor@smsm.com | Email |
| Counsel to Shanri Holdings Corporation | Sessions, Fishman & Nathan, LLC | Attn: J. David Forsyth
400 Poydras Street
Suite 2550
New Orleans LA 70130 | jdf@sessions-law.com | Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott
One Battery Park Plaza
New York NY 10004 | bateman@sewkis.com
patel@sewkis.com
danenberg@sewkis.com
ashmead@sewkis.com
bateman@sewkis.com
matott@sewkis.com | First Class Mail and Email |
| Counsel to Sayville Plaza Development, LLC | Shipman & Goodwin LLP | Attn: Eric S. Goldstein
One Constitution Plaza
Hartford CT 06103-1919 | egoldstein@goodwin.com
bankruptcy@goodwin.com
bankruptcyparalegal@goodwin.com | Email |
| Counsel to ShopCore Properties and its related entities | ShopCore Properties | Attn: William F. McDonald III
10920 Via Frontera, Suite 220
San Diego CA 92127 | wmcdonald@shopcore.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker
225 West Washington Street
Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Village at the Mall Holdings, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro
16200 Addison Road, Suite 140
Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Paoli Shopping Center Limited Partnership, Phase II | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon
123 South Broad Street, Suite 2100
Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin
PO Box 5315
Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Service L.L.C. | Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand
1801 S. MoPac Expressway, Suite 320
Austin TX 78746 | streusand@slollp.com | Email |
| Counsel for Dell Financial Services, L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: G. James Landon
1801 S. Mopac Expressway, Suite 320
Austin TX 78746 | landon@slollp.com | Email |
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine
919 N. Market Street
Suite 420
Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.
2525 Cabot Drive
Suite 204
Lisle IL 60532 | cstahl@smbtrials.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes 2001 L Street, NW, Suite 500 Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Creditor, Parkridge Center Retail, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost 4504 Walsh Street, Suite 200 Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General Bankruptcy & Collections Division P.O. Box 12548 Austin TX 78711-2548 | christopher.murphy@oag.texas.gov | Email |
| Counsel to Cielo Paso Las Tiendas, L.P. | The Ehrlich Law Firm | Attn: William Ehrlich 444 Executive Center Blvd, Suite 240 El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine 312 Walnut Street Suite 2000 Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| Counsel to Northside Village Conyers, LLC | Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh 2 Sun Court, Suite 400 Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Counsel to The J. M. Smucker Company and Amazing Organics LLC t/a Amazing Herbs | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald 200 Continental Drive, Suite 401 Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights U.S. Attorney's Office 1313 N Market Street, Suite 400 Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury 100 F. Street NE Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Sangamon North LLC, the Commons at Southpark LLC | Weltman, Weinberg & Reis Co. LPA | Attn: Geoffrey J. Peters 5475 Rings Road Suite 200 Dublin OH 43017 | bronationalecf@weltman.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina 111 S. Wacker Dr., Suite 5100 Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer 1221 Avenue of the Americas New York NY 10020-1095 | cshore@whitecase.com sam.hershey@whitecase.com azatz@whitecase.com erin.smith@whitecase.com brett.bakemeyer@whitecase.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria 200 South Biscayne Boulevard, Suite 4900 Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |
| Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph R. Brandt 787 Seventh Avenue New York NY 10019 | dsinclair@willkie.com mfeldman@willkie.com bfeldman@willkie.com jbrandt@willkie.com | Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya Rodney Square 1000 N. King Street Wilmington DE 19801 | emorton@ycst.com mlunn@ycst.com amielke@ycst.com sborovinskaya@ycst.com | Email |

**Exhibit B**

Exhibit B
DN 712 Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29762620 | 1230 Zion LLC | Attn: Bill Belford | 2799 NW Second Avenue | Ste. 105 | | Boca Raton | FL | 33431 | | First Class Mail |
| 29762633 | 30X30 34th Street Lubbock Partners, LLC | Attn: Jennifer Janecka | 2009 Porterfield Way | Ste. P | | Upland | CA | 91786 | | First Class Mail |
| 29762616 | 4116 OBT Investments, LLC | Attn: Bill Belford | 2799 NW Second Avenue | Ste. 105 | | Boca Raton | FL | 33431 | | First Class Mail |
| 29762615 | 6001 Powerline, LLC | Attn: Andrew Naumov | 1200 Wright Ave | | | Richmond | CA | 94804 | | First Class Mail |
| 29762612 | 900-71, LLC | Attn: David Belford | 501 Morrison Rd. | Ste. 100 | | Gahanna | OH | 43230 | | First Class Mail |
| 29762833 | AF Newco I, LLC | | | | | | | | abehlmann@lowenstein.com, mp@velocityrecoveries.com | Email |
| 29762638 | Alisan LLC and Roseff LLC | Attn: General Counsel | 185 NW Spanish River Blvd. | Ste. 100 | | Boca Raton | FL | 33431 | | First Class Mail |
| 29889925 | ALLIED H.V.A.C. | 158-2 REMINGTON BLVD. | | | | RONKONKOMA | NY | 11779 | | First Class Mail |
| 29762611 | Bane Holdings Tallahassee | Attn: Larry Bane | 309 Northeast | 22nd Street | | Wilton Manors | FL | 33305 | | First Class Mail |
| 29762621 | Banner Parters LLC | c/o Best Real Estate Management LLC | Attn: Elizabeth G. Rodriguez | 601 N. Mesa | Ste. 1500 | El Paso | TX | 79901 | | First Class Mail |
| 29762635 | Boatlanding Development Co., Inc. | Attn: David Sears | 423 State St. | | | Bowling Green | KY | 42102 | | First Class Mail |
| 29762624 | Bostick Development LLC | Attn: Colleen Braun | 803 W Big Beaver | Ste. 100 | | Troy | MI | 48084 | | First Class Mail |
| 29762634 | Brierwood Village LLC | C/O TSG Realty | Attn: Pamela D. Howard & Ben Stetzer | 8650 Old Kings Road S | STE 12 | Jacksonville | FL | 32217 | | First Class Mail |
| 29762628 | Champaign Village 2, LLC | Attn: John Carson | 505 W. University Ave. | | | Champaign | IL | 61820 | | First Class Mail |
| 29762619 | Daniel P. Hagaman | 5700 Laurel Ridge Road | | | | Chattanooga | TN | 37416 | | First Class Mail |
| 29762613 | DCT Presidents Drive LLC | Attn: Chief Marketing Officer Prologis | 300 S. Orange Avenue | Suite 1110 | | Orlando | FL | 32801 | | First Class Mail |
| 29762614 | DCT Presidents Drive LLC | Attn: General Counsel | Prologis 1800 Wazee Street | Suite 500 | | Denver | CO | 80202 | | First Class Mail |
| 29762637 | Donna Rainwater Reece, Larry J. Rainwater, R. Bryan Whitmire and Karle J. Whitmire | Attn: R. Bryan Whitmire | 6806 Rogers Ave. | | | Fort Smith | AR | 72903 | | First Class Mail |
| 29762625 | Ellis Chai, LLC | Attn: Tyler John | 70 W Hibiscus Blvd. | | | Melbourne | FL | 32901 | | First Class Mail |
| 29762623 | EXETER 1075 COBB, LLC | c/o Five Radnor Corporate Center | Attn: Accounts Receivable Department | 100 Matsonford Rd. | Ste. 250 | Radnor | PA | 19087 | | First Class Mail |
| 29762631 | Fivel Family, LLC | Attn: John F. Sedel | 1630 Donna Drive | Ste. 101 | | Virginia Beach | VA | 23451 | | First Class Mail |
| 29762636 | Hogan Holdings 56, LLC | C/O Hogan Real Estate | Attn: W. Glenn Hogan | 9300 Shelbyville Rd | STE 1300 | Louisville | KY | 40222 | | First Class Mail |
| 29762607 | Lichtefield Development Trust | Attn: Marissa Coon | 9300 Shelbyville Rd | Ste. 1300 | | Louisville | KY | 40222 | | First Class Mail |
| 29762608 | Lincoln Associates | Attn: Bob Dragin & Charles P. Hyde | 5755 Granger Road | Ste 825 | | Independence | OH | 44131 | | First Class Mail |
| 29762622 | Marta Management, Inc. | Attn: Daniela Vargas | 1124 Kane Concourse | | | Bay Harbor Islands | FL | 33154 | | First Class Mail |
| 29762618 | Merchant 33, LLC | Attn: Steve Belford | 6649 N. High St. | Ste. LL2 | | Worthington | OH | 43085 | | First Class Mail |
| 29762626 | Meredith, Inc | Attn: Craig M. Kay | 707 Virginia St. East | 15th Floor | | Charleston | WV | 25301 | | First Class Mail |
| 29762610 | Niagara Falls 778, LLC | Attn: Steve Belford | 6649 N. High St. | Ste. LL2 | | Worthington | OH | 43085 | | First Class Mail |
| 29762629 | North Sky, LLC | Attn: Steve Belford | 6649 N. High St. | Ste. LL2 | | Worthington | OH | 43085 | | First Class Mail |
| 29762630 | North Sky, LLC | David Abdo | PO Box 478 | | | Charleston | SC | 29407 | | First Class Mail |
| 29762617 | Rodi Road 501, LLC | Attn: Steve Belford | 6649 N. High St. | Ste. LL2 | | Worthington | OH | 43085 | | First Class Mail |
| 29762627 | Sav 150000 Abercorn LLC | Attn: Igor Mitnik & Oleg Mitnik | 250 Port Street | | | Newark | NJ | 7114 | | First Class Mail |
| 29762606 | SW 17th Street 1010, LLC | Attn: Steve Belford | 6649 N. High St. | Ste. LL2 | | Worthington | OH | 43085 | | First Class Mail |
| 29762609 | TLP 4782 Muhlhauser LLC | Mike Meyers | 2215 York Road | Ste. 405 | | Oak Brook Terrace | IL | 60523 | | First Class Mail |
| 29762632 | Weston SCIP 2, LLC | Attn: Josh Eig & James Asher | 4760 Richmond Rd. | Ste. 200 | | Cleveland | OH | 44128 | | First Class Mail |
| 29889926 | WILLIAM M. UPTEGROVE | SENIOR TRIAL COUNSEL | 950 EAST PACES FERRY RD. N.E. | SUITE 900 | | ATLANTA | GA | 30326 | EPTEGROVEW@SEC.GOV | First Class Mail and Email |

**Exhibit C**

Exhibit C
DN 713 Notice Parties Service List
Served via first class mail

| CMID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|------|------|----------|----------|----------|----------|------|-------|-------------|
| RJC_001 | 1000 Boston Turnpike LLC | Raymond Cheng | 1000 Boston Turnpike | | | Shrewsbury | MA | 01545 |
| RJC_002 | 1700 Eubank LLC | Mark Friedman | 6106 Jefferson NE, STE A-2 | | | Alburquerque | NM | 87109 |
| RJC_003 | 2151 Highland Partners LLC | Anabeth Redmond | 2926 B Foster Creighton Drive | | | Nashville | TN | 37204 |
| RJC_004 | 2885 Gender Road, LLC | David Anderson | 9 North Third St. | PO Box 4053 | | Newark | OH | 43055 |
| RJC_005 | 3200 HWY 13, LLC | Kyle Thompson/Colin Quinn | 6920 Dakota Trail | | | Minneapolis | MN | 55439 |
| RJC_006 | 4100 Tomlynn Street-Rebkee, LLC | Kari Fordin | 2800 Patterson Ave | | | Richmond | VA | 23221 |
| RJC_007 | 425 Broadway RE Holdings LLC & 431 Broadway RE Holdings LLC | Joseph Fallas | 15001 South Figueroa St | | | Gardena | CA | 90248 |
| RJC_008 | 4801 Washtenaw LLC | Joseph Nusbaum | 15041 Burton | | | Oak Park | MI | 48237 |
| RJC_009 | 5737-5848 North Elizabeth Street Holdings, LLC c/o  CW Capital Asset Management LLC | Justin Backstrom | 900 19th Street, NW, 8th Floor | | | Washington | DC | 20006 |
| RJC_010 | 65 Holmes Investment Partners, LLC | Michael Grossman | 137 Danbury Road, PMB 300 | | | New Milford | CT | 06776 |
| RJC_011 | 7000 S May Ave LLC | J. Russell | 114 NW 6th ST, Ste. 206 | | | Oklahoma City | OK | 73102 |
| RJC_012 | 94 LLC | Aaron Kendall | 7820 Eagle Crest Blvd | | | Evansville | IN | 47715 |
| RJC_013 | Access Commercial LLC | Corey Kline (PM) | 10730 Pacific Street, Ste. 230 | | | Omaha | NE | 68114 |
| RJC_014 | AJDC2 LLC | Joe Hardage | 1092 Titleist Way | | | Auburn | AL | 36830 |
| RJC_015 | Albany Plaza Shopping Center, LLC | Sammy Hajibai | 370 Seventh Avenue, Ste. 1600 | | | New York | NY | 10001 |
| RJC_016 | Alisan LLC and Roseff LLC | c/o Kin Properties | Attn: Lee Cherney and General Counsel | 185 N.W. Spanish River Boulevard, Ste. 100 | | Boca Raton | FL | 33431 |
| RJC_017 | All American Associations LLC | Colette Cisco | 307 Focis Street | | | Metairie | LA | 70005 |
| RJC_018 | Allentex, LP | Derek Boisse | 319 S. Robertson Blvd. | | | Beverly Hills | CA | 90211 |
| RJC_019 | Alqam Musa Realty LLC | Iyad Alqam | 8642 Normandy Ave | | | Burbank | IL | 60459 |
| RJC_020 | Amerco Real Estate Company | Thao Nguyen | 2727 N. Central Ave., Ste. 500 | | | Phoenix | AZ | 85004 |
| RJC_021 | AMG Properties Inc | Dinora Casanova | 1430 S Dixie Highway, Ste. 306 | | | Coral Gables | FL | 33912 |
| RJC_022 | Anderson Plaza, LLC | Mardy Shore | 1360 E 14th St., Ste. 101 | | | Brooklyn | NY | 11230 |
| RJC_023 | Arch Village Mgmt Realty | David Galpern | PO Box 7331 | | | Richmond | VA | 23221 |
| RJC_024 | ARES Holdings, LLC | Chris Becraft | 15205 E Fairy Duster Ct. | | | Fountain Hills | AZ | 85268 |
| RJC_025 | Arizona Mills Mall, LLC | Attn:  General Counsel | P.O Box 402298 | | | Atlanta | GA | 30384 |
| RJC_026 | AR-Park Shopping Center, LLC and JSP-Park Shopping Center, LLC | Bridget Mullen | 11155 Red Run Blvd., Ste. 320 | | | Owings Mills | MD | 21117 |
| RJC_027 | B33 Broadview Village LLC | Arshad Sultan | 9330 West Sahara Avenue, Ste. 270 | | | Las Vegas | NV | 89117 |
| RJC_028 | B33 Centennial Promenade III, LLC | Anjali Chase | 601 Union Street, Ste. 1115 | | | Seattle | WA | 98101 |
| RJC_029 | Baldwin Gardens,  Inc. | John A. Munch, Esq. | 2540 Village Common Drive | | | Erie | PA | 16506 |
| RJC_030 | Bardstown S.C., LLC | Kevin Sullivan | 200 S Fifth St., STE 200N | | | Louisville | KY | 40202 |
| RJC_031 | BC Airport, LLC | Mario Kiezi | 888 W Big Beaver Rd, Ste. 300 | | | Troy | MI | 48084 |
| RJC_032 | Bell Tower 24, LLC | Kari Barker | 2701 E Camelback Rd, Ste. 170 | | | Phoenix | AZ | 85016 |
| RJC_033 | Belt 98, LLC | Robert Denenberg | 4325 Marquette Dr | | | Mobile | AL | 36608 |
| RJC_034 | Berryessa Plaza, LLC | George Mersho | 755 Jarvis Drive | | | Morgan Hill | CA | 95037 |
| RJC_035 | BG Plaza LLC | Inder Singh | 4325 Bay Rd | | | Saginaw | MI | |
| RJC_036 | BRE Mariner Venice Shopping Center LLC | Greg Lenners | 450 Lexington Ave, Floor 13 | | | New York | NY | 10017 |
| RJC_037 | Brixmor Holdings 8 SPE LLC C/O Brixmor Property Group | Attn: General Counsel | 200 Ridge Pike, STE #100 | | | Conshohocken | PA | 19428 |
| RJC_038 | Brixmor SPE 5 LLC | Binal Shah | 200 Ridge Pike, Ste. 100 | | | Conshohocken | PA | 19428 |
| RJC_039 | Brixton Rogue, LLC | C/O Spinoso Real Estate Group | Attn: Lease Administration | Anna Orlando | 112 Northern Concourse | North Syracuse | NY | 13212 |
| RJC_040 | Brookhill V Acquisition | Gerald Bedrin | 65 Harristown Road, Ste. 301 | | | Glen Rock | NJ | 07452 |
| RJC_041 | BSW/DMW Properties LLC | Mr. Dennis Walsh | 8 Chapel Street | | | Canton | NY | 13617 |
| RJC_042 | Builders, Inc.-Commercial Division | Stacie Wilkes | 1081 S Glendale | | | Wichita | KS | 67218 |
| RJC_043 | BZA Northtowne Center SPE, LLC c/o Silver Bears Management, LLC | Gabrielle Shuster | 604 Banyan Trail, Unit 811240 | | | Boca Raton | FL | 33481 |
| RJC_044 | Cafaro Leasing Company, LLC | Attn:  General Counsel | 5577 Youngstown-Warren Rd. | | | Niles | OH | 44446 |

Exhibit C

DN 713 Notice Parties Service List

Served via first class mail

| CMID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| RJC_045 | Cedar Golden Triangle, LLC | Attn:  General Counsel | 44 South Bayles Avenue, Suite 304 | | | Port Washington | NY | 11050 |
| RJC_046 | Cental Mall Port Arthur Realty Holding, LLC | c/o 4th Dimension Properties, LLC | Attn: General Counsel | 1909 Tyler Street, Ste. 401 | | Hollywood | FL | 33020 |
| RJC_047 | Centerview Plaza, LLC | Chase Lansford | 3113 S. University Dr. , Ste. 600 | | | Fort Worth | TX | 76109 |
| RJC_048 | Certified Capital, LP, Horowitz Holdings, LLC, LW Acquisitions, LLC, and 3610 Partners, GP | David Sostchen | 11661 San Vincente Blvd., Ste. 301 | | | Los Angeles | CA | 90049 |
| RJC_049 | CETA Group Limited Partnership | Jim Barger | 166 West Chestnut Street | | | Washington | PA | 15301 |
| RJC_050 | Charleigh Davis and TCCB Properties | Charleigh Davis | 220 Jack Warner Pkwy, STE 300 | | | Tuscaloosa | AL | 35401 |
| RJC_051 | CHILLICOTHE SHOPPING CENTER, LP C/O Landmark Properties | Laura Chirillo | 4848 Route 8 , Unit 2 | | | Allison Park | PA | 15101 |
| RJC_052 | Chris McCarty Company, LLC | Kelly McCarty | PO Box 33354 | | | Louisville | KY | 40232 |
| RJC_053 | Cielo Paso Las Tiendas c/o MIMCO | Kimberly Montero | 6500 Montana Ave. | | | El Paso | TX | 79925 |
| RJC_054 | Circle City Property Group Inc. | Michael Gilley | 1504 Sadlier Circle South Dr. | | | Indianapolis | IN | 46239 |
| RJC_055 | CJM Limited Liability Limited Partnership | Mark Ridley | 10780 W State Street, Ste. 252 | | | Star | ID | 83669 |
| RJC_056 | Clear Creek Brothers - CV, LLC | Ed Fahey | PO Box 32462 | | | Charlotte | NC | 28232 |
| RJC_057 | Clear Lake Center, LP | Ken Allen | 4545 Bissonnet, Ste. 100 | | | Bellaire | TX | 77401 |
| RJC_058 | Clendenin Partners | Roy Clendenin | PO Box 418 | | | Goodlettsville | TN | 37070 |
| RJC_059 | Cobblestone Square Company LTD.  c/o Carnegie Management and Development Corporation | Rustom R. Khouri, President cc: General Counsel | 27500 Detroit Road, STE #300 | | | Westlake | OH | 44145 |
| RJC_060 | Cofe Charleston, LLC | 2950 SW 27th Ave, Ste. 100 | | | | Miami | FL | 33133 |
| RJC_061 | ColFin 2015-2 Industrial C/O Link Industrial Management LLC | Michelle Annett | 602 W. Office Center Dr., Ste. 200 | | | Fort Washington | PA | 19034 |
| RJC_062 | Commerical Properties Associates, LLP | James D. Crawford, Trustee | 26565 Miles Rd, Ste. 200 | | | Warrensville Heights | OH | 44128 |
| RJC_063 | Concord Retail Investment Group, LLC | Samantha Pope | 2400 South Boulevard, Ste. 300 | | | Charlotte | NC | 38203 |
| RJC_064 | Confluence Investments, LLC | Kyle Hagen | 1941 Montreal Ave | | | Saint Paul | MN | 55116 |
| RJC_065 | Core Park Center, LLC | Jonathan Spitz | 10 Parkway North, Ste. 120 | | | Deerfield | IL | 60015 |
| RJC_066 | Costco-Innovel Properties, LLC | Eileen Carrel | 999 Lake Drive | | | Issaquah | WA | 98027 |

**Exhibit D**

Exhibit D

DN 714 Notice Parties Service List

Served via first class mail

| CMID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|------|------|----------|----------|----------|------|-------|-------------|
| RJC_203 | 801 South Ft. Hood, LLC | c/o Only Epic Holding | 4350 Brownsboro Rd., Ste. 110 | | Louisville | KY | 40207 |
| RJC_201 | One Land Company, LLC | Karen Johnston | 215 Union St, STE #400 | | Jonesboro | AR | 72401 |
| RJC_202 | One Oak Investments | Amandeep Mangat | 1685 H Street, Unit #205 | | Blaine | WA | 98230 |
| RJC_204 | OPEX CRE Management, LLC | Attn:  General Counsel | 12110 Ellington Court | | Cincinatti | OH | 45249 |
| RJC_205 | Oxford Street Huntsville | Mike Arafat | 106 Catbird Ct. | | Madison | AL | 35756 |
| RJC_206 | P&H Investments, LLC | Tara Newman | PO Box 16787 | | Jonesboro | AR | 72403 |
| RJC_207 | P&S Axelrod, LLC | Philip Axelrod | 4850 Brookpark Rd | | Parma | OH | 44129 |
| RJC_208 | Pacifica Muskegon, LLC | Justin Thadsamany | 1775 Hancock , Ste. 200N | | San Diego | CA | 92110 |
| RJC_209 | Paragon Realty Group | Lenny Linsker | 276 Post Road West, STE #201 | | Westport | CT | 06880 |
| RJC_210 | Parker-Anderson, LLC | Kevin Parker | 1115 Illinois Ave, Ste. 1 | | Joplin | MO | 64801 |
| RJC_211 | PCRIF Spring Park Holdings, LLC | Toni Ryan | 1215 Gessner Dr. | | Houston | TX | 77055 |
| RJC_212 | Pensacola Corners, LLC | Jamie Robinson | 1901 W Cypress Creek Rd., Ste. 102 | | Fort Lauderdale | FL | 33309 |
| RJC_213 | Peoria Rental Properties, LLC | Ronald C. Ward | 7170 Oakwood Pines Dr. | | Flagstaff | AZ | 86004 |
| RJC_214 | Pilchers Summit Limited Partnership, a Texas Limited Partnership | KR Vineyard | 7001 Preston Road, Ste. 200 | | Dallas | TX | 75202 |
| RJC_215 | Pinellas Park Square, LLC | Marquise Frasier | 2400 Maitland Center Parkway, Ste. 107 | | Maitland | FL | 32751 |
| RJC_216 | Piqua Investment Partners, LLC | Attn:  General Counsel | 987 East Ash St | | Piqua | OH | 45356 |
| RJC_217 | PK II El Camino North L.P. | Kimcor Realty | Alex Rajkumar | 500 N. Broadway, Ste. 201 | Jericho | NY | 11753 |
| RJC_218 | Plaza North Investors, LLC | Sarah Mendel | 3265 Meridian Pkwy, Ste. 130 | | Weston | FL | 33331 |
| RJC_219 | Polk County Partners LLC | Ricardo Grinberg | 126 S Federal Hwy, Ste. 200 | | Dania | FL | 33004 |
| RJC_220 | Port St. Lucie Plaza I, II, III | Todd Nepola | 4000 Hollywood Blvd., STE #685-S | | Hollywood | FL | 33021 |
| RJC_221 | Prattville Partners Limited Partnership | Irene Bartley | P.O Box 235000 , 3500 Eastern Boulevard | | Montgomery | AL | 36123-5000 |
| RJC_222 | Prologis, LP | Michelle Luis | 8355 NW 12th Street | | Doral | FL | 33126 |
| RJC_223 | Pullman Square Associates | Zachary Gumberg | 535 Smithfield Street, Ste. 901 | | Pittsburgh | PA | 15223 |
| RJC_224 | Quantum Equity One, LLC | Larry Groll | 17749 Collins Ave., Ste. 2501 | | Sunny Isles | FL | 33160 |
| RJC_225 | Rainbow Investment Co. | Jennifer Zamora | 10620 Treena Street, Ste. 110 | | San Diego | CA | 92131 |
| RJC_226 | Ravi Randall Investment Group, LLC | Manuel Ramon | 6220 Campbell Rd. | | Dallas | TX | 75248 |
| RJC_227 | RE Pecan, LLC | Veronica Torres | 200 Concord Plaza Dr., Ste. 240 | | San Antonio | TX | 78216 |
| RJC_228 | Realty Income Corporation | Holly Yee | 11995 El Camino Real | | San Diego | CA | 92130 |
| RJC_229 | Richard M Briggs Irrevocable Trust | Kristin Hawkins | 2235 Breakwater Drive | | Knoxville | TN | 37922 |
| RJC_230 | Ridgewater Commerce LLC C/O Curo MGMT | Josh Niederhelman | 121 E 4th St. | | Covington | KY | 41011 |
| RJC_231 | Rini Realty Company | Dan Rini | 924 Westpoint Parkway, Ste. 150 | | Westlake | OH | 44145 |
| RJC_232 | River Oaks Properties | Jasmine Alacron | 106 Mesa Park Drive | | El Paso | TX | 79912 |
| RJC_233 | Riverdale Center North, LLC | Alexander Usdan | 5670 Wilshire Blvd., Ste. 1250 | | Los Angeles | CA | 90036 |
| RJC_234 | Riverplace Shopping Center, LLC | Tish Hawkins | 3333 New Hyde Park Rd., Ste. 100 | | New Hyde Park | NY | 11042 |
| RJC_235 | Rogers Commercial Properties, LLC | Chad Rogers | 60 NW Sheridan Rd., STE #1 | | Lawton | OK | 73505 |
| RJC_236 | Rose and Rose LLC | Janet Swart | 203 Country Club Road | | Jacksonville | FL | 28546 |
| RJC_237 | RPI Ridgmar Town Square, LTD | Kay Mead | 2929 Carlisle, Ste. 170 | | Dallas | TX | 75204 |
| RJC_238 | RRG, LLC | Sheryl Christianson | PO Box 2228 | 201 Main Street, Ste. 800 | La Crosse | WI | 54602 |

Exhibit D

DN 714 Notice Parties Service List

Served via first class mail

| CMID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|------|------|----------|----------|----------|------|-------|-------------|
| RJC_239 | Sabatine BK Development LLC | James Sabatine Jr. | 1305 Boardman-Canfield Rd, Ste. 8 | | Boardman | OH | 44512 |
| RJC_240 | SAIA Family Limited Partnership | Gabriel Saia | 2120 E. Sixth, #16 | | Tempe | AZ | 85288 |
| RJC_241 | Sarabara Corp. | Nicole Farantatos | 28870 U.S. Highway 19 North, Ste. 300 | | Clearwater | FL | 33761 |
| RJC_242 | Sissel Juliano | 2060 Briggs Road | | | Mt. Laurel | NJ | 08054 |
| RJC_243 | SJN Holdings, LLC | Bill Hamad | 6303 Allentown Blvd | | Harrisburg | PA | 17112 |
| RJC_244 | Somera Road - Athens Georgia II, LLC | Joe LeMense Jr. | 130 W 42nd St, STE. #1001 | | New York | NY | 10036 |
| RJC_245 | South Tulsa Storage LLC | David Sweezy | 7170 Braden Ave., STE #200 | | Tulsa | OK | 74136 |
| RJC_246 | Southern Hills Center, LTD | Rick Hoover | 1307 Southern Hills | | West Plains | MO | 65775 |
| RJC_247 | Southgate Properties, LLC | Dan Levine | 1350 Main Street, Ste. 312 | | Springfield | MA | 01103 |
| RJC_248 | Southtown Plaza Realty LLC | c/o Namdar Realty Group LLC | Giancarlos Caceres | 150 Great Neck Road, Suite 304 | Great Neck | NY | 11021 |
| RJC_249 | SS Tulsa Center | Kurt Padavano | 151 Bodman Place, Ste. 201 | | Red Bank | NJ | 07701 |
| RJC_250 | State Road 4201, LLC | Steve Belford | 6649 N. High St., Ste. LL2 | | Worthington | OH | 43085 |
| RJC_251 | Sterling Equities II, LLC | Eric Wilson | 5500 Trillium Boulevard, Ste. 501 | | Hoffman Estates | IL | 60192 |
| RJC_252 | Stewart & Hamilton Properties | Steve Belford | 6649 N. High St., Ste. LL2 | | Worthington | OH | 43085 |
| RJC_253 | Stewart and Hamilton Properties, LLC | Steve Belford | 6649 N. High St., Ste. LL2 | | Worthington | OH | 43085 |
| RJC_254 | Stone Mountain Shopping Center, LLC c/o Colliers International Management - Atlanta | Jacob Sedgh | 9454 Wilshire Boulevard, STE. 205 | | Beverl Hills | CA | 90212 |
| RJC_255 | StoneBridge Construction | John Perry (LL) | 2211 Hill Park Cove | | Jonesboro | AR | 72401 |
| RJC_256 | Stowsan Limited Partnership c/o Kin Properties, Inc. | Attn: Lee Cherney and General Counsel | 185 N.W. Spanish River Boulevard, Ste. 100 | | Boca Raton | FL | 33431 |
| RJC_257 | Sylvan Park Apartments, LLC | Attn. Kenneth A. Lucas | Justin Wilson | 7424 Chapel Hill Rd | Raleigh | NC | 27607 |
| RJC_258 | T.B.R. Property Group, LLC | Joe Springer | 9401 Bay Pines Blvd | | St. Petersburg | FL | 33708 |
| RJC_259 | T-18 Investments, LLC | Denise Swanson | 484 Little Vine Church Rd | | Villa Rica | GA | 30180 |
| RJC_260 | Tanglewood Venture, LLC | Karen James | 4420A Electric Rd. | | Roanoke | VA | 24018 |
| RJC_261 | TB Garrett Creek LLC | Grant Stewart | PO Box 520973 | | Tulsa | OK | 74152 |
| RJC_262 | TBF Group Battle Creek, LLC | Jeanne Michalski | 175 Great Neck Road, Ste. 201 | | Great Neck | NY | 11021 |
| RJC_263 | TC 3125 Lake Eastbrook LLC | Max Benedict | PO Box 6685 | | Grand Rapids | MI | 49516 |
| RJC_264 | TC 630 N Telegraph | Max Benedict | PO Box 6685 | | Grand Rapids | MI | 49516 |
| RJC_265 | TCP Realty Services,LLC | Rubin Kremling | 5910 N. Central Expy., Ste. 1802 | | Dallas | TX | 75206 |
| RJC_266 | Tejas Center, Ltd. | Ardian Martinez | 1700 George Bush Dr. East, STE 240 | | College Station | TX | 77840 |
| RJC_267 | Texas Main Street, LLC | William Belford | 501 Morrison Rd, Ste. 100 | | Gahanna | OH | 43230 |
| RJC_268 | The Collins Investment Trust | Maleah Townsend | 729 Grapevine Hwy, Ste. 227 | | Hurst | TX | 76054 |
| RJC_269 | The Irex 4, LLC | Jonathan Keller | 771 Corporate Dr, STE 500 | | Lexington | KY | 40503 |
| RJC_270 | The Shoppes at Eastlake, LLC C/O Blass Properties, INC. | Brett Feldman | 1333 Sunland Drive NE | | Brookhaven | GA | 30319 |
| RJC_271 | TKC CCXXXIX, LLC | Attn:  Greg Keither or Ke Bueley | 4500 Cameron Valley Pkwy, STE #400 | | Charlotte | NC | 28211 |
| RJC_272 | TKG Colerain Towne Center, LLC | Lou Malamas | 211 N. Stadium Blvd., Ste. 201 | | Columbia | MO | 65203 |
| RJC_273 | TKG Cranston Development | Laurie Timmons | 211 N. Stadium Blvd., Ste. 201 | | Columbia | MO | 65203 |
| RJC_274 | TKG Fairhaven Commons, LLC | Laurie Timmons | 211 N. Stadium Blvd., STE #201 | | Columbia | MO | 65203 |
| RJC_275 | Tops Holding, LLC | Joseph Quinn | 1385 Hancock Street | | Quincy | MA | 02169 |
| RJC_276 | Tride Holdings, LLC | Richard Waserstein | 1124 Kane Concourse | | Bay Harbor Islands | FL | 33154 |

Exhibit D

DN 714 Notice Parties Service List

Served via first class mail

| CMID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| RJC_277 | Tumon Bay Resort and Spa, LLC | Dawn Phillips | 17542 E. 17th St., Ste. 420 | | Tustin | CA | 92780 |
| RJC_278 | Turfway Baceline, LLC | Ryan Vickers | 511 Broadway | | Denver | CO | 80203 |
| RJC_279 | Two by Two Properties, LLC | Daniel Foster | 9160 Hwy64, Ste. 12 #269 | | Lakeland | TN | 38002 |
| RJC_280 | University Realty Associates, LLC | Craig Jaffey | 1308 Society Dr | | Claymont | DE | 19703 |
| RJC_281 | Victory Real Estate Investments LLC | Stephen Waynick | 240 Brookstone Centre Parkway | | Columbus | GA | 31904 |
| RJC_282 | Victory Real Estate Investments, LLC | Ellis Darby | 240 Brookstone Centre Parkway | | Columbus | GA | 31904 |
| RJC_283 | Vishal Kalmia Plaza, LLC | Shiv Aggarwal | 5675 Jimmy Carter Blvd. | | Norcross | GA | 30071 |
| RJC_284 | W.H. Warehouse LLC | Frank Perry | 2800 W. 118th St. | | Leawood | KS | 66211 |
| RJC_285 | WAL-Austin, LLC | Paige Ingram | 312 16th St. | | Santa Monica | CA | 90402 |
| RJC_286 | Watson Village Retail, LLC c/o Reliance Realty Advisors | Juan Celis | PO Box 699 | | Fountain Inn | SC | 29644 |
| RJC_287 | Waverly Plaza Shopping Center, Inc | Larry Lebow | 1051 Brinton Rd. | | Pittsburgh | PA | 15221 |
| RJC_288 | West County Investors, LLC | Sarah Mendel | 3265 Meridian Pkwy, Ste. 130 | | Weston | FL | 33331 |
| RJC_289 | Westphal Leasing, LLC | Kevin Keefner | 109 N. 6th St. | | Fort Smith | AR | 72901 |
| RJC_290 | William Shane Courtney | Shane Courtney | PO Box 309 | | Floyds Knobs | IN | 47119 |
| RJC_291 | Woodcrest Capital, LLC | Samantha Ackerman | 3113 S. University Dr. , STE 600 | | Fort Worth | TX | 76109 |
| RJC_292 | Woodforest Mini -City Partners, LP / JLCM Partners, LP | Jay Cooke | 2125 Butterfield Dr., Ste. 225 | | Troy | MI | 48084 |
| RJC_293 | World Class Property Company, LLC | Rosalie Keszler, VP | 814 Lavaca St | | Austin | TX | 78701 |
| RJC_294 | YEK #9, LLC | Enoch Kimmelman | PO Box 1022 | | El Paso | TX | 79946 |

**Exhibit E**

Exhibit E

Ordinary Course Professionals Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers<br>919 Market Street Suite 1800<br>P.O. Box 2087<br>Wilmington DE 19801 | landis@lrclaw.com<br>mcguire@lrclaw.com<br>erogers@lrclaw.com | First Class Mail and Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin<br>1271 Avenue of the Americas<br>New York NY 10020 | Jennifer.Ezring@lw.com<br>James.Ktsanes@lw.com<br>andrew.sorkin@lw.com | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker | james.ktsanes@lw.com<br>beau.parker@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin | andrew.sorkin@lw.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq | timothy.fox@usdoj.gov | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson | bsandler@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel | rfeinstein@pszjlaw.com<br>akornfeld@pszjlaw.com<br>theckel@pszjlaw.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott<br>One Battery Park Plaza<br>New York NY 10004 | bateman@sewkis.com<br>patel@sewkis.com<br>danenberg@sewkis.com<br>ashmead@sewkis.com<br>bateman@sewkis.com<br>matott@sewkis.com | First Class Mail and Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |
| Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph R. Brandt | dsinclair@willkie.com<br>mfeldman@willkie.com<br>bfeldman@willkie.com<br>jbrandt@willkie.com | Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |